**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007412 | PLP-047-000007412 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007415 | PLP-047-000007416 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007420 | PLP-047-000007422 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007431 | PLP-047-000007431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007433 | PLP-047-000007433 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007441 | PLP-047-000007441 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007457 | PLP-047-000007457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007459 | PLP-047-000007459 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007467 | PLP-047-000007467 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007469 | PLP-047-000007469 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007478 | PLP-047-000007479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007484 | PLP-047-000007485 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007491 | PLP-047-000007493 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007500 | PLP-047-000007500 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007505 | PLP-047-000007505 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007558 | PLP-047-000007558 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007571 | PLP-047-000007571 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007578 | PLP-047-000007578 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007600 | PLP-047-000007600 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007620 | PLP-047-000007620 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007622 | PLP-047-000007622 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007627 | PLP-047-000007627 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007665 | PLP-047-000007665 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007668 | PLP-047-000007668 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007699 | PLP-047-000007700 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007722 | PLP-047-000007724 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007726 | PLP-047-000007726 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007730 | PLP-047-000007730 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007732 | PLP-047-000007732 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007748 | PLP-047-000007748 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007763 | PLP-047-000007763 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007787 | PLP-047-000007787 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007791 | PLP-047-000007792 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007794 | PLP-047-000007795 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007798 | PLP-047-000007799 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007801 | PLP-047-000007801 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007806 | PLP-047-000007806 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007818 | PLP-047-000007818 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007824 | PLP-047-000007828 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007830 | PLP-047-000007830 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007832 | PLP-047-000007833 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007836 | PLP-047-000007836 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007841 | PLP-047-000007841 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007854 | PLP-047-000007854 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007858 | PLP-047-000007863 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007865 | PLP-047-000007865 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007868 | PLP-047-000007868 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007872 | PLP-047-000007873 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007875 | PLP-047-000007876 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007878 | PLP-047-000007878 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007880 | PLP-047-000007880 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007884 | PLP-047-000007884 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007903 | PLP-047-000007903 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007911 | PLP-047-000007911 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007924 | PLP-047-000007925 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007928 | PLP-047-000007928 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007930 | PLP-047-000007930 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007935 | PLP-047-000007936 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008005 | PLP-047-000008005 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008010 | PLP-047-000008010 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008021 | PLP-047-000008021 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008027 | PLP-047-000008027 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008032 | PLP-047-000008110 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008121 | PLP-047-000008123 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008132 | PLP-047-000008140 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008142 | PLP-047-000008171 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008174 | PLP-047-000008174 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008180 | PLP-047-000008183 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008202 | PLP-047-000008214 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008227 | PLP-047-000008227 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008238 | PLP-047-000008238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008244 | PLP-047-000008246 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008248 | PLP-047-000008248 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008250 | PLP-047-000008250 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008252 | PLP-047-000008253 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008256 | PLP-047-000008256 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008258 | PLP-047-000008259 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008262 | PLP-047-000008262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008264 | PLP-047-000008264 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008267 | PLP-047-000008267 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008269 | PLP-047-000008269 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008271 | PLP-047-000008272 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008289 | PLP-047-000008292 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008294 | PLP-047-000008294 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008296 | PLP-047-000008296 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008298 | PLP-047-000008298 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008305 | PLP-047-000008307 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008310 | PLP-047-000008310 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008312 | PLP-047-000008312 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008316 | PLP-047-000008316 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008325 | PLP-047-000008325 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008338 | PLP-047-000008342 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008348 | PLP-047-000008348 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008351 | PLP-047-000008352 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008355 | PLP-047-000008355 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008358 | PLP-047-000008358 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008360 | PLP-047-000008361 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008364 | PLP-047-000008365 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008369 | PLP-047-000008373 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008377 | PLP-047-000008377 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008379 | PLP-047-000008379 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008381 | PLP-047-000008381 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008383 | PLP-047-000008383 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008385 | PLP-047-000008385 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008387 | PLP-047-000008387 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008389 | PLP-047-000008389 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008391 | PLP-047-000008392 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008395 | PLP-047-000008395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008397 | PLP-047-000008397 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008399 | PLP-047-000008399 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008401 | PLP-047-000008401 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008403 | PLP-047-000008403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008405 | PLP-047-000008406 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008409 | PLP-047-000008409 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008411 | PLP-047-000008411 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008413 | PLP-047-000008414 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008417 | PLP-047-000008417 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008419 | PLP-047-000008420 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008422 | PLP-047-000008422 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008425 | PLP-047-000008425 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008427 | PLP-047-000008427 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008429 | PLP-047-000008429 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008431 | PLP-047-000008431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008433 | PLP-047-000008434 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008437 | PLP-047-000008437 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008439 | PLP-047-000008439 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008441 | PLP-047-000008442 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008444 | PLP-047-000008444 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008446 | PLP-047-000008446 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008448 | PLP-047-000008449 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008452 | PLP-047-000008452 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008454 | PLP-047-000008455 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008458 | PLP-047-000008459 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008462 | PLP-047-000008462 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008464 | PLP-047-000008464 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008466 | PLP-047-000008466 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008468 | PLP-047-000008468 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008470 | PLP-047-000008470 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008472 | PLP-047-000008472 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008474 | PLP-047-000008475 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008478 | PLP-047-000008478 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008480 | PLP-047-000008480 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008484 | PLP-047-000008488 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008490 | PLP-047-000008497 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008500 | PLP-047-000008500 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008502 | PLP-047-000008506 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008508 | PLP-047-000008511 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008514 | PLP-047-000008520 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008523 | PLP-047-000008527 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008529 | PLP-047-000008529 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008533 | PLP-047-000008533 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008538 | PLP-047-000008538 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008545 | PLP-047-000008546 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008557 | PLP-047-000008559 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008563 | PLP-047-000008568 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008570 | PLP-047-000008575 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008580 | PLP-047-000008580 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008583 | PLP-047-000008584 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008588 | PLP-047-000008588 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008590 | PLP-047-000008603 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008619 | PLP-047-000008619 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008621 | PLP-047-000008625 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008634 | PLP-047-000008634 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008638 | PLP-047-000008639 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008654 | PLP-047-000008656 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008658 | PLP-047-000008673 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008676 | PLP-047-000008677 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008679 | PLP-047-000008679 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008687 | PLP-047-000008687 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008689 | PLP-047-000008689 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008692 | PLP-047-000008692 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008695 | PLP-047-000008696 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008702 | PLP-047-000008702 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008707 | PLP-047-000008707 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008714 | PLP-047-000008715 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008718 | PLP-047-000008718 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008724 | PLP-047-000008724 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008734 | PLP-047-000008738 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008741 | PLP-047-000008742 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008748 | PLP-047-000008748 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008756 | PLP-047-000008757 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008759 | PLP-047-000008759 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008762 | PLP-047-000008765 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008768 | PLP-047-000008768 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008770 | PLP-047-000008771 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008775 | PLP-047-000008776 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008781 | PLP-047-000008781 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008783 | PLP-047-000008783 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008787 | PLP-047-000008789 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008791 | PLP-047-000008791 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008793 | PLP-047-000008793 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008800 | PLP-047-000008800 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008803 | PLP-047-000008803 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008809 | PLP-047-000008814 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008816 | PLP-047-000008816 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008820 | PLP-047-000008820 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008825 | PLP-047-000008825 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008868 | PLP-047-000008868 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008892 | PLP-047-000008893 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008912 | PLP-047-000008912 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008914 | PLP-047-000008914 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008922 | PLP-047-000008922 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008932 | PLP-047-000008932 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008941 | PLP-047-000008941 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008952 | PLP-047-000008952 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008969 | PLP-047-000008969 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008978 | PLP-047-000008978 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008996 | PLP-047-000008997 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008999 | PLP-047-000008999 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009012 | PLP-047-000009013 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009017 | PLP-047-000009017 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009022 | PLP-047-000009022 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009116 | PLP-047-000009116 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009131 | PLP-047-000009132 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009143 | PLP-047-000009143 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009148 | PLP-047-000009148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009150 | PLP-047-000009150 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009152 | PLP-047-000009152 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009157 | PLP-047-000009159 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009163 | PLP-047-000009166 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009171 | PLP-047-000009171 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009174 | PLP-047-000009174 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009176 | PLP-047-000009176 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009201 | PLP-047-000009202 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009325 | PLP-047-000009333 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009342 | PLP-047-000009350 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009380 | PLP-047-000009381 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009399 | PLP-047-000009400 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009403 | PLP-047-000009403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009405 | PLP-047-000009405 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009419 | PLP-047-000009419 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009432 | PLP-047-000009432 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009435 | PLP-047-000009457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009459 | PLP-047-000009509 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009581 | PLP-047-000009581 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009583 | PLP-047-000009584 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009598 | PLP-047-000009598 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009607 | PLP-047-000009607 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009610 | PLP-047-000009610 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009663 | PLP-047-000009663 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009668 | PLP-047-000009669 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009674 | PLP-047-000009683 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009686 | PLP-047-000009686 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009688 | PLP-047-000009692 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009694 | PLP-047-000009718 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009720 | PLP-047-000009721 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009726 | PLP-047-000009726 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009739 | PLP-047-000009739 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009746 | PLP-047-000009775 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009794 | PLP-047-000009794 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009817 | PLP-047-000009819 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009824 | PLP-047-000009824 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009829 | PLP-047-000009829 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009841 | PLP-047-000009841 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009846 | PLP-047-000009846 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009848 | PLP-047-000009848 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009850 | PLP-047-000009850 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009855 | PLP-047-000009855 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009866 | PLP-047-000009867 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009874 | PLP-047-000009874 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009878 | PLP-047-000009878 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009886 | PLP-047-000009896 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009898 | PLP-047-000009898 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009900 | PLP-047-000009900 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009902 | PLP-047-000009902 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009905 | PLP-047-000009912 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009915 | PLP-047-000009915 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009923 | PLP-047-000009923 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009926 | PLP-047-000009927 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009930 | PLP-047-000009930 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009935 | PLP-047-000009936 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009953 | PLP-047-000009954 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009958 | PLP-047-000009958 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009967 | PLP-047-000009983 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009992 | PLP-047-000009992 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010004 | PLP-047-000010020 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010026 | PLP-047-000010027 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010030 | PLP-047-000010030 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010035 | PLP-047-000010035 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010039 | PLP-047-000010039 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010041 | PLP-047-000010041 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010043 | PLP-047-000010043 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010045 | PLP-047-000010045 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010047 | PLP-047-000010047 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010050 | PLP-047-000010050 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010052 | PLP-047-000010052 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010054 | PLP-047-000010055 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010057 | PLP-047-000010062 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010073 | PLP-047-000010073 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010075 | PLP-047-000010075 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010078 | PLP-047-000010079 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010082 | PLP-047-000010084 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010092 | PLP-047-000010092 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010094 | PLP-047-000010094 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010099 | PLP-047-000010099 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010102 | PLP-047-000010102 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010104 | PLP-047-000010104 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010111 | PLP-047-000010114 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010121 | PLP-047-000010121 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010124 | PLP-047-000010124 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010131 | PLP-047-000010131 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010141 | PLP-047-000010144 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010190 | PLP-047-000010191 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010198 | PLP-047-000010205 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010221 | PLP-047-000010221 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010225 | PLP-047-000010225 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010239 | PLP-047-000010244 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010246 | PLP-047-000010254 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010273 | PLP-047-000010284 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010303 | PLP-047-000010303 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010305 | PLP-047-000010306 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010315 | PLP-047-000010317 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010319 | PLP-047-000010322 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010325 | PLP-047-000010326 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010329 | PLP-047-000010330 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010332 | PLP-047-000010337 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010346 | PLP-047-000010351 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010371 | PLP-047-000010371 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010374 | PLP-047-000010374 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010376 | PLP-047-000010376 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010382 | PLP-047-000010382 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010392 | PLP-047-000010392 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010395 | PLP-047-000010395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010397 | PLP-047-000010397 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010402 | PLP-047-000010402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010410 | PLP-047-000010410 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010417 | PLP-047-000010417 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010422 | PLP-047-000010423 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010429 | PLP-047-000010429 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010432 | PLP-047-000010432 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010434 | PLP-047-000010436 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010443 | PLP-047-000010443 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010448 | PLP-047-000010450 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010453 | PLP-047-000010454 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010465 | PLP-047-000010465 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010472 | PLP-047-000010472 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010474 | PLP-047-000010474 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010478 | PLP-047-000010478 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010509 | PLP-047-000010509 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010518 | PLP-047-000010518 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010544 | PLP-047-000010544 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010550 | PLP-047-000010550 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010552 | PLP-047-000010553 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010558 | PLP-047-000010559 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010564 | PLP-047-000010565 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010575 | PLP-047-000010577 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010579 | PLP-047-000010579 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010584 | PLP-047-000010623 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010639 | PLP-047-000010639 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010642 | PLP-047-000010642 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010710 | PLP-047-000010711 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010717 | PLP-047-000010722 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010726 | PLP-047-000010726 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010728 | PLP-047-000010728 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010741 | PLP-047-000010741 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010761 | PLP-047-000010761 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010768 | PLP-047-000010770 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010816 | PLP-047-000010819 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010823 | PLP-047-000010823 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010829 | PLP-047-000010829 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010832 | PLP-047-000010832 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010835 | PLP-047-000010836 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010843 | PLP-047-000010843 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010856 | PLP-047-000010856 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010858 | PLP-047-000010859 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010862 | PLP-047-000010863 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010881 | PLP-047-000010883 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011020 | PLP-047-000011021 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011024 | PLP-047-000011025 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011066 | PLP-047-000011066 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011100 | PLP-047-000011100 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011105 | PLP-047-000011107 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011109 | PLP-047-000011109 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011159 | PLP-047-000011162 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011172 | PLP-047-000011174 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011192 | PLP-047-000011192 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011232 | PLP-047-000011232 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011262 | PLP-047-000011262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011329 | PLP-047-000011330 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011337 | PLP-047-000011339 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011347 | PLP-047-000011347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011424 | PLP-047-000011424 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011457 | PLP-047-000011457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011471 | PLP-047-000011472 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011480 | PLP-047-000011491 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011542 | PLP-047-000011542 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011551 | PLP-047-000011551 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011553 | PLP-047-000011553 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011557 | PLP-047-000011557 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011588 | PLP-047-000011588 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011590 | PLP-047-000011590 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011610 | PLP-047-000011610 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011617 | PLP-047-000011618 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011624 | PLP-047-000011624 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011661 | PLP-047-000011661 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011666 | PLP-047-000011670 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011697 | PLP-047-000011697 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011708 | PLP-047-000011708 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011722 | PLP-047-000011723 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011741 | PLP-047-000011741 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011787 | PLP-047-000011787 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011790 | PLP-047-000011790 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011814 | PLP-047-000011814 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011837 | PLP-047-000011840 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011845 | PLP-047-000011845 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011888 | PLP-047-000011888 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011909 | PLP-047-000011909 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011913 | PLP-047-000011924 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011930 | PLP-047-000011931 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011952 | PLP-047-000011952 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011954 | PLP-047-000011955 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011958 | PLP-047-000011959 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011968 | PLP-047-000011969 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011976 | PLP-047-000011976 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011979 | PLP-047-000011982 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011984 | PLP-047-000011984 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011991 | PLP-047-000011991 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011994 | PLP-047-000011994 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011997 | PLP-047-000011997 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012002 | PLP-047-000012003 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012012 | PLP-047-000012013 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012016 | PLP-047-000012016 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012039 | PLP-047-000012042 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012045 | PLP-047-000012046 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012054 | PLP-047-000012054 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012062 | PLP-047-000012068 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012080 | PLP-047-000012080 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012090 | PLP-047-000012091 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012119 | PLP-047-000012119 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012132 | PLP-047-000012132 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012214 | PLP-047-000012214 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012218 | PLP-047-000012235 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012256 | PLP-047-000012256 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012260 | PLP-047-000012260 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012266 | PLP-047-000012267 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012286 | PLP-047-000012288 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012387 | PLP-047-000012387 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012430 | PLP-047-000012430 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012444 | PLP-047-000012449 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012467 | PLP-047-000012467 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012588 | PLP-047-000012594 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012689 | PLP-047-000012690 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012719 | PLP-047-000012723 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012764 | PLP-047-000012772 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012774 | PLP-047-000012796 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012881 | PLP-047-000012881 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012887 | PLP-047-000012887 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012903 | PLP-047-000012905 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012911 | PLP-047-000012911 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012924 | PLP-047-000012924 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012933 | PLP-047-000012933 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012959 | PLP-047-000012959 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012970 | PLP-047-000012972 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013020 | PLP-047-000013029 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013051 | PLP-047-000013051 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013055 | PLP-047-000013055 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013104 | PLP-047-000013106 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013121 | PLP-047-000013122 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013137 | PLP-047-000013137 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013140 | PLP-047-000013140 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013213 | PLP-047-000013221 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013291 | PLP-047-000013291 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013296 | PLP-047-000013296 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013304 | PLP-047-000013307 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013311 | PLP-047-000013313 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013316 | PLP-047-000013316 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013331 | PLP-047-000013333 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013380 | PLP-047-000013380 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013391 | PLP-047-000013391 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013403 | PLP-047-000013407 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013438 | PLP-047-000013438 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013446 | PLP-047-000013446 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013455 | PLP-047-000013455 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013459 | PLP-047-000013460 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013463 | PLP-047-000013463 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013465 | PLP-047-000013465 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013485 | PLP-047-000013485 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013488 | PLP-047-000013488 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013497 | PLP-047-000013498 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013518 | PLP-047-000013518 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013557 | PLP-047-000013557 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013564 | PLP-047-000013564 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013578 | PLP-047-000013578 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013585 | PLP-047-000013585 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013593 | PLP-047-000013593 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013599 | PLP-047-000013599 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013603 | PLP-047-000013603 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013637 | PLP-047-000013637 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013654 | PLP-047-000013654 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013659 | PLP-047-000013659 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013674 | PLP-047-000013674 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013676 | PLP-047-000013677 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013682 | PLP-047-000013682 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013684 | PLP-047-000013684 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013691 | PLP-047-000013691 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013697 | PLP-047-000013697 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013722 | PLP-047-000013722 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013745 | PLP-047-000013745 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013751 | PLP-047-000013751 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013766 | PLP-047-000013775 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013801 | PLP-047-000013816 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013828 | PLP-047-000013830 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013832 | PLP-047-000013841 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013857 | PLP-047-000013857 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013864 | PLP-047-000013864 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013866 | PLP-047-000013866 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013871 | PLP-047-000013876 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013879 | PLP-047-000013879 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013887 | PLP-047-000013887 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013889 | PLP-047-000013889 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013892 | PLP-047-000013894 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013929 | PLP-047-000013929 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013942 | PLP-047-000013943 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013963 | PLP-047-000013963 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013993 | PLP-047-000013997 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014031 | PLP-047-000014032 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014035 | PLP-047-000014035 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014038 | PLP-047-000014038 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014042 | PLP-047-000014042 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014056 | PLP-047-000014056 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014062 | PLP-047-000014062 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014072 | PLP-047-000014075 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014077 | PLP-047-000014077 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014079 | PLP-047-000014079 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014081 | PLP-047-000014081 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014090 | PLP-047-000014090 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014092 | PLP-047-000014092 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014094 | PLP-047-000014094 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014096 | PLP-047-000014096 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014110 | PLP-047-000014110 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014112 | PLP-047-000014113 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014140 | PLP-047-000014140 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014147 | PLP-047-000014147 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014157 | PLP-047-000014160 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014166 | PLP-047-000014167 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014177 | PLP-047-000014178 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014181 | PLP-047-000014181 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014183 | PLP-047-000014183 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014185 | PLP-047-000014187 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014192 | PLP-047-000014192 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014196 | PLP-047-000014196 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014201 | PLP-047-000014201 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014207 | PLP-047-000014209 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014211 | PLP-047-000014212 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014216 | PLP-047-000014218 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014226 | PLP-047-000014226 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014229 | PLP-047-000014229 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014232 | PLP-047-000014232 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014245 | PLP-047-000014245 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014251 | PLP-047-000014251 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014267 | PLP-047-000014268 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014272 | PLP-047-000014272 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014275 | PLP-047-000014275 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014279 | PLP-047-000014279 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014283 | PLP-047-000014283 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014286 | PLP-047-000014286 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014288 | PLP-047-000014292 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014296 | PLP-047-000014296 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014302 | PLP-047-000014316 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014321 | PLP-047-000014323 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014325 | PLP-047-000014326 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014331 | PLP-047-000014331 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014336 | PLP-047-000014341 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014344 | PLP-047-000014345 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014348 | PLP-047-000014348 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014359 | PLP-047-000014360 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014365 | PLP-047-000014373 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014378 | PLP-047-000014380 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014387 | PLP-047-000014393 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014395 | PLP-047-000014395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014399 | PLP-047-000014402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014408 | PLP-047-000014408 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014410 | PLP-047-000014411 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014413 | PLP-047-000014413 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014416 | PLP-047-000014416 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014418 | PLP-047-000014420 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014424 | PLP-047-000014426 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014429 | PLP-047-000014429 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014431 | PLP-047-000014431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014433 | PLP-047-000014436 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014438 | PLP-047-000014439 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014454 | PLP-047-000014457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014461 | PLP-047-000014461 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014467 | PLP-047-000014471 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014475 | PLP-047-000014478 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014480 | PLP-047-000014480 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014483 | PLP-047-000014484 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014486 | PLP-047-000014486 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014488 | PLP-047-000014488 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014490 | PLP-047-000014491 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014494 | PLP-047-000014498 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014503 | PLP-047-000014504 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014513 | PLP-047-000014513 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014515 | PLP-047-000014515 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014522 | PLP-047-000014525 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014530 | PLP-047-000014530 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014532 | PLP-047-000014532 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014534 | PLP-047-000014534 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014539 | PLP-047-000014539 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014541 | PLP-047-000014542 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014551 | PLP-047-000014551 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014556 | PLP-047-000014556 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014563 | PLP-047-000014564 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014567 | PLP-047-000014568 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014570 | PLP-047-000014571 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014576 | PLP-047-000014576 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014579 | PLP-047-000014579 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014581 | PLP-047-000014581 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014585 | PLP-047-000014588 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014592 | PLP-047-000014592 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014595 | PLP-047-000014597 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014600 | PLP-047-000014602 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014606 | PLP-047-000014609 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014611 | PLP-047-000014611 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014613 | PLP-047-000014618 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014621 | PLP-047-000014628 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014631 | PLP-047-000014635 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014638 | PLP-047-000014638 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014649 | PLP-047-000014650 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014657 | PLP-047-000014667 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014669 | PLP-047-000014670 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014673 | PLP-047-000014673 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014675 | PLP-047-000014676 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014683 | PLP-047-000014685 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014687 | PLP-047-000014687 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014690 | PLP-047-000014691 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014697 | PLP-047-000014697 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014699 | PLP-047-000014699 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014705 | PLP-047-000014708 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014711 | PLP-047-000014711 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014714 | PLP-047-000014719 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014726 | PLP-047-000014726 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014728 | PLP-047-000014728 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014732 | PLP-047-000014733 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014740 | PLP-047-000014740 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014742 | PLP-047-000014743 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014747 | PLP-047-000014747 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014753 | PLP-047-000014753 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014757 | PLP-047-000014757 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014759 | PLP-047-000014759 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014767 | PLP-047-000014767 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014773 | PLP-047-000014773 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014781 | PLP-047-000014781 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014783 | PLP-047-000014783 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014785 | PLP-047-000014785 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014794 | PLP-047-000014794 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014797 | PLP-047-000014798 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014803 | PLP-047-000014804 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014808 | PLP-047-000014808 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014826 | PLP-047-000014826 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014838 | PLP-047-000014840 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014847 | PLP-047-000014847 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014850 | PLP-047-000014854 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014860 | PLP-047-000014860 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014870 | PLP-047-000014870 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014872 | PLP-047-000014872 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014879 | PLP-047-000014879 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014881 | PLP-047-000014881 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014886 | PLP-047-000014886 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014893 | PLP-047-000014893 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014895 | PLP-047-000014895 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014902 | PLP-047-000014903 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014908 | PLP-047-000014910 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014922 | PLP-047-000014922 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014931 | PLP-047-000014931 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014945 | PLP-047-000014945 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014947 | PLP-047-000014947 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014959 | PLP-047-000014959 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014968 | PLP-047-000014968 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014979 | PLP-047-000014979 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014986 | PLP-047-000014986 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014989 | PLP-047-000014990 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014997 | PLP-047-000014998 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015000 | PLP-047-000015006 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015013 | PLP-047-000015013 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015038 | PLP-047-000015038 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015043 | PLP-047-000015043 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015090 | PLP-047-000015094 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015114 | PLP-047-000015115 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015123 | PLP-047-000015123 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015129 | PLP-047-000015129 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015149 | PLP-047-000015149 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015155 | PLP-047-000015155 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015166 | PLP-047-000015166 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015173 | PLP-047-000015173 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015185 | PLP-047-000015210 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015249 | PLP-047-000015249 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015263 | PLP-047-000015266 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015292 | PLP-047-000015297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015312 | PLP-047-000015312 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015319 | PLP-047-000015322 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015326 | PLP-047-000015326 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015328 | PLP-047-000015328 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015336 | PLP-047-000015337 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015358 | PLP-047-000015358 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015366 | PLP-047-000015370 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015380 | PLP-047-000015382 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015384 | PLP-047-000015384 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015386 | PLP-047-000015387 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015394 | PLP-047-000015395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015410 | PLP-047-000015411 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015421 | PLP-047-000015421 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015441 | PLP-047-000015441 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015486 | PLP-047-000015486 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015489 | PLP-047-000015489 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015493 | PLP-047-000015494 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015496 | PLP-047-000015497 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015499 | PLP-047-000015499 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015511 | PLP-047-000015513 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015527 | PLP-047-000015527 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015555 | PLP-047-000015556 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015576 | PLP-047-000015577 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015582 | PLP-047-000015587 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015604 | PLP-047-000015605 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015619 | PLP-047-000015620 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015633 | PLP-047-000015633 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015640 | PLP-047-000015640 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015645 | PLP-047-000015645 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015750 | PLP-047-000015750 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015761 | PLP-047-000015762 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015773 | PLP-047-000015775 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015777 | PLP-047-000015777 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015794 | PLP-047-000015796 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015812 | PLP-047-000015812 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015815 | PLP-047-000015819 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015822 | PLP-047-000015823 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015840 | PLP-047-000015840 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015847 | PLP-047-000015847 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015881 | PLP-047-000015881 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015896 | PLP-047-000015896 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015904 | PLP-047-000015904 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015921 | PLP-047-000015921 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015963 | PLP-047-000015963 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015979 | PLP-047-000015981 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015995 | PLP-047-000015995 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016013 | PLP-047-000016013 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016051 | PLP-047-000016051 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016080 | PLP-047-000016080 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016086 | PLP-047-000016088 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016107 | PLP-047-000016110 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016137 | PLP-047-000016138 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016146 | PLP-047-000016150 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016196 | PLP-047-000016196 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016218 | PLP-047-000016218 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016223 | PLP-047-000016225 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016245 | PLP-047-000016245 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016252 | PLP-047-000016253 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016283 | PLP-047-000016283 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016295 | PLP-047-000016296 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016315 | PLP-047-000016316 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016326 | PLP-047-000016326 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016353 | PLP-047-000016353 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016371 | PLP-047-000016372 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016400 | PLP-047-000016403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016418 | PLP-047-000016422 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016426 | PLP-047-000016426 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016429 | PLP-047-000016437 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016472 | PLP-047-000016475 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016585 | PLP-047-000016585 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016600 | PLP-047-000016600 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016606 | PLP-047-000016607 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016644 | PLP-047-000016644 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016684 | PLP-047-000016684 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016700 | PLP-047-000016700 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016706 | PLP-047-000016706 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016716 | PLP-047-000016716 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016736 | PLP-047-000016736 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016738 | PLP-047-000016738 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016752 | PLP-047-000016754 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016763 | PLP-047-000016763 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016771 | PLP-047-000016771 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016773 | PLP-047-000016773 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016779 | PLP-047-000016779 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016786 | PLP-047-000016788 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016800 | PLP-047-000016800 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016803 | PLP-047-000016803 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016811 | PLP-047-000016812 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016824 | PLP-047-000016824 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016827 | PLP-047-000016827 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016831 | PLP-047-000016832 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016834 | PLP-047-000016834 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016836 | PLP-047-000016836 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016838 | PLP-047-000016838 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016841 | PLP-047-000016853 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016860 | PLP-047-000016860 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016864 | PLP-047-000016864 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016882 | PLP-047-000016882 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016884 | PLP-047-000016884 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016889 | PLP-047-000016890 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016894 | PLP-047-000016894 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016896 | PLP-047-000016898 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016900 | PLP-047-000016900 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016902 | PLP-047-000016902 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016907 | PLP-047-000016908 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016913 | PLP-047-000016921 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016924 | PLP-047-000016925 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016930 | PLP-047-000016931 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016935 | PLP-047-000016935 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016937 | PLP-047-000016938 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016942 | PLP-047-000016942 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016945 | PLP-047-000016947 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016950 | PLP-047-000016951 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016956 | PLP-047-000016957 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016964 | PLP-047-000016964 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016966 | PLP-047-000016967 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016974 | PLP-047-000016974 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016979 | PLP-047-000016979 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017004 | PLP-047-000017004 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017008 | PLP-047-000017008 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017022 | PLP-047-000017022 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017031 | PLP-047-000017031 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017034 | PLP-047-000017034 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017048 | PLP-047-000017050 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017057 | PLP-047-000017059 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017064 | PLP-047-000017065 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017069 | PLP-047-000017069 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017072 | PLP-047-000017072 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017074 | PLP-047-000017074 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017078 | PLP-047-000017078 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017091 | PLP-047-000017091 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017093 | PLP-047-000017093 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017097 | PLP-047-000017098 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017103 | PLP-047-000017103 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017105 | PLP-047-000017106 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017119 | PLP-047-000017121 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017125 | PLP-047-000017126 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017131 | PLP-047-000017131 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017133 | PLP-047-000017134 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017140 | PLP-047-000017142 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017145 | PLP-047-000017145 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017148 | PLP-047-000017148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017152 | PLP-047-000017153 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017164 | PLP-047-000017164 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017172 | PLP-047-000017172 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017178 | PLP-047-000017178 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017184 | PLP-047-000017186 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017189 | PLP-047-000017190 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017196 | PLP-047-000017197 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017202 | PLP-047-000017202 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017223 | PLP-047-000017223 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017226 | PLP-047-000017226 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017228 | PLP-047-000017228 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017231 | PLP-047-000017231 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017233 | PLP-047-000017238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017252 | PLP-047-000017253 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017260 | PLP-047-000017261 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017268 | PLP-047-000017268 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017277 | PLP-047-000017277 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017280 | PLP-047-000017281 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017285 | PLP-047-000017285 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017289 | PLP-047-000017289 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017291 | PLP-047-000017293 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017300 | PLP-047-000017300 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017303 | PLP-047-000017307 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017309 | PLP-047-000017312 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017320 | PLP-047-000017320 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017322 | PLP-047-000017323 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017332 | PLP-047-000017332 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017335 | PLP-047-000017335 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017348 | PLP-047-000017348 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017351 | PLP-047-000017352 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017354 | PLP-047-000017354 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017359 | PLP-047-000017359 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017367 | PLP-047-000017371 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017374 | PLP-047-000017374 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017379 | PLP-047-000017379 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017381 | PLP-047-000017381 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017384 | PLP-047-000017384 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017391 | PLP-047-000017412 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017414 | PLP-047-000017414 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017419 | PLP-047-000017419 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017421 | PLP-047-000017421 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017425 | PLP-047-000017426 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017430 | PLP-047-000017431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017434 | PLP-047-000017436 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017442 | PLP-047-000017442 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017445 | PLP-047-000017446 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017448 | PLP-047-000017448 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017451 | PLP-047-000017454 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017456 | PLP-047-000017457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017466 | PLP-047-000017466 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017470 | PLP-047-000017470 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017488 | PLP-047-000017488 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017495 | PLP-047-000017495 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017499 | PLP-047-000017500 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017503 | PLP-047-000017503 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017506 | PLP-047-000017516 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017519 | PLP-047-000017521 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017526 | PLP-047-000017528 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017530 | PLP-047-000017533 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017536 | PLP-047-000017537 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017541 | PLP-047-000017543 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017556 | PLP-047-000017558 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017562 | PLP-047-000017562 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017564 | PLP-047-000017569 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017575 | PLP-047-000017581 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017583 | PLP-047-000017583 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017586 | PLP-047-000017589 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017592 | PLP-047-000017593 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017595 | PLP-047-000017595 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017597 | PLP-047-000017597 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017628 | PLP-047-000017631 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017641 | PLP-047-000017641 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017644 | PLP-047-000017644 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017648 | PLP-047-000017651 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017659 | PLP-047-000017673 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017675 | PLP-047-000017680 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017682 | PLP-047-000017684 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017687 | PLP-047-000017689 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017700 | PLP-047-000017701 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017703 | PLP-047-000017703 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017706 | PLP-047-000017707 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017719 | PLP-047-000017720 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017722 | PLP-047-000017723 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017726 | PLP-047-000017726 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017731 | PLP-047-000017747 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017755 | PLP-047-000017755 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017763 | PLP-047-000017765 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017770 | PLP-047-000017770 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017781 | PLP-047-000017781 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017784 | PLP-047-000017785 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017792 | PLP-047-000017792 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017796 | PLP-047-000017797 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017802 | PLP-047-000017802 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017806 | PLP-047-000017806 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017816 | PLP-047-000017816 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017818 | PLP-047-000017820 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017823 | PLP-047-000017823 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017861 | PLP-047-000017862 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017880 | PLP-047-000017880 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017884 | PLP-047-000017884 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017895 | PLP-047-000017896 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017904 | PLP-047-000017906 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017909 | PLP-047-000017909 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017911 | PLP-047-000017913 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017921 | PLP-047-000017921 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017924 | PLP-047-000017928 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017946 | PLP-047-000017946 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017950 | PLP-047-000017950 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017955 | PLP-047-000017955 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017957 | PLP-047-000017960 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017964 | PLP-047-000017971 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017979 | PLP-047-000017979 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017991 | PLP-047-000017991 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017993 | PLP-047-000017994 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017999 | PLP-047-000017999 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018009 | PLP-047-000018009 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018011 | PLP-047-000018014 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018017 | PLP-047-000018018 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018022 | PLP-047-000018024 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018026 | PLP-047-000018026 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018028 | PLP-047-000018028 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018039 | PLP-047-000018042 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018047 | PLP-047-000018049 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018052 | PLP-047-000018052 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018054 | PLP-047-000018054 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018057 | PLP-047-000018057 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018060 | PLP-047-000018060 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018064 | PLP-047-000018064 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018066 | PLP-047-000018069 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018080 | PLP-047-000018084 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018089 | PLP-047-000018093 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018095 | PLP-047-000018098 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018101 | PLP-047-000018101 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018104 | PLP-047-000018107 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018147 | PLP-047-000018148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018150 | PLP-047-000018151 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018153 | PLP-047-000018154 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018159 | PLP-047-000018163 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018167 | PLP-047-000018168 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018171 | PLP-047-000018173 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018178 | PLP-047-000018178 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018183 | PLP-047-000018183 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018185 | PLP-047-000018186 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018190 | PLP-047-000018194 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018198 | PLP-047-000018202 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018204 | PLP-047-000018204 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018206 | PLP-047-000018208 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018212 | PLP-047-000018213 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018216 | PLP-047-000018219 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018221 | PLP-047-000018221 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018226 | PLP-047-000018227 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018245 | PLP-047-000018245 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018247 | PLP-047-000018248 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018250 | PLP-047-000018251 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018253 | PLP-047-000018253 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018257 | PLP-047-000018258 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018260 | PLP-047-000018262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018264 | PLP-047-000018264 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018266 | PLP-047-000018266 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018269 | PLP-047-000018269 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018279 | PLP-047-000018281 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018286 | PLP-047-000018288 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018291 | PLP-047-000018292 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018295 | PLP-047-000018315 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018319 | PLP-047-000018319 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018325 | PLP-047-000018328 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018348 | PLP-047-000018348 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018351 | PLP-047-000018351 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018357 | PLP-047-000018357 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018359 | PLP-047-000018360 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018368 | PLP-047-000018368 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018392 | PLP-047-000018392 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018401 | PLP-047-000018401 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018411 | PLP-047-000018412 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018414 | PLP-047-000018414 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018418 | PLP-047-000018418 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018421 | PLP-047-000018421 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018423 | PLP-047-000018425 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018429 | PLP-047-000018430 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018455 | PLP-047-000018456 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018458 | PLP-047-000018458 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018470 | PLP-047-000018470 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018472 | PLP-047-000018472 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018480 | PLP-047-000018480 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018484 | PLP-047-000018484 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018497 | PLP-047-000018497 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018500 | PLP-047-000018501 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018503 | PLP-047-000018503 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018509 | PLP-047-000018509 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018512 | PLP-047-000018512 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018514 | PLP-047-000018515 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018531 | PLP-047-000018532 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018546 | PLP-047-000018546 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018548 | PLP-047-000018548 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018551 | PLP-047-000018552 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018555 | PLP-047-000018556 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018558 | PLP-047-000018558 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018561 | PLP-047-000018562 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018594 | PLP-047-000018594 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018602 | PLP-047-000018602 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018604 | PLP-047-000018605 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018607 | PLP-047-000018607 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018614 | PLP-047-000018616 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018618 | PLP-047-000018619 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018621 | PLP-047-000018621 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018640 | PLP-047-000018645 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018648 | PLP-047-000018648 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018650 | PLP-047-000018653 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018655 | PLP-047-000018656 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018660 | PLP-047-000018660 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018662 | PLP-047-000018663 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018666 | PLP-047-000018666 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018669 | PLP-047-000018675 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018680 | PLP-047-000018680 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018682 | PLP-047-000018682 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018705 | PLP-047-000018705 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018708 | PLP-047-000018708 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018715 | PLP-047-000018715 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018720 | PLP-047-000018722 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018727 | PLP-047-000018728 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018739 | PLP-047-000018741 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018754 | PLP-047-000018757 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018762 | PLP-047-000018762 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018779 | PLP-047-000018782 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018788 | PLP-047-000018788 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018792 | PLP-047-000018792 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018799 | PLP-047-000018799 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018802 | PLP-047-000018802 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018806 | PLP-047-000018806 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018809 | PLP-047-000018809 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018813 | PLP-047-000018819 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018824 | PLP-047-000018825 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018845 | PLP-047-000018850 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018853 | PLP-047-000018860 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018878 | PLP-047-000018881 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018887 | PLP-047-000018887 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018891 | PLP-047-000018891 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018897 | PLP-047-000018897 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018899 | PLP-047-000018899 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018901 | PLP-047-000018901 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018907 | PLP-047-000018908 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018910 | PLP-047-000018911 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018914 | PLP-047-000018914 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018916 | PLP-047-000018918 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018920 | PLP-047-000018921 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018924 | PLP-047-000018925 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018941 | PLP-047-000018941 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018945 | PLP-047-000018945 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018952 | PLP-047-000018952 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018954 | PLP-047-000018954 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018956 | PLP-047-000018956 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018974 | PLP-047-000018974 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018978 | PLP-047-000018978 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018993 | PLP-047-000018993 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019027 | PLP-047-000019027 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019029 | PLP-047-000019029 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019031 | PLP-047-000019032 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019034 | PLP-047-000019034 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019038 | PLP-047-000019038 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019045 | PLP-047-000019045 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019062 | PLP-047-000019063 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019066 | PLP-047-000019066 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019086 | PLP-047-000019089 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019128 | PLP-047-000019128 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019131 | PLP-047-000019131 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019149 | PLP-047-000019149 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019151 | PLP-047-000019151 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019161 | PLP-047-000019161 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019183 | PLP-047-000019183 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019213 | PLP-047-000019213 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019225 | PLP-047-000019225 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019228 | PLP-047-000019228 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019239 | PLP-047-000019240 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019253 | PLP-047-000019253 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019259 | PLP-047-000019259 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019263 | PLP-047-000019263 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019278 | PLP-047-000019278 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019297 | PLP-047-000019297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019323 | PLP-047-000019325 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019330 | PLP-047-000019330 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019332 | PLP-047-000019333 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019335 | PLP-047-000019335 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019359 | PLP-047-000019359 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019365 | PLP-047-000019366 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019397 | PLP-047-000019397 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019404 | PLP-047-000019404 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019421 | PLP-047-000019422 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019426 | PLP-047-000019426 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019428 | PLP-047-000019428 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019441 | PLP-047-000019441 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019444 | PLP-047-000019444 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019447 | PLP-047-000019447 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019450 | PLP-047-000019450 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019489 | PLP-047-000019490 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019493 | PLP-047-000019493 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019495 | PLP-047-000019497 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019500 | PLP-047-000019501 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019506 | PLP-047-000019508 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019519 | PLP-047-000019519 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019521 | PLP-047-000019523 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019529 | PLP-047-000019529 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019532 | PLP-047-000019533 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019544 | PLP-047-000019547 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019549 | PLP-047-000019549 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019554 | PLP-047-000019556 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019558 | PLP-047-000019558 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019565 | PLP-047-000019565 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019572 | PLP-047-000019574 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019584 | PLP-047-000019584 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019589 | PLP-047-000019589 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019591 | PLP-047-000019591 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019609 | PLP-047-000019611 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019626 | PLP-047-000019628 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019631 | PLP-047-000019633 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019635 | PLP-047-000019636 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019638 | PLP-047-000019639 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019649 | PLP-047-000019650 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019658 | PLP-047-000019659 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019663 | PLP-047-000019664 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019686 | PLP-047-000019686 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019690 | PLP-047-000019690 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019695 | PLP-047-000019696 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019698 | PLP-047-000019700 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019702 | PLP-047-000019702 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019707 | PLP-047-000019710 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019714 | PLP-047-000019714 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019722 | PLP-047-000019724 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019729 | PLP-047-000019729 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019731 | PLP-047-000019731 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019733 | PLP-047-000019734 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019738 | PLP-047-000019738 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019749 | PLP-047-000019749 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019751 | PLP-047-000019751 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019755 | PLP-047-000019755 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019758 | PLP-047-000019758 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019764 | PLP-047-000019764 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019771 | PLP-047-000019771 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019776 | PLP-047-000019777 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019780 | PLP-047-000019780 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019784 | PLP-047-000019784 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019802 | PLP-047-000019802 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019806 | PLP-047-000019806 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019812 | PLP-047-000019812 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019821 | PLP-047-000019821 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019829 | PLP-047-000019829 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019848 | PLP-047-000019849 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019852 | PLP-047-000019852 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019857 | PLP-047-000019857 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019859 | PLP-047-000019859 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019876 | PLP-047-000019876 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019893 | PLP-047-000019894 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019898 | PLP-047-000019898 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019903 | PLP-047-000019903 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019919 | PLP-047-000019921 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019928 | PLP-047-000019928 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019943 | PLP-047-000019943 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019955 | PLP-047-000019955 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019969 | PLP-047-000019970 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019980 | PLP-047-000019982 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019985 | PLP-047-000019985 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019999 | PLP-047-000019999 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020039 | PLP-047-000020039 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020050 | PLP-047-000020052 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020058 | PLP-047-000020058 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020060 | PLP-047-000020062 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020068 | PLP-047-000020068 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020071 | PLP-047-000020073 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020091 | PLP-047-000020094 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020098 | PLP-047-000020098 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020106 | PLP-047-000020106 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020115 | PLP-047-000020115 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020117 | PLP-047-000020117 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020121 | PLP-047-000020121 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020133 | PLP-047-000020133 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020137 | PLP-047-000020137 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020167 | PLP-047-000020167 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020179 | PLP-047-000020179 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020189 | PLP-047-000020189 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020191 | PLP-047-000020191 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020198 | PLP-047-000020198 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020200 | PLP-047-000020200 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020203 | PLP-047-000020203 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020206 | PLP-047-000020207 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020243 | PLP-047-000020243 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020267 | PLP-047-000020269 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020276 | PLP-047-000020278 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020298 | PLP-047-000020298 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020303 | PLP-047-000020303 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020306 | PLP-047-000020306 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020308 | PLP-047-000020308 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020310 | PLP-047-000020310 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020313 | PLP-047-000020313 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020316 | PLP-047-000020316 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020320 | PLP-047-000020320 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020323 | PLP-047-000020323 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020325 | PLP-047-000020325 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020329 | PLP-047-000020329 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020331 | PLP-047-000020331 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020344 | PLP-047-000020344 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020347 | PLP-047-000020347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020368 | PLP-047-000020368 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020374 | PLP-047-000020374 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020394 | PLP-047-000020395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020399 | PLP-047-000020399 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020403 | PLP-047-000020403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020405 | PLP-047-000020405 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020407 | PLP-047-000020409 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020426 | PLP-047-000020433 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020435 | PLP-047-000020444 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020448 | PLP-047-000020448 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020452 | PLP-047-000020452 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020454 | PLP-047-000020455 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020460 | PLP-047-000020460 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020462 | PLP-047-000020462 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020465 | PLP-047-000020467 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020469 | PLP-047-000020469 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020473 | PLP-047-000020480 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020483 | PLP-047-000020483 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020497 | PLP-047-000020498 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020508 | PLP-047-000020508 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020511 | PLP-047-000020511 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020526 | PLP-047-000020526 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020547 | PLP-047-000020547 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020567 | PLP-047-000020568 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020570 | PLP-047-000020570 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020572 | PLP-047-000020573 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020575 | PLP-047-000020575 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020580 | PLP-047-000020580 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020582 | PLP-047-000020586 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020594 | PLP-047-000020594 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020600 | PLP-047-000020605 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020640 | PLP-047-000020640 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020642 | PLP-047-000020643 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020646 | PLP-047-000020647 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020649 | PLP-047-000020649 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020658 | PLP-047-000020658 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020664 | PLP-047-000020664 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020669 | PLP-047-000020669 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020675 | PLP-047-000020675 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020719 | PLP-047-000020719 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020739 | PLP-047-000020740 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020748 | PLP-047-000020748 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020751 | PLP-047-000020751 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020759 | PLP-047-000020759 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020761 | PLP-047-000020761 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020765 | PLP-047-000020765 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020767 | PLP-047-000020768 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020815 | PLP-047-000020815 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020926 | PLP-047-000020926 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020944 | PLP-047-000020944 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020970 | PLP-047-000020970 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020973 | PLP-047-000020973 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020975 | PLP-047-000020975 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021015 | PLP-047-000021015 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021029 | PLP-047-000021029 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021096 | PLP-047-000021096 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021102 | PLP-047-000021102 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021112 | PLP-047-000021112 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021121 | PLP-047-000021121 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021150 | PLP-047-000021151 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021180 | PLP-047-000021180 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021187 | PLP-047-000021188 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021193 | PLP-047-000021194 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021212 | PLP-047-000021212 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021219 | PLP-047-000021219 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021230 | PLP-047-000021232 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021237 | PLP-047-000021237 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021239 | PLP-047-000021239 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021243 | PLP-047-000021244 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021246 | PLP-047-000021246 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021263 | PLP-047-000021263 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021309 | PLP-047-000021309 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021361 | PLP-047-000021363 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021371 | PLP-047-000021371 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021386 | PLP-047-000021388 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021404 | PLP-047-000021405 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021430 | PLP-047-000021431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021496 | PLP-047-000021496 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021499 | PLP-047-000021499 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021514 | PLP-047-000021514 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021521 | PLP-047-000021521 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021523 | PLP-047-000021526 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021551 | PLP-047-000021551 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021572 | PLP-047-000021573 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021579 | PLP-047-000021581 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021587 | PLP-047-000021587 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021589 | PLP-047-000021589 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021592 | PLP-047-000021592 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021594 | PLP-047-000021594 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021597 | PLP-047-000021597 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021601 | PLP-047-000021601 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021607 | PLP-047-000021608 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021618 | PLP-047-000021618 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021620 | PLP-047-000021620 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021628 | PLP-047-000021628 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021641 | PLP-047-000021642 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021655 | PLP-047-000021656 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021662 | PLP-047-000021662 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021664 | PLP-047-000021664 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021680 | PLP-047-000021680 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021683 | PLP-047-000021683 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021687 | PLP-047-000021687 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021697 | PLP-047-000021697 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021701 | PLP-047-000021703 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021733 | PLP-047-000021735 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021738 | PLP-047-000021738 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021745 | PLP-047-000021746 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021759 | PLP-047-000021759 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021769 | PLP-047-000021776 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021783 | PLP-047-000021783 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021802 | PLP-047-000021802 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021805 | PLP-047-000021805 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021811 | PLP-047-000021812 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021815 | PLP-047-000021815 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021819 | PLP-047-000021820 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021823 | PLP-047-000021826 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021831 | PLP-047-000021831 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021837 | PLP-047-000021837 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021861 | PLP-047-000021861 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021873 | PLP-047-000021873 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021877 | PLP-047-000021877 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021879 | PLP-047-000021883 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021888 | PLP-047-000021888 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021902 | PLP-047-000021903 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021905 | PLP-047-000021905 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021910 | PLP-047-000021910 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021915 | PLP-047-000021915 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021919 | PLP-047-000021924 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021927 | PLP-047-000021927 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021942 | PLP-047-000021942 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021948 | PLP-047-000021950 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021960 | PLP-047-000021961 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021963 | PLP-047-000021963 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021975 | PLP-047-000021975 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021978 | PLP-047-000021978 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022038 | PLP-047-000022038 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022041 | PLP-047-000022041 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022048 | PLP-047-000022048 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022051 | PLP-047-000022052 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022058 | PLP-047-000022059 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022083 | PLP-047-000022086 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022099 | PLP-047-000022099 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022101 | PLP-047-000022101 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022113 | PLP-047-000022113 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022122 | PLP-047-000022125 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022128 | PLP-047-000022128 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022130 | PLP-047-000022131 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022138 | PLP-047-000022138 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022156 | PLP-047-000022156 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022166 | PLP-047-000022167 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022174 | PLP-047-000022174 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022176 | PLP-047-000022176 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022180 | PLP-047-000022181 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022184 | PLP-047-000022184 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022193 | PLP-047-000022195 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022203 | PLP-047-000022203 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022205 | PLP-047-000022205 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022207 | PLP-047-000022208 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022213 | PLP-047-000022213 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022216 | PLP-047-000022217 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022220 | PLP-047-000022220 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022226 | PLP-047-000022226 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022230 | PLP-047-000022231 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022236 | PLP-047-000022236 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022238 | PLP-047-000022238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022244 | PLP-047-000022253 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022258 | PLP-047-000022259 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022261 | PLP-047-000022262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022267 | PLP-047-000022267 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022272 | PLP-047-000022272 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022274 | PLP-047-000022274 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022280 | PLP-047-000022283 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022288 | PLP-047-000022289 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022295 | PLP-047-000022295 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022343 | PLP-047-000022347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022367 | PLP-047-000022370 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022372 | PLP-047-000022374 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022379 | PLP-047-000022379 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022403 | PLP-047-000022403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022407 | PLP-047-000022407 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022502 | PLP-047-000022502 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022535 | PLP-047-000022537 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022581 | PLP-047-000022581 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022605 | PLP-047-000022606 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022614 | PLP-047-000022614 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022621 | PLP-047-000022622 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022629 | PLP-047-000022629 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022644 | PLP-047-000022644 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022647 | PLP-047-000022647 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022649 | PLP-047-000022649 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022653 | PLP-047-000022657 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022674 | PLP-047-000022674 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022711 | PLP-047-000022713 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022719 | PLP-047-000022719 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022732 | PLP-047-000022738 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022742 | PLP-047-000022743 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022747 | PLP-047-000022748 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022765 | PLP-047-000022765 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000001 | PLP-183-000000001 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000023 | PLP-183-000000023 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000025 | PLP-183-000000026 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000029 | PLP-183-000000029 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000031 | PLP-183-000000031 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000035 | PLP-183-000000035 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000048 | PLP-183-000000048 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000052 | PLP-183-000000052 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000100 | PLP-183-000000100 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000111 | PLP-183-000000111 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000136 | PLP-183-000000136 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000140 | PLP-183-000000140 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000142 | PLP-183-000000142 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000158 | PLP-183-000000159 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000161 | PLP-183-000000161 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000180 | PLP-183-000000180 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000185 | PLP-183-000000185 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000188 | PLP-183-000000189 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000192 | PLP-183-000000192 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000240 | PLP-183-000000240 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000252 | PLP-183-000000252 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000256 | PLP-183-000000256 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000264 | PLP-183-000000264 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000270 | PLP-183-000000270 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000281 | PLP-183-000000281 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000284 | PLP-183-000000285 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000290 | PLP-183-000000290 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000292 | PLP-183-000000292 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000297 | PLP-183-000000297 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000324 | PLP-183-000000324 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000336 | PLP-183-000000336 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000345 | PLP-183-000000345 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000418 | PLP-183-000000418 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000426 | PLP-183-000000426 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000442 | PLP-183-000000442 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000445 | PLP-183-000000445 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000486 | PLP-183-000000486 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000502 | PLP-183-000000502 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000511 | PLP-183-000000511 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000517 | PLP-183-000000517 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000519 | PLP-183-000000519 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000523 | PLP-183-000000523 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000526 | PLP-183-000000527 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000529 | PLP-183-000000529 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000551 | PLP-183-000000551 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000553 | PLP-183-000000553 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000555 | PLP-183-000000555 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000571 | PLP-183-000000576 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000578 | PLP-183-000000578 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000580 | PLP-183-000000580 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000634 | PLP-183-000000635 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000640 | PLP-183-000000640 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000668 | PLP-183-000000668 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000670 | PLP-183-000000670 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000747 | PLP-183-000000747 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000754 | PLP-183-000000754 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000764 | PLP-183-000000764 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000781 | PLP-183-000000781 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000783 | PLP-183-000000783 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000785 | PLP-183-000000785 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000818 | PLP-183-000000818 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000824 | PLP-183-000000824 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000826 | PLP-183-000000826 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000839 | PLP-183-000000839 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000857 | PLP-183-000000857 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000882 | PLP-183-000000883 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000904 | PLP-183-000000904 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000982 | PLP-183-000000982 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000991 | PLP-183-000000991 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001045 | PLP-183-000001046 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001060 | PLP-183-000001060 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001073 | PLP-183-000001073 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001092 | PLP-183-000001092 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001143 | PLP-183-000001143 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001153 | PLP-183-000001153 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001189 | PLP-183-000001189 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001192 | PLP-183-000001192 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001199 | PLP-183-000001200 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001212 | PLP-183-000001212 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001221 | PLP-183-000001221 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001229 | PLP-183-000001229 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001237 | PLP-183-000001237 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001259 | PLP-183-000001259 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001277 | PLP-183-000001277 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001323 | PLP-183-000001323 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001331 | PLP-183-000001331 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001350 | PLP-183-000001350 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001360 | PLP-183-000001360 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001381 | PLP-183-000001381 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001395 | PLP-183-000001395 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001413 | PLP-183-000001413 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001458 | PLP-183-000001458 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001467 | PLP-183-000001467 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001471 | PLP-183-000001471 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001476 | PLP-183-000001476 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001478 | PLP-183-000001479 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001483 | PLP-183-000001483 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001488 | PLP-183-000001488 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001499 | PLP-183-000001499 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001508 | PLP-183-000001508 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001524 | PLP-183-000001524 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001526 | PLP-183-000001526 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001531 | PLP-183-000001531 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001536 | PLP-183-000001537 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001547 | PLP-183-000001549 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001562 | PLP-183-000001562 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001573 | PLP-183-000001574 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001576 | PLP-183-000001576 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001601 | PLP-183-000001601 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001605 | PLP-183-000001605 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001607 | PLP-183-000001607 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001622 | PLP-183-000001622 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001624 | PLP-183-000001624 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001641 | PLP-183-000001641 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001664 | PLP-183-000001664 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001702 | PLP-183-000001702 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001709 | PLP-183-000001710 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001715 | PLP-183-000001715 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001723 | PLP-183-000001723 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001735 | PLP-183-000001735 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001746 | PLP-183-000001747 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001816 | PLP-183-000001816 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001820 | PLP-183-000001820 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001837 | PLP-183-000001838 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001840 | PLP-183-000001840 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001852 | PLP-183-000001852 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001856 | PLP-183-000001856 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001882 | PLP-183-000001883 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001885 | PLP-183-000001886 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001909 | PLP-183-000001910 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001916 | PLP-183-000001917 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001924 | PLP-183-000001924 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001927 | PLP-183-000001927 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001930 | PLP-183-000001930 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001935 | PLP-183-000001935 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001937 | PLP-183-000001937 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001953 | PLP-183-000001953 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001955 | PLP-183-000001955 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001990 | PLP-183-000001990 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002005 | PLP-183-000002006 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002008 | PLP-183-000002008 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002046 | PLP-183-000002046 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002066 | PLP-183-000002066 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002078 | PLP-183-000002078 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002092 | PLP-183-000002092 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002111 | PLP-183-000002111 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002125 | PLP-183-000002125 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002135 | PLP-183-000002135 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002140 | PLP-183-000002140 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002144 | PLP-183-000002144 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002151 | PLP-183-000002151 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002174 | PLP-183-000002174 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002188 | PLP-183-000002188 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002194 | PLP-183-000002194 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002202 | PLP-183-000002202 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002208 | PLP-183-000002208 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002222 | PLP-183-000002222 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002227 | PLP-183-000002227 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002231 | PLP-183-000002231 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002233 | PLP-183-000002233 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002236 | PLP-183-000002236 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002238 | PLP-183-000002238 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002240 | PLP-183-000002240 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002253 | PLP-183-000002254 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002258 | PLP-183-000002258 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002260 | PLP-183-000002260 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002278 | PLP-183-000002279 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002282 | PLP-183-000002282 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002296 | PLP-183-000002296 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002301 | PLP-183-000002301 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002308 | PLP-183-000002308 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002315 | PLP-183-000002315 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002317 | PLP-183-000002317 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002375 | PLP-183-000002375 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002381 | PLP-183-000002381 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002384 | PLP-183-000002384 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002392 | PLP-183-000002392 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002399 | PLP-183-000002399 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002413 | PLP-183-000002413 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002433 | PLP-183-000002433 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002437 | PLP-183-000002437 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002446 | PLP-183-000002447 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002452 | PLP-183-000002452 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002459 | PLP-183-000002459 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002491 | PLP-183-000002491 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002538 | PLP-183-000002538 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002555 | PLP-183-000002555 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002559 | PLP-183-000002559 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002567 | PLP-183-000002567 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002569 | PLP-183-000002569 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002571 | PLP-183-000002571 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002574 | PLP-183-000002574 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002579 | PLP-183-000002579 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002593 | PLP-183-000002593 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002598 | PLP-183-000002602 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002604 | PLP-183-000002604 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002615 | PLP-183-000002615 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002647 | PLP-183-000002648 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002651 | PLP-183-000002651 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002665 | PLP-183-000002667 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002702 | PLP-183-000002702 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002708 | PLP-183-000002708 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002710 | PLP-183-000002714 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002729 | PLP-183-000002729 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002747 | PLP-183-000002747 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002759 | PLP-183-000002760 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002763 | PLP-183-000002764 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002767 | PLP-183-000002769 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002774 | PLP-183-000002776 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002783 | PLP-183-000002785 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002788 | PLP-183-000002792 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002794 | PLP-183-000002794 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002797 | PLP-183-000002799 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002811 | PLP-183-000002813 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002826 | PLP-183-000002830 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002873 | PLP-183-000002873 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002909 | PLP-183-000002909 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002918 | PLP-183-000002918 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002922 | PLP-183-000002924 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002926 | PLP-183-000002926 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002947 | PLP-183-000002948 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002977 | PLP-183-000002979 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003054 | PLP-183-000003054 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003095 | PLP-183-000003095 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003101 | PLP-183-000003102 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003107 | PLP-183-000003107 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003128 | PLP-183-000003128 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000003133 | PLP-183-000003138 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003142 | PLP-183-000003162 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003186 | PLP-183-000003199 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003274 | PLP-183-000003297 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003300 | PLP-183-000003303 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003341 | PLP-183-000003380 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003384 | PLP-183-000003393 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003404 | PLP-183-000003409 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003419 | PLP-183-000003427 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003444 | PLP-183-000003445 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003462 | PLP-183-000003462 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003496 | PLP-183-000003497 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000003572 | PLP-183-000003572 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003608 | PLP-183-000003610 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003613 | PLP-183-000003615 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003787 | PLP-183-000003788 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003807 | PLP-183-000003828 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003930 | PLP-183-000003930 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003984 | PLP-183-000003984 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004000 | PLP-183-000004002 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004004 | PLP-183-000004006 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004037 | PLP-183-000004052 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004066 | PLP-183-000004070 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004074 | PLP-183-000004074 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004078 | PLP-183-000004081 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004111 | PLP-183-000004118 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004130 | PLP-183-000004138 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004159 | PLP-183-000004166 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004175 | PLP-183-000004176 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004185 | PLP-183-000004196 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004258 | PLP-183-000004264 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004281 | PLP-183-000004281 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004313 | PLP-183-000004313 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004326 | PLP-183-000004326 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004396 | PLP-183-000004396 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004441 | PLP-183-000004444 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004461 | PLP-183-000004462 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004464 | PLP-183-000004470 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004489 | PLP-183-000004489 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004506 | PLP-183-000004506 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004547 | PLP-183-000004547 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004582 | PLP-183-000004583 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004588 | PLP-183-000004588 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004600 | PLP-183-000004600 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004658 | PLP-183-000004658 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004729 | PLP-183-000004729 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004733 | PLP-183-000004733 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004752 | PLP-183-000004759 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004774 | PLP-183-000004774 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004776 | PLP-183-000004776 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004792 | PLP-183-000004812 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004918 | PLP-183-000004944 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004969 | PLP-183-000004974 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004991 | PLP-183-000004993 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005006 | PLP-183-000005006 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005061 | PLP-183-000005061 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005080 | PLP-183-000005080 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005092 | PLP-183-000005092 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005132 | PLP-183-000005132 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005134 | PLP-183-000005135 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005153 | PLP-183-000005154 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005160 | PLP-183-000005168 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005187 | PLP-183-000005188 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005378 | PLP-183-000005379 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005382 | PLP-183-000005383 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005400 | PLP-183-000005400 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005417 | PLP-183-000005423 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005459 | PLP-183-000005460 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005466 | PLP-183-000005466 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005469 | PLP-183-000005470 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005480 | PLP-183-000005481 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005485 | PLP-183-000005485 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005488 | PLP-183-000005491 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005502 | PLP-183-000005503 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005522 | PLP-183-000005523 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005548 | PLP-183-000005548 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005571 | PLP-183-000005572 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005575 | PLP-183-000005575 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005578 | PLP-183-000005580 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005586 | PLP-183-000005587 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005638 | PLP-183-000005638 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005647 | PLP-183-000005647 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005651 | PLP-183-000005652 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005672 | PLP-183-000005672 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005674 | PLP-183-000005674 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005696 | PLP-183-000005698 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005704 | PLP-183-000005706 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005727 | PLP-183-000005730 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005743 | PLP-183-000005743 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005766 | PLP-183-000005769 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005781 | PLP-183-000005784 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005809 | PLP-183-000005809 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005843 | PLP-183-000005843 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005923 | PLP-183-000005923 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006009 | PLP-183-000006020 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006039 | PLP-183-000006039 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006113 | PLP-183-000006114 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006118 | PLP-183-000006119 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006181 | PLP-183-000006182 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006188 | PLP-183-000006189 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006232 | PLP-183-000006232 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006237 | PLP-183-000006237 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006242 | PLP-183-000006243 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006272 | PLP-183-000006272 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006279 | PLP-183-000006280 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006302 | PLP-183-000006304 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006331 | PLP-183-000006331 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006376 | PLP-183-000006379 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006401 | PLP-183-000006402 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006429 | PLP-183-000006430 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006447 | PLP-183-000006449 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006471 | PLP-183-000006472 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006496 | PLP-183-000006496 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006546 | PLP-183-000006603 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006622 | PLP-183-000006635 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006738 | PLP-183-000006738 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006748 | PLP-183-000006748 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006791 | PLP-183-000006796 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006834 | PLP-183-000006834 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006854 | PLP-183-000006856 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006864 | PLP-183-000006883 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006894 | PLP-183-000006903 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006910 | PLP-183-000006910 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006914 | PLP-183-000006916 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006933 | PLP-183-000006934 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006972 | PLP-183-000006976 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006983 | PLP-183-000006985 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007007 | PLP-183-000007011 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007023 | PLP-183-000007023 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007151 | PLP-183-000007153 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007175 | PLP-183-000007184 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007243 | PLP-183-000007247 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007275 | PLP-183-000007278 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007325 | PLP-183-000007325 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007327 | PLP-183-000007327 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007333 | PLP-183-000007339 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007440 | PLP-183-000007440 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007469 | PLP-183-000007475 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007490 | PLP-183-000007490 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007514 | PLP-183-000007514 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007516 | PLP-183-000007516 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007567 | PLP-183-000007567 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007574 | PLP-183-000007574 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007603 | PLP-183-000007603 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007682 | PLP-183-000007682 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007702 | PLP-183-000007704 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007717 | PLP-183-000007718 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007724 | PLP-183-000007727 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007730 | PLP-183-000007730 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007733 | PLP-183-000007736 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007741 | PLP-183-000007750 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007752 | PLP-183-000007752 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007758 | PLP-183-000007761 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007763 | PLP-183-000007765 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007774 | PLP-183-000007781 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007785 | PLP-183-000007788 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007792 | PLP-183-000007792 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000002 | PLP-185-000000002 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000012 | PLP-185-000000012 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000021 | PLP-185-000000021 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000026 | PLP-185-000000027 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000037 | PLP-185-000000037 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000044 | PLP-185-000000044 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000048 | PLP-185-000000048 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000070 | PLP-185-000000070 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000073 | PLP-185-000000073 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000077 | PLP-185-000000078 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000081 | PLP-185-000000081 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000090 | PLP-185-000000091 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000096 | PLP-185-000000096 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000098 | PLP-185-000000098 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000110 | PLP-185-000000111 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000133 | PLP-185-000000133 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000142 | PLP-185-000000143 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000145 | PLP-185-000000147 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000151 | PLP-185-000000152 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000154 | PLP-185-000000154 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000158 | PLP-185-000000158 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000162 | PLP-185-000000162 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000168 | PLP-185-000000168 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000173 | PLP-185-000000173 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000176 | PLP-185-000000177 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000180 | PLP-185-000000180 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000183 | PLP-185-000000184 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000191 | PLP-185-000000191 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000193 | PLP-185-000000194 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000221 | PLP-185-000000221 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000226 | PLP-185-000000226 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000234 | PLP-185-000000235 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000242 | PLP-185-000000242 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000251 | PLP-185-000000251 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000260 | PLP-185-000000260 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000263 | PLP-185-000000263 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000279 | PLP-185-000000279 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000285 | PLP-185-000000285 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000294 | PLP-185-000000294 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000333 | PLP-185-000000333 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000340 | PLP-185-000000342 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000361 | PLP-185-000000361 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000407 | PLP-185-000000408 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000416 | PLP-185-000000416 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000433 | PLP-185-000000433 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000436 | PLP-185-000000436 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000438 | PLP-185-000000438 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000442 | PLP-185-000000443 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000445 | PLP-185-000000445 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000458 | PLP-185-000000458 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000466 | PLP-185-000000466 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000497 | PLP-185-000000497 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000500 | PLP-185-000000500 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000502 | PLP-185-000000502 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000504 | PLP-185-000000504 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000512 | PLP-185-000000512 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000530 | PLP-185-000000530 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000569 | PLP-185-000000570 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000585 | PLP-185-000000585 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000609 | PLP-185-000000609 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000632 | PLP-185-000000632 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000648 | PLP-185-000000649 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000653 | PLP-185-000000653 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000655 | PLP-185-000000657 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000663 | PLP-185-000000670 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000678 | PLP-185-000000680 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000738 | PLP-185-000000738 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000760 | PLP-185-000000761 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000769 | PLP-185-000000769 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000778 | PLP-185-000000779 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000782 | PLP-185-000000782 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000795 | PLP-185-000000800 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000803 | PLP-185-000000803 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000850 | PLP-185-000000850 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000864 | PLP-185-000000864 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000884 | PLP-185-000000884 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000886 | PLP-185-000000886 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000900 | PLP-185-000000901 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000913 | PLP-185-000000914 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000927 | PLP-185-000000927 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000943 | PLP-185-000000943 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000947 | PLP-185-000000950 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000979 | PLP-185-000000979 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000981 | PLP-185-000000981 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000983 | PLP-185-000000983 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000988 | PLP-185-000000988 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000990 | PLP-185-000000990 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000994 | PLP-185-000000997 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001002 | PLP-185-000001002 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001006 | PLP-185-000001006 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001008 | PLP-185-000001012 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001016 | PLP-185-000001017 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001019 | PLP-185-000001019 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001029 | PLP-185-000001029 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001037 | PLP-185-000001037 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001044 | PLP-185-000001045 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001057 | PLP-185-000001057 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001061 | PLP-185-000001061 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001075 | PLP-185-000001075 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001078 | PLP-185-000001078 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001093 | PLP-185-000001093 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001120 | PLP-185-000001120 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001124 | PLP-185-000001124 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001127 | PLP-185-000001128 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001135 | PLP-185-000001135 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001176 | PLP-185-000001176 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001179 | PLP-185-000001179 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001181 | PLP-185-000001181 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001183 | PLP-185-000001183 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001189 | PLP-185-000001189 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001193 | PLP-185-000001193 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001206 | PLP-185-000001206 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001229 | PLP-185-000001229 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001235 | PLP-185-000001235 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001264 | PLP-185-000001265 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001279 | PLP-185-000001279 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001284 | PLP-185-000001290 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001293 | PLP-185-000001296 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001302 | PLP-185-000001304 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001315 | PLP-185-000001315 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001323 | PLP-185-000001323 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001341 | PLP-185-000001341 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001352 | PLP-185-000001352 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001368 | PLP-185-000001368 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001374 | PLP-185-000001374 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001378 | PLP-185-000001378 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001395 | PLP-185-000001396 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001423 | PLP-185-000001423 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001434 | PLP-185-000001434 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001447 | PLP-185-000001447 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001458 | PLP-185-000001461 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001471 | PLP-185-000001471 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001473 | PLP-185-000001473 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001527 | PLP-185-000001527 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001529 | PLP-185-000001529 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001532 | PLP-185-000001532 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001562 | PLP-185-000001563 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001615 | PLP-185-000001615 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001617 | PLP-185-000001617 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001655 | PLP-185-000001655 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001684 | PLP-185-000001685 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001697 | PLP-185-000001697 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001700 | PLP-185-000001700 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001706 | PLP-185-000001706 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001713 | PLP-185-000001713 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001724 | PLP-185-000001724 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001731 | PLP-185-000001731 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001754 | PLP-185-000001754 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001769 | PLP-185-000001769 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001772 | PLP-185-000001772 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001791 | PLP-185-000001791 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001827 | PLP-185-000001827 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001834 | PLP-185-000001834 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001846 | PLP-185-000001846 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001849 | PLP-185-000001849 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001862 | PLP-185-000001864 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001866 | PLP-185-000001866 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001871 | PLP-185-000001871 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001882 | PLP-185-000001882 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001889 | PLP-185-000001889 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001906 | PLP-185-000001906 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001908 | PLP-185-000001908 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001923 | PLP-185-000001923 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001950 | PLP-185-000001950 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001956 | PLP-185-000001956 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001958 | PLP-185-000001958 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001962 | PLP-185-000001962 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001969 | PLP-185-000001970 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002024 | PLP-185-000002024 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002048 | PLP-185-000002048 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002054 | PLP-185-000002055 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002110 | PLP-185-000002110 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002125 | PLP-185-000002127 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002130 | PLP-185-000002131 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002140 | PLP-185-000002140 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002142 | PLP-185-000002142 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002150 | PLP-185-000002150 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002157 | PLP-185-000002157 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002160 | PLP-185-000002160 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002183 | PLP-185-000002183 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002216 | PLP-185-000002216 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002324 | PLP-185-000002324 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002335 | PLP-185-000002335 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002339 | PLP-185-000002339 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002341 | PLP-185-000002341 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002376 | PLP-185-000002376 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002392 | PLP-185-000002392 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002400 | PLP-185-000002400 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002425 | PLP-185-000002425 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002442 | PLP-185-000002442 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002447 | PLP-185-000002447 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002449 | PLP-185-000002449 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002451 | PLP-185-000002451 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002457 | PLP-185-000002457 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002459 | PLP-185-000002459 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002467 | PLP-185-000002467 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002473 | PLP-185-000002473 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002488 | PLP-185-000002488 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002502 | PLP-185-000002503 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002515 | PLP-185-000002515 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002519 | PLP-185-000002519 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002522 | PLP-185-000002522 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002548 | PLP-185-000002549 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002551 | PLP-185-000002551 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002557 | PLP-185-000002557 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002560 | PLP-185-000002560 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002591 | PLP-185-000002591 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002604 | PLP-185-000002604 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002608 | PLP-185-000002608 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002612 | PLP-185-000002612 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002614 | PLP-185-000002614 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002618 | PLP-185-000002618 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002641 | PLP-185-000002641 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002672 | PLP-185-000002672 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002680 | PLP-185-000002680 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002698 | PLP-185-000002698 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002733 | PLP-185-000002733 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002760 | PLP-185-000002760 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002762 | PLP-185-000002762 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002770 | PLP-185-000002771 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002798 | PLP-185-000002798 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002812 | PLP-185-000002812 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002828 | PLP-185-000002829 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002831 | PLP-185-000002831 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002839 | PLP-185-000002839 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002856 | PLP-185-000002856 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002858 | PLP-185-000002858 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002876 | PLP-185-000002876 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002881 | PLP-185-000002881 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002891 | PLP-185-000002892 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002904 | PLP-185-000002904 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002907 | PLP-185-000002907 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002931 | PLP-185-000002931 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002935 | PLP-185-000002935 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002956 | PLP-185-000002956 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002961 | PLP-185-000002961 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002963 | PLP-185-000002964 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002969 | PLP-185-000002969 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002983 | PLP-185-000002986 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003010 | PLP-185-000003010 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003026 | PLP-185-000003026 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003028 | PLP-185-000003028 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003032 | PLP-185-000003032 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003046 | PLP-185-000003046 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003049 | PLP-185-000003049 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003076 | PLP-185-000003076 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003087 | PLP-185-000003087 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003118 | PLP-185-000003118 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003159 | PLP-185-000003159 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003170 | PLP-185-000003170 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003174 | PLP-185-000003174 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003179 | PLP-185-000003179 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003232 | PLP-185-000003232 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003300 | PLP-185-000003300 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003330 | PLP-185-000003330 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003342 | PLP-185-000003342 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003381 | PLP-185-000003381 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003387 | PLP-185-000003387 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003414 | PLP-185-000003414 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003416 | PLP-185-000003416 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003428 | PLP-185-000003428 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003430 | PLP-185-000003430 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003444 | PLP-185-000003444 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003449 | PLP-185-000003449 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003459 | PLP-185-000003459 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003483 | PLP-185-000003484 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003496 | PLP-185-000003496 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003499 | PLP-185-000003499 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003506 | PLP-185-000003506 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003522 | PLP-185-000003522 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003551 | PLP-185-000003551 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003554 | PLP-185-000003555 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003561 | PLP-185-000003561 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003572 | PLP-185-000003572 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003580 | PLP-185-000003580 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003583 | PLP-185-000003583 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003595 | PLP-185-000003595 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003603 | PLP-185-000003603 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003605 | PLP-185-000003605 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003633 | PLP-185-000003633 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003637 | PLP-185-000003638 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003641 | PLP-185-000003642 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003654 | PLP-185-000003654 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003674 | PLP-185-000003674 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003693 | PLP-185-000003693 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003708 | PLP-185-000003711 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003722 | PLP-185-000003722 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003751 | PLP-185-000003751 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003792 | PLP-185-000003793 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003800 | PLP-185-000003800 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003831 | PLP-185-000003831 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003855 | PLP-185-000003855 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003869 | PLP-185-000003869 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003876 | PLP-185-000003878 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003881 | PLP-185-000003881 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003887 | PLP-185-000003888 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003909 | PLP-185-000003911 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003913 | PLP-185-000003916 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003948 | PLP-185-000003949 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003951 | PLP-185-000003951 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003953 | PLP-185-000003954 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003958 | PLP-185-000003958 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003962 | PLP-185-000003964 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003966 | PLP-185-000003966 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003979 | PLP-185-000003979 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003989 | PLP-185-000003989 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004020 | PLP-185-000004020 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004023 | PLP-185-000004023 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004025 | PLP-185-000004025 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004027 | PLP-185-000004027 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004044 | PLP-185-000004044 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004047 | PLP-185-000004049 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004054 | PLP-185-000004054 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004060 | PLP-185-000004060 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004062 | PLP-185-000004062 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004067 | PLP-185-000004067 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004070 | PLP-185-000004071 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004075 | PLP-185-000004076 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004079 | PLP-185-000004080 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004087 | PLP-185-000004089 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004094 | PLP-185-000004096 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004098 | PLP-185-000004098 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004104 | PLP-185-000004104 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004112 | PLP-185-000004113 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004127 | PLP-185-000004127 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004132 | PLP-185-000004136 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004139 | PLP-185-000004139 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004141 | PLP-185-000004141 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004146 | PLP-185-000004147 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004152 | PLP-185-000004153 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004155 | PLP-185-000004155 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004160 | PLP-185-000004160 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004164 | PLP-185-000004164 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004168 | PLP-185-000004168 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004177 | PLP-185-000004178 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004185 | PLP-185-000004185 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004187 | PLP-185-000004188 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004195 | PLP-185-000004195 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004202 | PLP-185-000004205 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004207 | PLP-185-000004207 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004209 | PLP-185-000004210 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004219 | PLP-185-000004219 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004223 | PLP-185-000004223 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004225 | PLP-185-000004226 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004239 | PLP-185-000004239 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004253 | PLP-185-000004254 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004258 | PLP-185-000004258 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004279 | PLP-185-000004280 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004287 | PLP-185-000004287 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004293 | PLP-185-000004293 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004320 | PLP-185-000004320 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004327 | PLP-185-000004327 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004352 | PLP-185-000004352 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004357 | PLP-185-000004357 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004404 | PLP-185-000004404 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004428 | PLP-185-000004428 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004442 | PLP-185-000004442 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004456 | PLP-185-000004457 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004484 | PLP-185-000004485 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004487 | PLP-185-000004488 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004499 | PLP-185-000004499 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004508 | PLP-185-000004509 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004521 | PLP-185-000004521 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004524 | PLP-185-000004524 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004536 | PLP-185-000004537 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004540 | PLP-185-000004540 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004574 | PLP-185-000004574 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004578 | PLP-185-000004579 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004581 | PLP-185-000004581 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004637 | PLP-185-000004637 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004639 | PLP-185-000004639 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004642 | PLP-185-000004642 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004648 | PLP-185-000004648 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004654 | PLP-185-000004655 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004663 | PLP-185-000004663 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004704 | PLP-185-000004704 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004712 | PLP-185-000004712 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004725 | PLP-185-000004725 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004743 | PLP-185-000004746 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004750 | PLP-185-000004752 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004758 | PLP-185-000004758 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004760 | PLP-185-000004760 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004762 | PLP-185-000004762 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004783 | PLP-185-000004783 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004788 | PLP-185-000004789 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004801 | PLP-185-000004801 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004805 | PLP-185-000004805 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004807 | PLP-185-000004808 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004813 | PLP-185-000004813 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004819 | PLP-185-000004819 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004844 | PLP-185-000004844 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004850 | PLP-185-000004850 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004899 | PLP-185-000004899 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004902 | PLP-185-000004902 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004906 | PLP-185-000004906 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004908 | PLP-185-000004908 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004910 | PLP-185-000004911 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004944 | PLP-185-000004944 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004946 | PLP-185-000004946 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004964 | PLP-185-000004964 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004982 | PLP-185-000004982 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004985 | PLP-185-000004986 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004988 | PLP-185-000004988 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005001 | PLP-185-000005001 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005003 | PLP-185-000005005 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005008 | PLP-185-000005008 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005034 | PLP-185-000005036 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005043 | PLP-185-000005043 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005051 | PLP-185-000005051 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005054 | PLP-185-000005054 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005061 | PLP-185-000005061 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005071 | PLP-185-000005071 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005087 | PLP-185-000005087 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005093 | PLP-185-000005093 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005107 | PLP-185-000005107 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005110 | PLP-185-000005110 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005112 | PLP-185-000005112 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005115 | PLP-185-000005116 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005120 | PLP-185-000005122 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005137 | PLP-185-000005137 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005144 | PLP-185-000005144 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005148 | PLP-185-000005148 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005167 | PLP-185-000005167 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005170 | PLP-185-000005170 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005172 | PLP-185-000005172 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005175 | PLP-185-000005175 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005178 | PLP-185-000005178 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005180 | PLP-185-000005180 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005186 | PLP-185-000005186 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005229 | PLP-185-000005229 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005243 | PLP-185-000005243 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005282 | PLP-185-000005282 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005286 | PLP-185-000005286 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005290 | PLP-185-000005292 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005315 | PLP-185-000005316 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005324 | PLP-185-000005324 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005351 | PLP-185-000005351 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005358 | PLP-185-000005358 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005360 | PLP-185-000005360 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005378 | PLP-185-000005379 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005381 | PLP-185-000005382 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005388 | PLP-185-000005388 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005436 | PLP-185-000005436 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005453 | PLP-185-000005454 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005459 | PLP-185-000005459 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005461 | PLP-185-000005461 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005463 | PLP-185-000005463 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005481 | PLP-185-000005481 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005488 | PLP-185-000005489 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005526 | PLP-185-000005530 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005543 | PLP-185-000005543 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005559 | PLP-185-000005559 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005583 | PLP-185-000005583 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005594 | PLP-185-000005594 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005608 | PLP-185-000005609 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005632 | PLP-185-000005632 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005674 | PLP-185-000005675 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005677 | PLP-185-000005680 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005683 | PLP-185-000005683 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005686 | PLP-185-000005686 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005693 | PLP-185-000005693 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005702 | PLP-185-000005703 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005713 | PLP-185-000005713 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005718 | PLP-185-000005718 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005729 | PLP-185-000005729 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005736 | PLP-185-000005736 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005752 | PLP-185-000005752 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005755 | PLP-185-000005755 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005779 | PLP-185-000005779 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005785 | PLP-185-000005785 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005788 | PLP-185-000005789 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005791 | PLP-185-000005791 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005794 | PLP-185-000005794 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005797 | PLP-185-000005798 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005801 | PLP-185-000005801 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005814 | PLP-185-000005814 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005818 | PLP-185-000005819 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005834 | PLP-185-000005835 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005843 | PLP-185-000005844 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005854 | PLP-185-000005855 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005865 | PLP-185-000005865 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005868 | PLP-185-000005868 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005883 | PLP-185-000005883 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005891 | PLP-185-000005891 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005896 | PLP-185-000005896 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005913 | PLP-185-000005913 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005939 | PLP-185-000005939 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005953 | PLP-185-000005953 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005967 | PLP-185-000005967 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006072 | PLP-185-000006072 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006107 | PLP-185-000006107 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006125 | PLP-185-000006125 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006127 | PLP-185-000006128 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006137 | PLP-185-000006138 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006143 | PLP-185-000006143 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006147 | PLP-185-000006147 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006152 | PLP-185-000006152 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006155 | PLP-185-000006156 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006166 | PLP-185-000006167 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006171 | PLP-185-000006174 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006200 | PLP-185-000006204 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006224 | PLP-185-000006224 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006226 | PLP-185-000006228 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006233 | PLP-185-000006234 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006243 | PLP-185-000006248 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006250 | PLP-185-000006254 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006261 | PLP-185-000006261 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006264 | PLP-185-000006269 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006271 | PLP-185-000006271 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006275 | PLP-185-000006281 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006289 | PLP-185-000006289 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006299 | PLP-185-000006300 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006304 | PLP-185-000006306 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006311 | PLP-185-000006311 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006337 | PLP-185-000006342 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006345 | PLP-185-000006345 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006347 | PLP-185-000006349 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006354 | PLP-185-000006354 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006361 | PLP-185-000006361 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006368 | PLP-185-000006370 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006373 | PLP-185-000006377 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006386 | PLP-185-000006388 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006397 | PLP-185-000006398 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006416 | PLP-185-000006416 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006422 | PLP-185-000006425 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006428 | PLP-185-000006428 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006452 | PLP-185-000006455 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006476 | PLP-185-000006476 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006482 | PLP-185-000006487 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006505 | PLP-185-000006505 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006529 | PLP-185-000006529 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006562 | PLP-185-000006564 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006572 | PLP-185-000006573 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006598 | PLP-185-000006598 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006601 | PLP-185-000006602 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006611 | PLP-185-000006611 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006621 | PLP-185-000006622 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006663 | PLP-185-000006667 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006672 | PLP-185-000006672 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006677 | PLP-185-000006677 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006705 | PLP-185-000006705 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006711 | PLP-185-000006713 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006722 | PLP-185-000006722 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006732 | PLP-185-000006738 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006743 | PLP-185-000006748 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006752 | PLP-185-000006757 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006804 | PLP-185-000006811 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006848 | PLP-185-000006849 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006863 | PLP-185-000006866 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006872 | PLP-185-000006872 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006891 | PLP-185-000006891 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006895 | PLP-185-000006895 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006899 | PLP-185-000006899 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006918 | PLP-185-000006918 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006922 | PLP-185-000006936 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006943 | PLP-185-000006943 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006984 | PLP-185-000006988 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007009 | PLP-185-000007009 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007032 | PLP-185-000007032 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007035 | PLP-185-000007035 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007041 | PLP-185-000007041 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007068 | PLP-185-000007068 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007081 | PLP-185-000007082 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007094 | PLP-185-000007094 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007099 | PLP-185-000007099 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007102 | PLP-185-000007103 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007111 | PLP-185-000007111 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007116 | PLP-185-000007116 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007127 | PLP-185-000007129 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007140 | PLP-185-000007143 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007154 | PLP-185-000007155 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007164 | PLP-185-000007164 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007182 | PLP-185-000007185 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007202 | PLP-185-000007202 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007206 | PLP-185-000007206 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007209 | PLP-185-000007209 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007211 | PLP-185-000007214 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007245 | PLP-185-000007246 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007250 | PLP-185-000007250 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007256 | PLP-185-000007257 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007266 | PLP-185-000007266 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007272 | PLP-185-000007272 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007340 | PLP-185-000007348 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007385 | PLP-185-000007385 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007396 | PLP-185-000007396 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007406 | PLP-185-000007406 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007415 | PLP-185-000007415 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007437 | PLP-185-000007437 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007446 | PLP-185-000007446 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007450 | PLP-185-000007450 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007482 | PLP-185-000007482 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007486 | PLP-185-000007486 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007498 | PLP-185-000007498 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007527 | PLP-185-000007527 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007529 | PLP-185-000007529 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007559 | PLP-185-000007560 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007565 | PLP-185-000007565 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007567 | PLP-185-000007569 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007573 | PLP-185-000007573 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007624 | PLP-185-000007626 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007651 | PLP-185-000007651 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007663 | PLP-185-000007663 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007669 | PLP-185-000007669 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007680 | PLP-185-000007680 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007685 | PLP-185-000007687 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007693 | PLP-185-000007709 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007711 | PLP-185-000007711 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007713 | PLP-185-000007713 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007717 | PLP-185-000007717 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007722 | PLP-185-000007724 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007726 | PLP-185-000007726 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007732 | PLP-185-000007732 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007740 | PLP-185-000007740 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007754 | PLP-185-000007754 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007833 | PLP-185-000007833 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007845 | PLP-185-000007846 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007861 | PLP-185-000007861 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007884 | PLP-185-000007884 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007886 | PLP-185-000007888 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007903 | PLP-185-000007911 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007916 | PLP-185-000007916 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007931 | PLP-185-000007931 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007933 | PLP-185-000007933 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007941 | PLP-185-000007941 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007969 | PLP-185-000007975 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007979 | PLP-185-000007979 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007994 | PLP-185-000007994 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007997 | PLP-185-000007997 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008016 | PLP-185-000008018 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008024 | PLP-185-000008027 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008040 | PLP-185-000008046 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008080 | PLP-185-000008082 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008116 | PLP-185-000008117 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008131 | PLP-185-000008132 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008163 | PLP-185-000008164 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000008169 | PLP-185-000008171 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008213 | PLP-185-000008220 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008243 | PLP-185-000008245 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008259 | PLP-185-000008260 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008290 | PLP-185-000008292 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008294 | PLP-185-000008294 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008296 | PLP-185-000008296 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008308 | PLP-185-000008310 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008327 | PLP-185-000008328 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008356 | PLP-185-000008358 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008413 | PLP-185-000008413 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008415 | PLP-185-000008427 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000008455 | PLP-185-000008455 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008468 | PLP-185-000008468 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008493 | PLP-185-000008493 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008495 | PLP-185-000008496 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008521 | PLP-185-000008521 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008566 | PLP-185-000008568 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008645 | PLP-185-000008646 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008691 | PLP-185-000008691 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008759 | PLP-185-000008763 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008807 | PLP-185-000008807 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008817 | PLP-185-000008821 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008893 | PLP-185-000008893 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000008904 | PLP-185-000008906 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008916 | PLP-185-000008916 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008936 | PLP-185-000008946 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008948 | PLP-185-000008950 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008994 | PLP-185-000008994 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009007 | PLP-185-000009009 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009013 | PLP-185-000009013 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009078 | PLP-185-000009078 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009090 | PLP-185-000009090 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009099 | PLP-185-000009099 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009115 | PLP-185-000009118 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009128 | PLP-185-000009132 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009149 | PLP-185-000009149 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009174 | PLP-185-000009174 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009315 | PLP-185-000009317 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009344 | PLP-185-000009344 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009355 | PLP-185-000009355 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009373 | PLP-185-000009373 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009378 | PLP-185-000009378 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009419 | PLP-185-000009419 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009438 | PLP-185-000009439 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009455 | PLP-185-000009455 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009509 | PLP-185-000009509 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009523 | PLP-185-000009523 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009561 | PLP-185-000009563 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009567 | PLP-185-000009567 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009570 | PLP-185-000009570 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009602 | PLP-185-000009602 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009616 | PLP-185-000009616 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009646 | PLP-185-000009646 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009657 | PLP-185-000009657 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009670 | PLP-185-000009670 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009688 | PLP-185-000009689 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009695 | PLP-185-000009695 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009703 | PLP-185-000009724 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009734 | PLP-185-000009734 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009736 | PLP-185-000009736 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009745 | PLP-185-000009752 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009782 | PLP-185-000009783 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009792 | PLP-185-000009793 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009799 | PLP-185-000009799 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009852 | PLP-185-000009852 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009857 | PLP-185-000009862 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009901 | PLP-185-000009902 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010140 | PLP-185-000010140 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010172 | PLP-185-000010172 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010247 | PLP-185-000010247 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010282 | PLP-185-000010282 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000010284 | PLP-185-000010284 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010309 | PLP-185-000010309 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010322 | PLP-185-000010328 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010504 | PLP-185-000010504 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010544 | PLP-185-000010565 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010575 | PLP-185-000010582 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010599 | PLP-185-000010601 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010604 | PLP-185-000010625 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010685 | PLP-185-000010689 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010694 | PLP-185-000010715 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010730 | PLP-185-000010730 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010732 | PLP-185-000010732 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000010743 | PLP-185-000010745 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010778 | PLP-185-000010799 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010822 | PLP-185-000010822 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010827 | PLP-185-000010829 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010851 | PLP-185-000010851 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010856 | PLP-185-000010856 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010861 | PLP-185-000010862 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010867 | PLP-185-000010868 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010878 | PLP-185-000010879 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010881 | PLP-185-000010884 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010912 | PLP-185-000010915 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010970 | PLP-185-000010970 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000010992 | PLP-185-000010992 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010997 | PLP-185-000010997 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011004 | PLP-185-000011006 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011009 | PLP-185-000011009 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011025 | PLP-185-000011029 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011035 | PLP-185-000011036 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011049 | PLP-185-000011051 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011055 | PLP-185-000011055 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011073 | PLP-185-000011075 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011089 | PLP-185-000011098 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011117 | PLP-185-000011117 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011136 | PLP-185-000011136 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011149 | PLP-185-000011149 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011152 | PLP-185-000011159 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011201 | PLP-185-000011201 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011243 | PLP-185-000011244 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011313 | PLP-185-000011314 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011337 | PLP-185-000011357 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011389 | PLP-185-000011390 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011406 | PLP-185-000011407 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011409 | PLP-185-000011409 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011440 | PLP-185-000011440 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011443 | PLP-185-000011443 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011450 | PLP-185-000011450 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011454 | PLP-185-000011454 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011460 | PLP-185-000011460 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011476 | PLP-185-000011478 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011508 | PLP-185-000011509 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011523 | PLP-185-000011526 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011543 | PLP-185-000011543 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011545 | PLP-185-000011545 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011549 | PLP-185-000011552 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011563 | PLP-185-000011564 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011582 | PLP-185-000011583 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011628 | PLP-185-000011628 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011662 | PLP-185-000011662 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011667 | PLP-185-000011667 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011671 | PLP-185-000011671 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011674 | PLP-185-000011675 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011691 | PLP-185-000011692 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011698 | PLP-185-000011698 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011720 | PLP-185-000011720 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011726 | PLP-185-000011726 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011736 | PLP-185-000011736 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011780 | PLP-185-000011796 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011871 | PLP-185-000011871 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011881 | PLP-185-000011882 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011904 | PLP-185-000011906 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011909 | PLP-185-000011909 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011925 | PLP-185-000011927 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011935 | PLP-185-000011935 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011955 | PLP-185-000011956 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011994 | PLP-185-000011994 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012000 | PLP-185-000012000 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012004 | PLP-185-000012013 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012057 | PLP-185-000012057 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012064 | PLP-185-000012070 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012073 | PLP-185-000012074 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012086 | PLP-185-000012088 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012090 | PLP-185-000012093 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012111 | PLP-185-000012112 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012117 | PLP-185-000012124 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012134 | PLP-185-000012135 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012143 | PLP-185-000012145 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012168 | PLP-185-000012168 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012192 | PLP-185-000012198 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012248 | PLP-185-000012250 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012256 | PLP-185-000012257 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012265 | PLP-185-000012268 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012279 | PLP-185-000012279 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012334 | PLP-185-000012334 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012336 | PLP-185-000012336 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012352 | PLP-185-000012354 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012409 | PLP-185-000012410 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012414 | PLP-185-000012414 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012417 | PLP-185-000012417 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012429 | PLP-185-000012429 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012431 | PLP-185-000012433 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012471 | PLP-185-000012471 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012518 | PLP-185-000012518 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012572 | PLP-185-000012572 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012628 | PLP-185-000012628 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012673 | PLP-185-000012677 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012679 | PLP-185-000012681 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012687 | PLP-185-000012688 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012703 | PLP-185-000012703 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012706 | PLP-185-000012706 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012713 | PLP-185-000012713 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012715 | PLP-185-000012718 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012768 | PLP-185-000012769 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012779 | PLP-185-000012780 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012786 | PLP-185-000012786 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012804 | PLP-185-000012808 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012813 | PLP-185-000012813 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012820 | PLP-185-000012820 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012826 | PLP-185-000012836 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012866 | PLP-185-000012866 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012870 | PLP-185-000012871 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012880 | PLP-185-000012888 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012890 | PLP-185-000012891 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012903 | PLP-185-000012903 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012910 | PLP-185-000012911 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012913 | PLP-185-000012915 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012925 | PLP-185-000012926 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012930 | PLP-185-000012930 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012936 | PLP-185-000012943 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012945 | PLP-185-000012945 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012949 | PLP-185-000012949 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012951 | PLP-185-000012951 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012955 | PLP-185-000012956 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012971 | PLP-185-000012971 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012980 | PLP-185-000012986 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013001 | PLP-185-000013001 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013017 | PLP-185-000013017 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013019 | PLP-185-000013047 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013055 | PLP-185-000013056 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013067 | PLP-185-000013067 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013069 | PLP-185-000013072 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013074 | PLP-185-000013078 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013085 | PLP-185-000013086 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013089 | PLP-185-000013089 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013094 | PLP-185-000013094 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013099 | PLP-185-000013100 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013108 | PLP-185-000013108 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013112 | PLP-185-000013115 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013117 | PLP-185-000013117 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013131 | PLP-185-000013131 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013140 | PLP-185-000013140 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013147 | PLP-185-000013147 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013158 | PLP-185-000013158 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013161 | PLP-185-000013162 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013164 | PLP-185-000013165 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013184 | PLP-185-000013184 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013187 | PLP-185-000013187 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013192 | PLP-185-000013192 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013194 | PLP-185-000013195 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013197 | PLP-185-000013197 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013205 | PLP-185-000013212 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013231 | PLP-185-000013233 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013237 | PLP-185-000013237 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013240 | PLP-185-000013243 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013248 | PLP-185-000013250 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013253 | PLP-185-000013253 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013268 | PLP-185-000013268 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013271 | PLP-185-000013271 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013315 | PLP-185-000013315 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013318 | PLP-185-000013318 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013357 | PLP-185-000013358 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013365 | PLP-185-000013369 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013371 | PLP-185-000013374 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013378 | PLP-185-000013379 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013401 | PLP-185-000013401 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013406 | PLP-185-000013406 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013456 | PLP-185-000013456 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013461 | PLP-185-000013461 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013481 | PLP-185-000013481 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013508 | PLP-185-000013508 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013587 | PLP-185-000013587 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013598 | PLP-185-000013598 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013607 | PLP-185-000013607 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013609 | PLP-185-000013609 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013637 | PLP-185-000013637 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013640 | PLP-185-000013640 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013645 | PLP-185-000013645 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013656 | PLP-185-000013656 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013683 | PLP-185-000013688 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013696 | PLP-185-000013696 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013736 | PLP-185-000013736 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013738 | PLP-185-000013738 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013782 | PLP-185-000013784 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013788 | PLP-185-000013788 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013860 | PLP-185-000013881 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000014030 | PLP-185-000014030 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000014044 | PLP-185-000014045 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000014136 | PLP-185-000014137 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000012 | PLP-190-000000012 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000025 | PLP-190-000000025 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000040 | PLP-190-000000040 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000044 | PLP-190-000000044 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000057 | PLP-190-000000057 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000061 | PLP-190-000000061 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000090 | PLP-190-000000090 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000105 | PLP-190-000000105 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000117 | PLP-190-000000117 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000120 | PLP-190-000000120 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000122 | PLP-190-000000123 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000203 | PLP-190-000000203 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000216 | PLP-190-000000217 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000221 | PLP-190-000000221 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000234 | PLP-190-000000235 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000237 | PLP-190-000000237 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000241 | PLP-190-000000241 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000243 | PLP-190-000000243 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000245 | PLP-190-000000245 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000252 | PLP-190-000000261 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000263 | PLP-190-000000267 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000269 | PLP-190-000000269 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000275 | PLP-190-000000275 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000279 | PLP-190-000000279 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000288 | PLP-190-000000288 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000296 | PLP-190-000000296 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000298 | PLP-190-000000299 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000329 | PLP-190-000000330 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000333 | PLP-190-000000333 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000365 | PLP-190-000000365 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000368 | PLP-190-000000368 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000376 | PLP-190-000000376 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000391 | PLP-190-000000393 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000396 | PLP-190-000000396 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000404 | PLP-190-000000404 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000413 | PLP-190-000000415 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000417 | PLP-190-000000423 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000428 | PLP-190-000000430 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000444 | PLP-190-000000445 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000447 | PLP-190-000000448 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000450 | PLP-190-000000450 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000465 | PLP-190-000000466 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000468 | PLP-190-000000468 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000480 | PLP-190-000000481 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000496 | PLP-190-000000496 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000526 | PLP-190-000000526 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000569 | PLP-190-000000569 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000581 | PLP-190-000000581 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000584 | PLP-190-000000586 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000609 | PLP-190-000000609 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000611 | PLP-190-000000611 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000625 | PLP-190-000000625 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000627 | PLP-190-000000627 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000629 | PLP-190-000000631 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000641 | PLP-190-000000642 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000645 | PLP-190-000000645 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000650 | PLP-190-000000651 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000655 | PLP-190-000000655 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000660 | PLP-190-000000660 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000664 | PLP-190-000000668 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000670 | PLP-190-000000670 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000672 | PLP-190-000000672 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000675 | PLP-190-000000676 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000679 | PLP-190-000000680 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000683 | PLP-190-000000685 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000687 | PLP-190-000000687 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000693 | PLP-190-000000694 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000696 | PLP-190-000000696 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000698 | PLP-190-000000698 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000701 | PLP-190-000000706 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000710 | PLP-190-000000710 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000716 | PLP-190-000000716 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000726 | PLP-190-000000726 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000730 | PLP-190-000000730 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000732 | PLP-190-000000732 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000734 | PLP-190-000000734 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000738 | PLP-190-000000738 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000740 | PLP-190-000000740 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000742 | PLP-190-000000743 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000746 | PLP-190-000000746 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000756 | PLP-190-000000756 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000761 | PLP-190-000000761 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000769 | PLP-190-000000770 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000776 | PLP-190-000000776 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000779 | PLP-190-000000779 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000790 | PLP-190-000000790 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000807 | PLP-190-000000807 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000809 | PLP-190-000000809 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000811 | PLP-190-000000811 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000814 | PLP-190-000000815 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000819 | PLP-190-000000819 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000821 | PLP-190-000000822 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000824 | PLP-190-000000824 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000827 | PLP-190-000000827 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000831 | PLP-190-000000831 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000835 | PLP-190-000000840 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000842 | PLP-190-000000843 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000845 | PLP-190-000000845 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000847 | PLP-190-000000847 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000852 | PLP-190-000000852 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000858 | PLP-190-000000858 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000860 | PLP-190-000000861 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000863 | PLP-190-000000863 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000866 | PLP-190-000000867 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000870 | PLP-190-000000870 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000872 | PLP-190-000000872 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000874 | PLP-190-000000874 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000879 | PLP-190-000000881 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000884 | PLP-190-000000884 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000887 | PLP-190-000000887 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000891 | PLP-190-000000891 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000895 | PLP-190-000000895 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000899 | PLP-190-000000899 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000904 | PLP-190-000000905 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000907 | PLP-190-000000908 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000912 | PLP-190-000000914 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000918 | PLP-190-000000918 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000923 | PLP-190-000000923 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000938 | PLP-190-000000938 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000944 | PLP-190-000000944 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000946 | PLP-190-000000946 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000963 | PLP-190-000000963 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000965 | PLP-190-000000965 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000967 | PLP-190-000000967 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000971 | PLP-190-000000971 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000974 | PLP-190-000000974 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000976 | PLP-190-000000976 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000978 | PLP-190-000000978 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000980 | PLP-190-000000980 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000982 | PLP-190-000000984 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001000 | PLP-190-000001000 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001024 | PLP-190-000001024 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001027 | PLP-190-000001027 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001033 | PLP-190-000001034 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001039 | PLP-190-000001039 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001051 | PLP-190-000001052 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001061 | PLP-190-000001061 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001063 | PLP-190-000001065 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001072 | PLP-190-000001072 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001074 | PLP-190-000001074 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001081 | PLP-190-000001081 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001083 | PLP-190-000001083 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001086 | PLP-190-000001090 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001092 | PLP-190-000001092 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001096 | PLP-190-000001096 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001100 | PLP-190-000001101 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001103 | PLP-190-000001105 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001107 | PLP-190-000001107 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001111 | PLP-190-000001112 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001116 | PLP-190-000001116 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001120 | PLP-190-000001121 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001124 | PLP-190-000001125 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001130 | PLP-190-000001130 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001132 | PLP-190-000001132 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001134 | PLP-190-000001134 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001136 | PLP-190-000001136 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001139 | PLP-190-000001139 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001142 | PLP-190-000001143 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001146 | PLP-190-000001147 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001149 | PLP-190-000001151 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001154 | PLP-190-000001154 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001158 | PLP-190-000001160 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001163 | PLP-190-000001163 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001168 | PLP-190-000001169 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001173 | PLP-190-000001173 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001175 | PLP-190-000001175 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001180 | PLP-190-000001182 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001189 | PLP-190-000001190 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001197 | PLP-190-000001197 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001200 | PLP-190-000001200 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001202 | PLP-190-000001202 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001204 | PLP-190-000001206 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001208 | PLP-190-000001208 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001214 | PLP-190-000001214 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001217 | PLP-190-000001217 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001230 | PLP-190-000001230 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001238 | PLP-190-000001238 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001240 | PLP-190-000001240 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001246 | PLP-190-000001246 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001250 | PLP-190-000001250 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001252 | PLP-190-000001252 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001263 | PLP-190-000001263 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001266 | PLP-190-000001268 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001280 | PLP-190-000001280 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001282 | PLP-190-000001282 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001284 | PLP-190-000001285 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001288 | PLP-190-000001289 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001295 | PLP-190-000001295 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001298 | PLP-190-000001300 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001302 | PLP-190-000001308 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001315 | PLP-190-000001315 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001328 | PLP-190-000001329 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001343 | PLP-190-000001343 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001348 | PLP-190-000001350 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001356 | PLP-190-000001356 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001373 | PLP-190-000001373 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001402 | PLP-190-000001403 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001410 | PLP-190-000001410 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001412 | PLP-190-000001413 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001432 | PLP-190-000001432 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001456 | PLP-190-000001456 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001477 | PLP-190-000001477 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001491 | PLP-190-000001491 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001510 | PLP-190-000001510 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001512 | PLP-190-000001512 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001524 | PLP-190-000001524 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001547 | PLP-190-000001547 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001560 | PLP-190-000001560 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001566 | PLP-190-000001567 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001589 | PLP-190-000001595 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001597 | PLP-190-000001597 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001599 | PLP-190-000001599 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001619 | PLP-190-000001620 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001634 | PLP-190-000001635 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001642 | PLP-190-000001643 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001649 | PLP-190-000001649 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001654 | PLP-190-000001654 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001678 | PLP-190-000001678 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001689 | PLP-190-000001689 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001695 | PLP-190-000001696 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001702 | PLP-190-000001702 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001715 | PLP-190-000001718 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001721 | PLP-190-000001722 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001724 | PLP-190-000001725 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001744 | PLP-190-000001746 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001750 | PLP-190-000001751 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001753 | PLP-190-000001753 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001755 | PLP-190-000001756 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001759 | PLP-190-000001759 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001770 | PLP-190-000001770 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001811 | PLP-190-000001811 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001814 | PLP-190-000001818 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001835 | PLP-190-000001835 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001856 | PLP-190-000001856 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001870 | PLP-190-000001871 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001876 | PLP-190-000001876 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001878 | PLP-190-000001878 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001881 | PLP-190-000001881 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001886 | PLP-190-000001886 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001913 | PLP-190-000001914 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001919 | PLP-190-000001919 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001921 | PLP-190-000001921 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001924 | PLP-190-000001925 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001929 | PLP-190-000001930 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001950 | PLP-190-000001953 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001960 | PLP-190-000001960 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001965 | PLP-190-000001967 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001970 | PLP-190-000001971 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001975 | PLP-190-000001975 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002017 | PLP-190-000002017 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002023 | PLP-190-000002023 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002047 | PLP-190-000002047 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002076 | PLP-190-000002077 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002091 | PLP-190-000002092 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002100 | PLP-190-000002100 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002126 | PLP-190-000002128 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002130 | PLP-190-000002130 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002137 | PLP-190-000002139 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002150 | PLP-190-000002151 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002153 | PLP-190-000002153 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002156 | PLP-190-000002156 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002161 | PLP-190-000002161 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002167 | PLP-190-000002167 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002169 | PLP-190-000002169 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002171 | PLP-190-000002171 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002174 | PLP-190-000002175 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002177 | PLP-190-000002177 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002207 | PLP-190-000002207 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002209 | PLP-190-000002210 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002218 | PLP-190-000002218 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002240 | PLP-190-000002241 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002248 | PLP-190-000002248 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002252 | PLP-190-000002262 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002275 | PLP-190-000002275 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002278 | PLP-190-000002286 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002297 | PLP-190-000002298 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002300 | PLP-190-000002303 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002307 | PLP-190-000002307 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002310 | PLP-190-000002310 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002312 | PLP-190-000002312 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002337 | PLP-190-000002337 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002358 | PLP-190-000002358 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002361 | PLP-190-000002361 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002363 | PLP-190-000002366 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002388 | PLP-190-000002394 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002396 | PLP-190-000002398 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002401 | PLP-190-000002401 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002406 | PLP-190-000002406 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002419 | PLP-190-000002420 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002435 | PLP-190-000002435 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002452 | PLP-190-000002452 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002454 | PLP-190-000002454 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002471 | PLP-190-000002472 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002480 | PLP-190-000002480 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002488 | PLP-190-000002488 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002502 | PLP-190-000002502 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002509 | PLP-190-000002543 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002550 | PLP-190-000002550 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002552 | PLP-190-000002552 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002557 | PLP-190-000002558 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002560 | PLP-190-000002562 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002564 | PLP-190-000002564 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002566 | PLP-190-000002567 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002603 | PLP-190-000002604 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002628 | PLP-190-000002629 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002644 | PLP-190-000002645 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002657 | PLP-190-000002657 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002659 | PLP-190-000002660 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002672 | PLP-190-000002672 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002675 | PLP-190-000002677 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002679 | PLP-190-000002684 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002693 | PLP-190-000002695 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002706 | PLP-190-000002706 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002710 | PLP-190-000002711 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002718 | PLP-190-000002718 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002725 | PLP-190-000002735 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002737 | PLP-190-000002741 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002757 | PLP-190-000002757 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002761 | PLP-190-000002762 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002772 | PLP-190-000002773 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002775 | PLP-190-000002775 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002781 | PLP-190-000002781 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002787 | PLP-190-000002788 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002794 | PLP-190-000002795 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002802 | PLP-190-000002804 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002811 | PLP-190-000002812 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002818 | PLP-190-000002819 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002862 | PLP-190-000002862 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002864 | PLP-190-000002864 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002866 | PLP-190-000002867 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002881 | PLP-190-000002881 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002886 | PLP-190-000002886 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002889 | PLP-190-000002890 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002892 | PLP-190-000002893 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002895 | PLP-190-000002895 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002899 | PLP-190-000002901 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002903 | PLP-190-000002903 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002906 | PLP-190-000002906 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002911 | PLP-190-000002911 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002918 | PLP-190-000002919 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002921 | PLP-190-000002921 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002930 | PLP-190-000002930 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002938 | PLP-190-000002938 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002943 | PLP-190-000002944 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002952 | PLP-190-000002952 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002957 | PLP-190-000002958 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002963 | PLP-190-000002963 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002982 | PLP-190-000002982 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003001 | PLP-190-000003001 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003005 | PLP-190-000003005 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003007 | PLP-190-000003008 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003023 | PLP-190-000003024 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003030 | PLP-190-000003030 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000003033 | PLP-190-000003034 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003039 | PLP-190-000003039 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003044 | PLP-190-000003044 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003049 | PLP-190-000003053 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003057 | PLP-190-000003057 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003060 | PLP-190-000003060 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003062 | PLP-190-000003062 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003074 | PLP-190-000003074 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003078 | PLP-190-000003078 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003084 | PLP-190-000003084 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003097 | PLP-190-000003097 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003099 | PLP-190-000003100 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000003102 | PLP-190-000003102 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003122 | PLP-190-000003123 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003153 | PLP-190-000003153 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003190 | PLP-190-000003190 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003192 | PLP-190-000003192 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003198 | PLP-190-000003198 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003224 | PLP-190-000003226 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003235 | PLP-190-000003235 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003239 | PLP-190-000003241 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000004 | PLP-194-000000005 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000008 | PLP-194-000000008 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000010 | PLP-194-000000014 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000028 | PLP-194-000000029 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000042 | PLP-194-000000042 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000049 | PLP-194-000000049 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000067 | PLP-194-000000067 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000082 | PLP-194-000000082 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000084 | PLP-194-000000084 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000092 | PLP-194-000000092 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000094 | PLP-194-000000096 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000101 | PLP-194-000000101 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000103 | PLP-194-000000103 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000111 | PLP-194-000000112 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000120 | PLP-194-000000135 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000202 | PLP-194-000000203 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000206 | PLP-194-000000206 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000213 | PLP-194-000000213 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000224 | PLP-194-000000234 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000237 | PLP-194-000000239 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000244 | PLP-194-000000244 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000248 | PLP-194-000000248 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000250 | PLP-194-000000251 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000265 | PLP-194-000000265 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000298 | PLP-194-000000298 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000305 | PLP-194-000000306 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000365 | PLP-194-000000365 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000381 | PLP-194-000000381 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000388 | PLP-194-000000388 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000392 | PLP-194-000000392 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000399 | PLP-194-000000399 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000403 | PLP-194-000000403 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000440 | PLP-194-000000440 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000443 | PLP-194-000000443 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000446 | PLP-194-000000447 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000458 | PLP-194-000000458 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000462 | PLP-194-000000463 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000467 | PLP-194-000000467 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000472 | PLP-194-000000472 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000498 | PLP-194-000000498 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000502 | PLP-194-000000502 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000509 | PLP-194-000000509 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000535 | PLP-194-000000535 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000541 | PLP-194-000000541 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000560 | PLP-194-000000560 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000562 | PLP-194-000000562 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000574 | PLP-194-000000574 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000591 | PLP-194-000000591 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000639 | PLP-194-000000639 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000658 | PLP-194-000000658 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000675 | PLP-194-000000676 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000679 | PLP-194-000000679 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000681 | PLP-194-000000682 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000692 | PLP-194-000000692 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000706 | PLP-194-000000706 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000712 | PLP-194-000000712 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000715 | PLP-194-000000715 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000717 | PLP-194-000000718 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000752 | PLP-194-000000753 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000759 | PLP-194-000000759 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000797 | PLP-194-000000797 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000799 | PLP-194-000000799 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000802 | PLP-194-000000802 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000826 | PLP-194-000000826 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000837 | PLP-194-000000837 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000842 | PLP-194-000000842 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000852 | PLP-194-000000854 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000856 | PLP-194-000000856 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000858 | PLP-194-000000858 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000860 | PLP-194-000000861 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000873 | PLP-194-000000873 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000875 | PLP-194-000000877 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000880 | PLP-194-000000881 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000883 | PLP-194-000000883 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000892 | PLP-194-000000892 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000900 | PLP-194-000000900 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000910 | PLP-194-000000910 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000914 | PLP-194-000000914 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000932 | PLP-194-000000933 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000935 | PLP-194-000000935 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000953 | PLP-194-000000953 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000956 | PLP-194-000000957 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000961 | PLP-194-000000961 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000973 | PLP-194-000000973 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000977 | PLP-194-000000977 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001016 | PLP-194-000001018 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001033 | PLP-194-000001033 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001042 | PLP-194-000001042 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001055 | PLP-194-000001055 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001058 | PLP-194-000001058 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001063 | PLP-194-000001070 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001078 | PLP-194-000001078 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001088 | PLP-194-000001089 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001092 | PLP-194-000001093 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001141 | PLP-194-000001142 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001171 | PLP-194-000001171 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001192 | PLP-194-000001192 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001200 | PLP-194-000001201 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001207 | PLP-194-000001207 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001211 | PLP-194-000001211 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001221 | PLP-194-000001221 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001225 | PLP-194-000001225 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001233 | PLP-194-000001233 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001237 | PLP-194-000001237 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001243 | PLP-194-000001243 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001247 | PLP-194-000001248 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001250 | PLP-194-000001252 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001256 | PLP-194-000001256 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001258 | PLP-194-000001258 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001279 | PLP-194-000001279 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001281 | PLP-194-000001281 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001286 | PLP-194-000001286 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001295 | PLP-194-000001295 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001303 | PLP-194-000001304 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001308 | PLP-194-000001308 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001315 | PLP-194-000001315 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001337 | PLP-194-000001338 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001342 | PLP-194-000001342 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001346 | PLP-194-000001347 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001350 | PLP-194-000001350 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001359 | PLP-194-000001359 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001361 | PLP-194-000001361 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001372 | PLP-194-000001373 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001391 | PLP-194-000001391 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001394 | PLP-194-000001394 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001407 | PLP-194-000001407 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001409 | PLP-194-000001409 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001427 | PLP-194-000001427 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001429 | PLP-194-000001429 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001435 | PLP-194-000001436 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001458 | PLP-194-000001458 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001467 | PLP-194-000001469 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001471 | PLP-194-000001471 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001473 | PLP-194-000001474 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001477 | PLP-194-000001477 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001489 | PLP-194-000001490 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001497 | PLP-194-000001497 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001501 | PLP-194-000001501 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001533 | PLP-194-000001533 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001540 | PLP-194-000001541 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001550 | PLP-194-000001550 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001554 | PLP-194-000001554 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001556 | PLP-194-000001557 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001564 | PLP-194-000001565 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001579 | PLP-194-000001579 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001586 | PLP-194-000001586 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001590 | PLP-194-000001590 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001605 | PLP-194-000001605 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001607 | PLP-194-000001608 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001616 | PLP-194-000001618 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001627 | PLP-194-000001627 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001653 | PLP-194-000001653 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001670 | PLP-194-000001670 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001672 | PLP-194-000001672 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001677 | PLP-194-000001677 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001698 | PLP-194-000001698 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001704 | PLP-194-000001704 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001706 | PLP-194-000001706 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001712 | PLP-194-000001712 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001714 | PLP-194-000001714 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001716 | PLP-194-000001716 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001720 | PLP-194-000001720 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001726 | PLP-194-000001726 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001729 | PLP-194-000001731 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001738 | PLP-194-000001738 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001745 | PLP-194-000001745 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001748 | PLP-194-000001748 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001773 | PLP-194-000001773 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001802 | PLP-194-000001802 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001804 | PLP-194-000001805 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001809 | PLP-194-000001810 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001813 | PLP-194-000001814 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001822 | PLP-194-000001823 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001833 | PLP-194-000001833 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001839 | PLP-194-000001839 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001851 | PLP-194-000001851 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001857 | PLP-194-000001859 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001865 | PLP-194-000001865 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001876 | PLP-194-000001882 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001892 | PLP-194-000001892 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001897 | PLP-194-000001898 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001912 | PLP-194-000001912 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001924 | PLP-194-000001924 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001941 | PLP-194-000001941 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001946 | PLP-194-000001946 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001952 | PLP-194-000001952 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001955 | PLP-194-000001958 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001969 | PLP-194-000001973 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001977 | PLP-194-000001977 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001985 | PLP-194-000001986 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001989 | PLP-194-000001993 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001995 | PLP-194-000001995 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002013 | PLP-194-000002013 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002015 | PLP-194-000002015 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002021 | PLP-194-000002021 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002031 | PLP-194-000002031 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002040 | PLP-194-000002040 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002053 | PLP-194-000002053 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002060 | PLP-194-000002060 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002075 | PLP-194-000002075 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002106 | PLP-194-000002107 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002111 | PLP-194-000002114 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002131 | PLP-194-000002131 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002137 | PLP-194-000002137 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002141 | PLP-194-000002143 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002147 | PLP-194-000002149 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002152 | PLP-194-000002152 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002176 | PLP-194-000002177 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002182 | PLP-194-000002182 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002185 | PLP-194-000002186 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002222 | PLP-194-000002222 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002231 | PLP-194-000002231 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002236 | PLP-194-000002236 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002240 | PLP-194-000002241 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002261 | PLP-194-000002261 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002309 | PLP-194-000002309 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002330 | PLP-194-000002330 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002332 | PLP-194-000002332 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002354 | PLP-194-000002362 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002365 | PLP-194-000002365 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002371 | PLP-194-000002373 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002376 | PLP-194-000002376 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002382 | PLP-194-000002383 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002389 | PLP-194-000002389 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002396 | PLP-194-000002396 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002399 | PLP-194-000002399 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002401 | PLP-194-000002401 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002465 | PLP-194-000002465 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002468 | PLP-194-000002468 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002470 | PLP-194-000002470 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002476 | PLP-194-000002476 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002485 | PLP-194-000002485 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002519 | PLP-194-000002519 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002552 | PLP-194-000002554 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002573 | PLP-194-000002579 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002602 | PLP-194-000002602 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002634 | PLP-194-000002634 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002647 | PLP-194-000002648 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002651 | PLP-194-000002659 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002662 | PLP-194-000002670 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002696 | PLP-194-000002696 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002703 | PLP-194-000002704 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002743 | PLP-194-000002743 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002755 | PLP-194-000002768 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002774 | PLP-194-000002774 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002792 | PLP-194-000002794 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002813 | PLP-194-000002813 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002816 | PLP-194-000002816 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002823 | PLP-194-000002823 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002834 | PLP-194-000002835 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002846 | PLP-194-000002848 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002881 | PLP-194-000002884 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002897 | PLP-194-000002899 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002910 | PLP-194-000002910 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002918 | PLP-194-000002920 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002923 | PLP-194-000002927 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002936 | PLP-194-000002936 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002940 | PLP-194-000002940 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002944 | PLP-194-000002944 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002958 | PLP-194-000002959 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002972 | PLP-194-000002973 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002975 | PLP-194-000002975 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002980 | PLP-194-000002983 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002992 | PLP-194-000002994 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003007 | PLP-194-000003010 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003014 | PLP-194-000003014 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003016 | PLP-194-000003017 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003020 | PLP-194-000003023 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003025 | PLP-194-000003025 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003051 | PLP-194-000003051 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003055 | PLP-194-000003055 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003076 | PLP-194-000003076 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003086 | PLP-194-000003086 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003103 | PLP-194-000003103 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003105 | PLP-194-000003106 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003116 | PLP-194-000003118 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003130 | PLP-194-000003144 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003146 | PLP-194-000003146 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003171 | PLP-194-000003171 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003176 | PLP-194-000003177 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003209 | PLP-194-000003209 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003227 | PLP-194-000003231 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003255 | PLP-194-000003258 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003285 | PLP-194-000003285 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003310 | PLP-194-000003318 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003342 | PLP-194-000003347 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003353 | PLP-194-000003353 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003358 | PLP-194-000003361 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003371 | PLP-194-000003371 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003379 | PLP-194-000003381 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003384 | PLP-194-000003385 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003392 | PLP-194-000003392 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003400 | PLP-194-000003400 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003424 | PLP-194-000003424 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003426 | PLP-194-000003426 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003440 | PLP-194-000003441 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003452 | PLP-194-000003453 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003464 | PLP-194-000003464 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003466 | PLP-194-000003466 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003470 | PLP-194-000003470 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003472 | PLP-194-000003473 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003476 | PLP-194-000003476 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003482 | PLP-194-000003483 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003518 | PLP-194-000003518 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003523 | PLP-194-000003523 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003562 | PLP-194-000003563 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003572 | PLP-194-000003572 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003610 | PLP-194-000003613 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003675 | PLP-194-000003675 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003692 | PLP-194-000003692 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003707 | PLP-194-000003711 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003714 | PLP-194-000003714 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003756 | PLP-194-000003757 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003764 | PLP-194-000003764 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003770 | PLP-194-000003773 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003777 | PLP-194-000003777 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003802 | PLP-194-000003802 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003829 | PLP-194-000003829 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003834 | PLP-194-000003834 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003871 | PLP-194-000003871 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003873 | PLP-194-000003874 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003892 | PLP-194-000003892 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003899 | PLP-194-000003901 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003904 | PLP-194-000003904 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003907 | PLP-194-000003907 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003915 | PLP-194-000003916 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003918 | PLP-194-000003919 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003922 | PLP-194-000003924 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003935 | PLP-194-000003937 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003940 | PLP-194-000003945 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003956 | PLP-194-000003957 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003962 | PLP-194-000003965 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003968 | PLP-194-000003969 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003975 | PLP-194-000003975 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003984 | PLP-194-000003987 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003990 | PLP-194-000003992 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004026 | PLP-194-000004029 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004034 | PLP-194-000004034 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004038 | PLP-194-000004040 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000004043 | PLP-194-000004043 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004049 | PLP-194-000004050 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004078 | PLP-194-000004079 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004083 | PLP-194-000004083 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004088 | PLP-194-000004089 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004101 | PLP-194-000004101 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004118 | PLP-194-000004118 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004145 | PLP-194-000004145 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004147 | PLP-194-000004147 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004149 | PLP-194-000004150 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004183 | PLP-194-000004183 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004220 | PLP-194-000004221 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000004239 | PLP-194-000004240 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004252 | PLP-194-000004254 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004370 | PLP-194-000004371 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004378 | PLP-194-000004381 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004386 | PLP-194-000004388 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004391 | PLP-194-000004391 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004402 | PLP-194-000004402 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004404 | PLP-194-000004404 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004406 | PLP-194-000004406 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004416 | PLP-194-000004419 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004421 | PLP-194-000004421 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004438 | PLP-194-000004444 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000004451 | PLP-194-000004452 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004469 | PLP-194-000004469 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004471 | PLP-194-000004471 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004476 | PLP-194-000004479 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004492 | PLP-194-000004492 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004501 | PLP-194-000004502 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004507 | PLP-194-000004507 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004510 | PLP-194-000004510 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004521 | PLP-194-000004523 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000072 | PLP-195-000000072 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000074 | PLP-195-000000074 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000083 | PLP-195-000000083 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000086 | PLP-195-000000086 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000092 | PLP-195-000000093 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000104 | PLP-195-000000104 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000115 | PLP-195-000000116 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000118 | PLP-195-000000118 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000126 | PLP-195-000000126 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000132 | PLP-195-000000132 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000137 | PLP-195-000000137 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000142 | PLP-195-000000142 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000148 | PLP-195-000000148 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000161 | PLP-195-000000161 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000165 | PLP-195-000000165 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000184 | PLP-195-000000186 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000205 | PLP-195-000000205 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000208 | PLP-195-000000208 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000215 | PLP-195-000000215 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000218 | PLP-195-000000221 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000225 | PLP-195-000000225 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000227 | PLP-195-000000228 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000235 | PLP-195-000000236 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000241 | PLP-195-000000241 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000244 | PLP-195-000000245 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000249 | PLP-195-000000249 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000251 | PLP-195-000000252 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000254 | PLP-195-000000254 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000256 | PLP-195-000000256 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000258 | PLP-195-000000258 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000262 | PLP-195-000000262 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000266 | PLP-195-000000267 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000269 | PLP-195-000000270 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000277 | PLP-195-000000277 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000290 | PLP-195-000000290 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000295 | PLP-195-000000295 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000302 | PLP-195-000000302 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000307 | PLP-195-000000307 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000310 | PLP-195-000000310 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000314 | PLP-195-000000314 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000317 | PLP-195-000000317 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000377 | PLP-195-000000377 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000386 | PLP-195-000000386 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000388 | PLP-195-000000388 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000398 | PLP-195-000000398 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000432 | PLP-195-000000432 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000434 | PLP-195-000000434 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000445 | PLP-195-000000445 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000447 | PLP-195-000000447 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000468 | PLP-195-000000468 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000491 | PLP-195-000000491 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000494 | PLP-195-000000494 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000516 | PLP-195-000000517 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000531 | PLP-195-000000534 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000541 | PLP-195-000000548 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000550 | PLP-195-000000551 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000558 | PLP-195-000000558 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000565 | PLP-195-000000567 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000570 | PLP-195-000000570 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000575 | PLP-195-000000575 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000577 | PLP-195-000000577 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000584 | PLP-195-000000596 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000600 | PLP-195-000000600 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000621 | PLP-195-000000623 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000629 | PLP-195-000000629 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000632 | PLP-195-000000636 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000641 | PLP-195-000000642 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000653 | PLP-195-000000655 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000660 | PLP-195-000000660 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000683 | PLP-195-000000683 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000689 | PLP-195-000000689 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000701 | PLP-195-000000701 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000705 | PLP-195-000000706 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000716 | PLP-195-000000726 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000761 | PLP-195-000000762 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000783 | PLP-195-000000789 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000797 | PLP-195-000000797 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000800 | PLP-195-000000804 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000828 | PLP-195-000000832 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000847 | PLP-195-000000847 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000865 | PLP-195-000000870 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000872 | PLP-195-000000872 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000887 | PLP-195-000000890 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000898 | PLP-195-000000898 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000908 | PLP-195-000000909 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000914 | PLP-195-000000914 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000920 | PLP-195-000000921 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000975 | PLP-195-000000977 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000001023 | PLP-195-000001023 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000001026 | PLP-195-000001026 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000001 | PLP-198-000000001 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000007 | PLP-198-000000007 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000038 | PLP-198-000000038 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000079 | PLP-198-000000079 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000101 | PLP-198-000000101 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000134 | PLP-198-000000134 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000150 | PLP-198-000000150 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000160 | PLP-198-000000160 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000196 | PLP-198-000000196 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000239 | PLP-198-000000239 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000244 | PLP-198-000000244 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000265 | PLP-198-000000265 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000273 | PLP-198-000000273 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000275 | PLP-198-000000275 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000281 | PLP-198-000000281 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000287 | PLP-198-000000287 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000344 | PLP-198-000000344 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000348 | PLP-198-000000348 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000366 | PLP-198-000000366 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000369 | PLP-198-000000370 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000374 | PLP-198-000000374 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000377 | PLP-198-000000377 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000382 | PLP-198-000000382 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000404 | PLP-198-000000404 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000406 | PLP-198-000000406 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000413 | PLP-198-000000413 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000418 | PLP-198-000000418 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000439 | PLP-198-000000439 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000454 | PLP-198-000000454 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000457 | PLP-198-000000457 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000514 | PLP-198-000000514 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000543 | PLP-198-000000543 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000576 | PLP-198-000000576 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000580 | PLP-198-000000580 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000586 | PLP-198-000000586 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000593 | PLP-198-000000593 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000595 | PLP-198-000000596 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000608 | PLP-198-000000608 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000622 | PLP-198-000000622 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000650 | PLP-198-000000651 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000654 | PLP-198-000000654 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000661 | PLP-198-000000661 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000668 | PLP-198-000000668 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000673 | PLP-198-000000673 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000675 | PLP-198-000000675 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000694 | PLP-198-000000695 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000703 | PLP-198-000000703 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000710 | PLP-198-000000710 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000800 | PLP-198-000000800 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000832 | PLP-198-000000832 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000839 | PLP-198-000000840 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000873 | PLP-198-000000873 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000906 | PLP-198-000000906 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000909 | PLP-198-000000909 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000929 | PLP-198-000000929 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000935 | PLP-198-000000935 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000950 | PLP-198-000000950 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001004 | PLP-198-000001004 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001007 | PLP-198-000001007 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001014 | PLP-198-000001014 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001031 | PLP-198-000001031 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001049 | PLP-198-000001049 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001052 | PLP-198-000001052 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001055 | PLP-198-000001055 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001077 | PLP-198-000001077 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001085 | PLP-198-000001085 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001100 | PLP-198-000001100 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001109 | PLP-198-000001109 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001123 | PLP-198-000001123 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001125 | PLP-198-000001125 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001141 | PLP-198-000001141 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001145 | PLP-198-000001145 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001169 | PLP-198-000001169 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001196 | PLP-198-000001196 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001226 | PLP-198-000001228 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001232 | PLP-198-000001232 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001241 | PLP-198-000001241 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001243 | PLP-198-000001243 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001253 | PLP-198-000001253 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001261 | PLP-198-000001261 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001274 | PLP-198-000001274 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001283 | PLP-198-000001284 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001288 | PLP-198-000001288 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001293 | PLP-198-000001293 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001302 | PLP-198-000001302 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001317 | PLP-198-000001317 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001321 | PLP-198-000001322 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001325 | PLP-198-000001326 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001394 | PLP-198-000001394 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001428 | PLP-198-000001429 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001443 | PLP-198-000001444 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001486 | PLP-198-000001486 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001522 | PLP-198-000001522 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001525 | PLP-198-000001525 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001544 | PLP-198-000001545 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001562 | PLP-198-000001562 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001577 | PLP-198-000001577 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001587 | PLP-198-000001587 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001620 | PLP-198-000001620 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001631 | PLP-198-000001631 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001641 | PLP-198-000001641 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001653 | PLP-198-000001653 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001669 | PLP-198-000001670 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001686 | PLP-198-000001686 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001697 | PLP-198-000001697 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001706 | PLP-198-000001706 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001717 | PLP-198-000001717 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001749 | PLP-198-000001749 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001756 | PLP-198-000001756 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001759 | PLP-198-000001761 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001763 | PLP-198-000001763 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001776 | PLP-198-000001776 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001786 | PLP-198-000001788 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001795 | PLP-198-000001795 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001797 | PLP-198-000001798 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001844 | PLP-198-000001844 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001854 | PLP-198-000001854 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001863 | PLP-198-000001863 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001884 | PLP-198-000001884 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001912 | PLP-198-000001913 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001919 | PLP-198-000001919 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001922 | PLP-198-000001922 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001931 | PLP-198-000001931 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001935 | PLP-198-000001935 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001947 | PLP-198-000001949 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001964 | PLP-198-000001964 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001983 | PLP-198-000001983 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001996 | PLP-198-000001996 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002015 | PLP-198-000002015 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002019 | PLP-198-000002019 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002045 | PLP-198-000002045 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002069 | PLP-198-000002069 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002075 | PLP-198-000002075 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002077 | PLP-198-000002077 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002089 | PLP-198-000002089 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002092 | PLP-198-000002092 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002108 | PLP-198-000002108 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002123 | PLP-198-000002124 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002155 | PLP-198-000002156 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002158 | PLP-198-000002158 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002164 | PLP-198-000002164 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002184 | PLP-198-000002184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002196 | PLP-198-000002196 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002209 | PLP-198-000002210 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002218 | PLP-198-000002218 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002239 | PLP-198-000002239 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002241 | PLP-198-000002241 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002299 | PLP-198-000002299 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002310 | PLP-198-000002311 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002315 | PLP-198-000002315 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002345 | PLP-198-000002345 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002359 | PLP-198-000002359 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002371 | PLP-198-000002371 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002412 | PLP-198-000002412 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002467 | PLP-198-000002467 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002471 | PLP-198-000002472 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002477 | PLP-198-000002477 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002479 | PLP-198-000002479 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002483 | PLP-198-000002484 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002488 | PLP-198-000002489 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002492 | PLP-198-000002492 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002501 | PLP-198-000002510 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002514 | PLP-198-000002514 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002520 | PLP-198-000002520 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002527 | PLP-198-000002527 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002547 | PLP-198-000002547 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002560 | PLP-198-000002560 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002579 | PLP-198-000002579 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002587 | PLP-198-000002587 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002596 | PLP-198-000002596 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002674 | PLP-198-000002674 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002700 | PLP-198-000002700 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002756 | PLP-198-000002756 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002778 | PLP-198-000002779 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002788 | PLP-198-000002789 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002794 | PLP-198-000002795 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002802 | PLP-198-000002803 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002813 | PLP-198-000002813 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002820 | PLP-198-000002820 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002822 | PLP-198-000002822 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002824 | PLP-198-000002824 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002827 | PLP-198-000002827 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002843 | PLP-198-000002843 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002845 | PLP-198-000002845 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002848 | PLP-198-000002848 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002861 | PLP-198-000002861 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002868 | PLP-198-000002868 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002876 | PLP-198-000002876 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002882 | PLP-198-000002882 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002893 | PLP-198-000002893 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002910 | PLP-198-000002910 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002919 | PLP-198-000002919 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002922 | PLP-198-000002922 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002926 | PLP-198-000002928 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002930 | PLP-198-000002931 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002933 | PLP-198-000002934 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002938 | PLP-198-000002938 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002946 | PLP-198-000002946 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002952 | PLP-198-000002952 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002960 | PLP-198-000002960 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002968 | PLP-198-000002968 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002971 | PLP-198-000002971 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002982 | PLP-198-000002983 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002986 | PLP-198-000002986 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002995 | PLP-198-000002995 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002999 | PLP-198-000002999 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003007 | PLP-198-000003007 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003023 | PLP-198-000003023 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003034 | PLP-198-000003034 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003041 | PLP-198-000003041 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003047 | PLP-198-000003048 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003063 | PLP-198-000003064 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003119 | PLP-198-000003119 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003131 | PLP-198-000003131 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003134 | PLP-198-000003134 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003146 | PLP-198-000003146 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003149 | PLP-198-000003149 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003158 | PLP-198-000003158 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003161 | PLP-198-000003162 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003166 | PLP-198-000003166 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003183 | PLP-198-000003183 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003213 | PLP-198-000003213 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003297 | PLP-198-000003297 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003316 | PLP-198-000003316 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003329 | PLP-198-000003329 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003347 | PLP-198-000003347 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003388 | PLP-198-000003389 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003395 | PLP-198-000003395 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003397 | PLP-198-000003397 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003401 | PLP-198-000003401 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003404 | PLP-198-000003406 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003430 | PLP-198-000003430 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003441 | PLP-198-000003441 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003444 | PLP-198-000003444 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003457 | PLP-198-000003457 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003459 | PLP-198-000003460 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003463 | PLP-198-000003463 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003470 | PLP-198-000003470 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003476 | PLP-198-000003476 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003502 | PLP-198-000003502 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003518 | PLP-198-000003518 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003520 | PLP-198-000003520 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003528 | PLP-198-000003528 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003574 | PLP-198-000003574 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003591 | PLP-198-000003591 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003612 | PLP-198-000003613 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003623 | PLP-198-000003623 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003628 | PLP-198-000003629 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003640 | PLP-198-000003640 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003643 | PLP-198-000003643 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003646 | PLP-198-000003646 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003653 | PLP-198-000003653 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003660 | PLP-198-000003661 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003677 | PLP-198-000003677 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003700 | PLP-198-000003702 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003707 | PLP-198-000003707 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003710 | PLP-198-000003711 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003717 | PLP-198-000003718 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003732 | PLP-198-000003732 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003790 | PLP-198-000003790 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003798 | PLP-198-000003798 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003803 | PLP-198-000003803 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003812 | PLP-198-000003812 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003814 | PLP-198-000003814 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003826 | PLP-198-000003826 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003834 | PLP-198-000003834 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003839 | PLP-198-000003839 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003841 | PLP-198-000003841 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003856 | PLP-198-000003856 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003876 | PLP-198-000003876 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003883 | PLP-198-000003883 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003887 | PLP-198-000003887 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003900 | PLP-198-000003900 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003906 | PLP-198-000003906 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003924 | PLP-198-000003924 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003959 | PLP-198-000003959 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003966 | PLP-198-000003966 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003993 | PLP-198-000003993 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004013 | PLP-198-000004013 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004026 | PLP-198-000004026 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004031 | PLP-198-000004031 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004034 | PLP-198-000004034 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004052 | PLP-198-000004052 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004064 | PLP-198-000004064 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004080 | PLP-198-000004080 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004087 | PLP-198-000004087 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004100 | PLP-198-000004100 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004103 | PLP-198-000004103 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004107 | PLP-198-000004107 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004133 | PLP-198-000004133 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004141 | PLP-198-000004141 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004149 | PLP-198-000004149 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004162 | PLP-198-000004162 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004180 | PLP-198-000004180 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004183 | PLP-198-000004184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004186 | PLP-198-000004186 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004191 | PLP-198-000004191 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004194 | PLP-198-000004194 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004196 | PLP-198-000004196 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004212 | PLP-198-000004212 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004219 | PLP-198-000004219 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004229 | PLP-198-000004229 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004231 | PLP-198-000004231 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004262 | PLP-198-000004262 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004269 | PLP-198-000004270 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004295 | PLP-198-000004295 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004302 | PLP-198-000004302 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004311 | PLP-198-000004311 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004330 | PLP-198-000004330 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004333 | PLP-198-000004333 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004344 | PLP-198-000004344 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004355 | PLP-198-000004355 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004360 | PLP-198-000004360 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004370 | PLP-198-000004370 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004374 | PLP-198-000004374 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004376 | PLP-198-000004378 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004387 | PLP-198-000004387 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004398 | PLP-198-000004398 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004400 | PLP-198-000004400 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004411 | PLP-198-000004411 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004422 | PLP-198-000004422 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004429 | PLP-198-000004429 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004457 | PLP-198-000004457 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004465 | PLP-198-000004465 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004469 | PLP-198-000004469 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004474 | PLP-198-000004474 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004479 | PLP-198-000004479 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004493 | PLP-198-000004494 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004508 | PLP-198-000004508 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004519 | PLP-198-000004519 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004526 | PLP-198-000004526 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004536 | PLP-198-000004536 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004541 | PLP-198-000004541 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004559 | PLP-198-000004559 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004574 | PLP-198-000004574 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004582 | PLP-198-000004582 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004584 | PLP-198-000004584 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004598 | PLP-198-000004598 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004608 | PLP-198-000004608 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004621 | PLP-198-000004621 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004627 | PLP-198-000004627 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004641 | PLP-198-000004641 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004650 | PLP-198-000004650 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004704 | PLP-198-000004704 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004706 | PLP-198-000004706 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004709 | PLP-198-000004711 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004721 | PLP-198-000004721 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004737 | PLP-198-000004739 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004741 | PLP-198-000004741 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004745 | PLP-198-000004745 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004758 | PLP-198-000004758 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004765 | PLP-198-000004765 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004771 | PLP-198-000004771 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004786 | PLP-198-000004786 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004799 | PLP-198-000004799 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004812 | PLP-198-000004812 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004816 | PLP-198-000004816 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004824 | PLP-198-000004825 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004847 | PLP-198-000004847 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004850 | PLP-198-000004850 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004858 | PLP-198-000004858 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004868 | PLP-198-000004868 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004876 | PLP-198-000004876 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004880 | PLP-198-000004880 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004891 | PLP-198-000004891 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004895 | PLP-198-000004895 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004904 | PLP-198-000004905 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004925 | PLP-198-000004925 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004958 | PLP-198-000004958 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004976 | PLP-198-000004976 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005006 | PLP-198-000005007 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005015 | PLP-198-000005015 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005021 | PLP-198-000005021 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005032 | PLP-198-000005034 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005042 | PLP-198-000005042 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005049 | PLP-198-000005049 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005052 | PLP-198-000005053 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005057 | PLP-198-000005057 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005059 | PLP-198-000005060 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005062 | PLP-198-000005062 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005073 | PLP-198-000005073 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005076 | PLP-198-000005076 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005087 | PLP-198-000005087 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005106 | PLP-198-000005106 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005119 | PLP-198-000005119 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005122 | PLP-198-000005122 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005128 | PLP-198-000005128 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005130 | PLP-198-000005130 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005136 | PLP-198-000005136 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005138 | PLP-198-000005140 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005158 | PLP-198-000005159 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005162 | PLP-198-000005162 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005172 | PLP-198-000005172 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005215 | PLP-198-000005215 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005218 | PLP-198-000005218 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005221 | PLP-198-000005221 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005223 | PLP-198-000005224 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005230 | PLP-198-000005230 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005253 | PLP-198-000005253 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005264 | PLP-198-000005264 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005267 | PLP-198-000005267 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005270 | PLP-198-000005270 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005285 | PLP-198-000005285 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005298 | PLP-198-000005298 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005311 | PLP-198-000005311 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005331 | PLP-198-000005331 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005347 | PLP-198-000005348 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005366 | PLP-198-000005367 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005369 | PLP-198-000005369 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005373 | PLP-198-000005373 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005375 | PLP-198-000005375 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005377 | PLP-198-000005377 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005385 | PLP-198-000005385 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005396 | PLP-198-000005396 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005400 | PLP-198-000005400 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005402 | PLP-198-000005402 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005404 | PLP-198-000005405 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005417 | PLP-198-000005417 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005427 | PLP-198-000005427 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005434 | PLP-198-000005434 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005473 | PLP-198-000005473 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005482 | PLP-198-000005482 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005492 | PLP-198-000005492 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005500 | PLP-198-000005500 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005502 | PLP-198-000005502 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005511 | PLP-198-000005511 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005527 | PLP-198-000005527 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005529 | PLP-198-000005529 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005536 | PLP-198-000005536 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005543 | PLP-198-000005543 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005554 | PLP-198-000005554 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005556 | PLP-198-000005556 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005573 | PLP-198-000005573 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005595 | PLP-198-000005595 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005605 | PLP-198-000005605 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005609 | PLP-198-000005609 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005614 | PLP-198-000005614 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005643 | PLP-198-000005643 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005654 | PLP-198-000005654 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005659 | PLP-198-000005659 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005705 | PLP-198-000005705 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005708 | PLP-198-000005708 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005711 | PLP-198-000005711 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005727 | PLP-198-000005727 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005733 | PLP-198-000005733 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005736 | PLP-198-000005736 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005743 | PLP-198-000005743 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005747 | PLP-198-000005747 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005750 | PLP-198-000005751 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005755 | PLP-198-000005755 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005759 | PLP-198-000005759 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005764 | PLP-198-000005764 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005768 | PLP-198-000005768 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005771 | PLP-198-000005771 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005783 | PLP-198-000005783 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005786 | PLP-198-000005786 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005792 | PLP-198-000005792 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005794 | PLP-198-000005796 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005807 | PLP-198-000005807 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005811 | PLP-198-000005811 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005816 | PLP-198-000005816 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005824 | PLP-198-000005825 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005830 | PLP-198-000005830 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005835 | PLP-198-000005835 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005839 | PLP-198-000005839 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005844 | PLP-198-000005844 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005849 | PLP-198-000005849 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005859 | PLP-198-000005859 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005865 | PLP-198-000005865 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005877 | PLP-198-000005878 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005890 | PLP-198-000005890 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005894 | PLP-198-000005894 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005896 | PLP-198-000005896 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005934 | PLP-198-000005934 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005940 | PLP-198-000005940 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005951 | PLP-198-000005951 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005956 | PLP-198-000005956 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005962 | PLP-198-000005962 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005966 | PLP-198-000005966 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005973 | PLP-198-000005974 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005976 | PLP-198-000005976 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005990 | PLP-198-000005990 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005996 | PLP-198-000005996 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006006 | PLP-198-000006006 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006018 | PLP-198-000006018 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006021 | PLP-198-000006021 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006025 | PLP-198-000006025 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006033 | PLP-198-000006033 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006042 | PLP-198-000006042 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006050 | PLP-198-000006050 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006057 | PLP-198-000006058 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006072 | PLP-198-000006072 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006074 | PLP-198-000006074 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006077 | PLP-198-000006078 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006081 | PLP-198-000006081 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006086 | PLP-198-000006086 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006091 | PLP-198-000006091 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006098 | PLP-198-000006098 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006100 | PLP-198-000006101 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006109 | PLP-198-000006110 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006114 | PLP-198-000006114 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006150 | PLP-198-000006150 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006170 | PLP-198-000006170 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006187 | PLP-198-000006187 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006199 | PLP-198-000006199 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006223 | PLP-198-000006223 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006239 | PLP-198-000006239 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006253 | PLP-198-000006253 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006303 | PLP-198-000006303 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006311 | PLP-198-000006311 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006322 | PLP-198-000006322 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006349 | PLP-198-000006349 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006403 | PLP-198-000006404 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006411 | PLP-198-000006411 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006418 | PLP-198-000006418 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006421 | PLP-198-000006422 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006426 | PLP-198-000006426 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006430 | PLP-198-000006431 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006448 | PLP-198-000006448 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006471 | PLP-198-000006472 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006486 | PLP-198-000006486 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006498 | PLP-198-000006498 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006514 | PLP-198-000006514 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006519 | PLP-198-000006521 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006523 | PLP-198-000006523 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006526 | PLP-198-000006526 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006529 | PLP-198-000006529 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006539 | PLP-198-000006539 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006570 | PLP-198-000006570 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006572 | PLP-198-000006572 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006576 | PLP-198-000006576 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006592 | PLP-198-000006592 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006596 | PLP-198-000006596 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006613 | PLP-198-000006613 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006621 | PLP-198-000006621 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006623 | PLP-198-000006623 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006632 | PLP-198-000006632 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006637 | PLP-198-000006637 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006642 | PLP-198-000006643 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006647 | PLP-198-000006647 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006651 | PLP-198-000006651 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006663 | PLP-198-000006663 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006670 | PLP-198-000006670 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006679 | PLP-198-000006679 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006695 | PLP-198-000006695 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006719 | PLP-198-000006719 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006739 | PLP-198-000006739 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006760 | PLP-198-000006760 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006762 | PLP-198-000006762 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006767 | PLP-198-000006768 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006800 | PLP-198-000006801 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006806 | PLP-198-000006806 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006817 | PLP-198-000006817 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006841 | PLP-198-000006841 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006843 | PLP-198-000006843 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006846 | PLP-198-000006847 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006865 | PLP-198-000006865 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006874 | PLP-198-000006874 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006877 | PLP-198-000006877 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006883 | PLP-198-000006883 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006888 | PLP-198-000006888 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006894 | PLP-198-000006894 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006907 | PLP-198-000006907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006909 | PLP-198-000006909 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006915 | PLP-198-000006917 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006924 | PLP-198-000006924 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006986 | PLP-198-000006986 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006998 | PLP-198-000006998 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007011 | PLP-198-000007011 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007018 | PLP-198-000007018 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007056 | PLP-198-000007056 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007060 | PLP-198-000007060 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007070 | PLP-198-000007071 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007078 | PLP-198-000007078 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007090 | PLP-198-000007090 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007095 | PLP-198-000007098 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007100 | PLP-198-000007100 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007121 | PLP-198-000007121 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007133 | PLP-198-000007133 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007148 | PLP-198-000007148 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007150 | PLP-198-000007150 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007162 | PLP-198-000007162 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007176 | PLP-198-000007176 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007187 | PLP-198-000007187 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007220 | PLP-198-000007220 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007228 | PLP-198-000007228 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007230 | PLP-198-000007230 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007243 | PLP-198-000007243 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007251 | PLP-198-000007251 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007261 | PLP-198-000007261 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007263 | PLP-198-000007263 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007265 | PLP-198-000007265 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007267 | PLP-198-000007267 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007270 | PLP-198-000007271 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007276 | PLP-198-000007276 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007295 | PLP-198-000007295 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007301 | PLP-198-000007301 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007321 | PLP-198-000007322 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007326 | PLP-198-000007326 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007341 | PLP-198-000007341 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007351 | PLP-198-000007351 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007359 | PLP-198-000007359 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007383 | PLP-198-000007383 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007389 | PLP-198-000007389 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007391 | PLP-198-000007391 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007405 | PLP-198-000007405 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007409 | PLP-198-000007409 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007416 | PLP-198-000007416 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007423 | PLP-198-000007424 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007440 | PLP-198-000007440 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007445 | PLP-198-000007445 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007449 | PLP-198-000007449 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007456 | PLP-198-000007457 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007459 | PLP-198-000007459 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007468 | PLP-198-000007469 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007474 | PLP-198-000007474 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007481 | PLP-198-000007481 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007485 | PLP-198-000007485 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007497 | PLP-198-000007497 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007506 | PLP-198-000007507 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007514 | PLP-198-000007515 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007533 | PLP-198-000007533 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007553 | PLP-198-000007553 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007557 | PLP-198-000007557 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007571 | PLP-198-000007571 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007585 | PLP-198-000007586 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007589 | PLP-198-000007590 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007598 | PLP-198-000007598 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007607 | PLP-198-000007607 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007622 | PLP-198-000007622 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007639 | PLP-198-000007639 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007647 | PLP-198-000007647 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007654 | PLP-198-000007654 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007675 | PLP-198-000007675 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007700 | PLP-198-000007700 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007737 | PLP-198-000007737 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007744 | PLP-198-000007744 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007755 | PLP-198-000007755 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007858 | PLP-198-000007858 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007876 | PLP-198-000007876 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007886 | PLP-198-000007886 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007899 | PLP-198-000007899 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007914 | PLP-198-000007915 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007923 | PLP-198-000007923 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007928 | PLP-198-000007928 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007936 | PLP-198-000007936 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007965 | PLP-198-000007965 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007971 | PLP-198-000007971 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007981 | PLP-198-000007982 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007984 | PLP-198-000007984 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007986 | PLP-198-000007986 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008005 | PLP-198-000008005 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008008 | PLP-198-000008008 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008023 | PLP-198-000008023 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008043 | PLP-198-000008043 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008071 | PLP-198-000008071 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008078 | PLP-198-000008078 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008094 | PLP-198-000008094 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008101 | PLP-198-000008101 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008103 | PLP-198-000008103 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008122 | PLP-198-000008122 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008132 | PLP-198-000008133 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008140 | PLP-198-000008143 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008160 | PLP-198-000008163 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008171 | PLP-198-000008171 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008177 | PLP-198-000008179 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008193 | PLP-198-000008214 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008217 | PLP-198-000008231 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008315 | PLP-198-000008315 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008325 | PLP-198-000008337 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008340 | PLP-198-000008342 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008426 | PLP-198-000008426 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008433 | PLP-198-000008438 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008519 | PLP-198-000008521 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008554 | PLP-198-000008554 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008561 | PLP-198-000008561 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008570 | PLP-198-000008572 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008594 | PLP-198-000008594 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008600 | PLP-198-000008601 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008637 | PLP-198-000008639 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008643 | PLP-198-000008643 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008655 | PLP-198-000008656 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008663 | PLP-198-000008663 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008666 | PLP-198-000008667 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008722 | PLP-198-000008722 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008725 | PLP-198-000008727 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008746 | PLP-198-000008746 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008762 | PLP-198-000008762 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008767 | PLP-198-000008767 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008793 | PLP-198-000008793 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008816 | PLP-198-000008816 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008820 | PLP-198-000008837 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008839 | PLP-198-000008843 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008846 | PLP-198-000008847 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008850 | PLP-198-000008850 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008852 | PLP-198-000008852 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008924 | PLP-198-000008924 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008926 | PLP-198-000008926 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009032 | PLP-198-000009034 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009049 | PLP-198-000009051 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009055 | PLP-198-000009055 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009091 | PLP-198-000009091 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009096 | PLP-198-000009097 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009148 | PLP-198-000009148 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009167 | PLP-198-000009173 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009175 | PLP-198-000009175 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009177 | PLP-198-000009178 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009180 | PLP-198-000009182 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009184 | PLP-198-000009184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009186 | PLP-198-000009186 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009279 | PLP-198-000009280 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009355 | PLP-198-000009355 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009360 | PLP-198-000009360 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009374 | PLP-198-000009374 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009411 | PLP-198-000009411 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009413 | PLP-198-000009415 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009497 | PLP-198-000009497 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009499 | PLP-198-000009499 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009501 | PLP-198-000009501 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009503 | PLP-198-000009503 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009506 | PLP-198-000009508 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009511 | PLP-198-000009511 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009513 | PLP-198-000009513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009515 | PLP-198-000009518 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009520 | PLP-198-000009521 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009525 | PLP-198-000009526 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009532 | PLP-198-000009534 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009539 | PLP-198-000009539 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009541 | PLP-198-000009542 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009544 | PLP-198-000009544 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009546 | PLP-198-000009547 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009556 | PLP-198-000009557 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009587 | PLP-198-000009589 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009657 | PLP-198-000009657 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009659 | PLP-198-000009659 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009662 | PLP-198-000009662 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009664 | PLP-198-000009664 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009679 | PLP-198-000009679 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009703 | PLP-198-000009704 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009781 | PLP-198-000009781 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009829 | PLP-198-000009829 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009865 | PLP-198-000009865 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009867 | PLP-198-000009867 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009869 | PLP-198-000009870 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009883 | PLP-198-000009886 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009901 | PLP-198-000009901 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009906 | PLP-198-000009906 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009908 | PLP-198-000009908 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009910 | PLP-198-000009911 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009914 | PLP-198-000009917 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009920 | PLP-198-000009920 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009922 | PLP-198-000009922 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009924 | PLP-198-000009925 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009957 | PLP-198-000009957 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009959 | PLP-198-000009959 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009961 | PLP-198-000009961 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010060 | PLP-198-000010060 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010062 | PLP-198-000010062 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010066 | PLP-198-000010066 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010068 | PLP-198-000010070 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010077 | PLP-198-000010077 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010079 | PLP-198-000010081 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010088 | PLP-198-000010088 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010139 | PLP-198-000010146 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010149 | PLP-198-000010149 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010154 | PLP-198-000010156 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010181 | PLP-198-000010181 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010231 | PLP-198-000010236 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010239 | PLP-198-000010239 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010241 | PLP-198-000010241 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010243 | PLP-198-000010243 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010245 | PLP-198-000010246 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010250 | PLP-198-000010250 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010290 | PLP-198-000010292 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010295 | PLP-198-000010297 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010306 | PLP-198-000010307 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010309 | PLP-198-000010309 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010320 | PLP-198-000010320 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010329 | PLP-198-000010329 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010404 | PLP-198-000010405 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010450 | PLP-198-000010456 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010513 | PLP-198-000010513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010519 | PLP-198-000010525 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010559 | PLP-198-000010559 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010562 | PLP-198-000010562 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010601 | PLP-198-000010602 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010604 | PLP-198-000010604 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010634 | PLP-198-000010634 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010648 | PLP-198-000010648 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010663 | PLP-198-000010663 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010670 | PLP-198-000010670 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010672 | PLP-198-000010673 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010688 | PLP-198-000010688 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010690 | PLP-198-000010690 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010692 | PLP-198-000010692 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010703 | PLP-198-000010703 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010709 | PLP-198-000010711 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010713 | PLP-198-000010714 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010716 | PLP-198-000010716 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010718 | PLP-198-000010719 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010721 | PLP-198-000010731 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010733 | PLP-198-000010733 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010735 | PLP-198-000010739 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010741 | PLP-198-000010741 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010757 | PLP-198-000010757 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010802 | PLP-198-000010802 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010820 | PLP-198-000010822 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010835 | PLP-198-000010845 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010861 | PLP-198-000010862 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010872 | PLP-198-000010874 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010877 | PLP-198-000010882 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010884 | PLP-198-000010884 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010959 | PLP-198-000010959 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010973 | PLP-198-000010973 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010988 | PLP-198-000010988 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011006 | PLP-198-000011006 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011010 | PLP-198-000011010 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011014 | PLP-198-000011014 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011016 | PLP-198-000011016 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011018 | PLP-198-000011018 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011020 | PLP-198-000011020 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011022 | PLP-198-000011022 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011024 | PLP-198-000011024 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011028 | PLP-198-000011028 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011030 | PLP-198-000011030 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011058 | PLP-198-000011059 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011062 | PLP-198-000011062 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011093 | PLP-198-000011093 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011095 | PLP-198-000011095 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011103 | PLP-198-000011103 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011111 | PLP-198-000011111 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011145 | PLP-198-000011146 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011159 | PLP-198-000011161 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011175 | PLP-198-000011175 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011182 | PLP-198-000011184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011225 | PLP-198-000011225 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011227 | PLP-198-000011227 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011235 | PLP-198-000011238 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011243 | PLP-198-000011243 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011253 | PLP-198-000011256 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011272 | PLP-198-000011272 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011280 | PLP-198-000011288 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011290 | PLP-198-000011291 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011295 | PLP-198-000011307 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011309 | PLP-198-000011309 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011336 | PLP-198-000011339 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011346 | PLP-198-000011346 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011369 | PLP-198-000011379 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011381 | PLP-198-000011382 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011384 | PLP-198-000011385 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011397 | PLP-198-000011397 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011404 | PLP-198-000011404 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011423 | PLP-198-000011424 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011450 | PLP-198-000011450 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011456 | PLP-198-000011456 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011458 | PLP-198-000011458 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011460 | PLP-198-000011460 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011463 | PLP-198-000011472 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011475 | PLP-198-000011478 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011522 | PLP-198-000011523 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011525 | PLP-198-000011531 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011578 | PLP-198-000011578 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011591 | PLP-198-000011591 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011629 | PLP-198-000011629 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011634 | PLP-198-000011634 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011641 | PLP-198-000011645 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011648 | PLP-198-000011648 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011650 | PLP-198-000011654 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011716 | PLP-198-000011719 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011721 | PLP-198-000011721 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011740 | PLP-198-000011740 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011825 | PLP-198-000011825 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011856 | PLP-198-000011856 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011862 | PLP-198-000011862 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011919 | PLP-198-000011919 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011974 | PLP-198-000011974 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011977 | PLP-198-000011978 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012000 | PLP-198-000012000 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012014 | PLP-198-000012014 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012021 | PLP-198-000012023 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012030 | PLP-198-000012030 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012044 | PLP-198-000012045 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012048 | PLP-198-000012049 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012051 | PLP-198-000012051 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012053 | PLP-198-000012053 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012122 | PLP-198-000012122 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012131 | PLP-198-000012131 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012137 | PLP-198-000012145 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012148 | PLP-198-000012148 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012150 | PLP-198-000012150 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012153 | PLP-198-000012153 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012155 | PLP-198-000012155 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012157 | PLP-198-000012158 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012220 | PLP-198-000012225 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012229 | PLP-198-000012229 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012231 | PLP-198-000012231 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012241 | PLP-198-000012241 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012269 | PLP-198-000012270 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012273 | PLP-198-000012274 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012279 | PLP-198-000012279 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012282 | PLP-198-000012291 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012293 | PLP-198-000012294 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012297 | PLP-198-000012297 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012299 | PLP-198-000012299 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012301 | PLP-198-000012301 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012337 | PLP-198-000012338 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012340 | PLP-198-000012341 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012343 | PLP-198-000012345 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012347 | PLP-198-000012348 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012351 | PLP-198-000012351 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012359 | PLP-198-000012359 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012381 | PLP-198-000012381 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012392 | PLP-198-000012392 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012395 | PLP-198-000012395 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012399 | PLP-198-000012399 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012402 | PLP-198-000012402 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012406 | PLP-198-000012406 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012449 | PLP-198-000012450 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012472 | PLP-198-000012472 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012475 | PLP-198-000012475 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012551 | PLP-198-000012552 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012570 | PLP-198-000012571 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012575 | PLP-198-000012575 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012578 | PLP-198-000012578 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012598 | PLP-198-000012598 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012625 | PLP-198-000012630 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012632 | PLP-198-000012636 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012640 | PLP-198-000012640 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012651 | PLP-198-000012651 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012657 | PLP-198-000012657 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012666 | PLP-198-000012666 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012669 | PLP-198-000012669 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012687 | PLP-198-000012688 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012690 | PLP-198-000012690 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012719 | PLP-198-000012719 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012723 | PLP-198-000012723 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012725 | PLP-198-000012725 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012736 | PLP-198-000012736 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012749 | PLP-198-000012749 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012756 | PLP-198-000012756 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012808 | PLP-198-000012810 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012814 | PLP-198-000012814 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012829 | PLP-198-000012830 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012853 | PLP-198-000012853 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012855 | PLP-198-000012855 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012865 | PLP-198-000012866 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012868 | PLP-198-000012876 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012878 | PLP-198-000012878 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012884 | PLP-198-000012884 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012912 | PLP-198-000012912 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012934 | PLP-198-000012934 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012945 | PLP-198-000012945 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012947 | PLP-198-000012947 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012949 | PLP-198-000012949 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012952 | PLP-198-000012952 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012961 | PLP-198-000012961 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012970 | PLP-198-000012970 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012974 | PLP-198-000012975 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012995 | PLP-198-000012995 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012998 | PLP-198-000012998 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013005 | PLP-198-000013006 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013029 | PLP-198-000013029 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013031 | PLP-198-000013031 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013033 | PLP-198-000013034 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013043 | PLP-198-000013045 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013063 | PLP-198-000013079 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013081 | PLP-198-000013092 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013094 | PLP-198-000013101 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013120 | PLP-198-000013120 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013128 | PLP-198-000013135 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013138 | PLP-198-000013138 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013140 | PLP-198-000013140 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013174 | PLP-198-000013174 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013200 | PLP-198-000013200 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013235 | PLP-198-000013235 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013237 | PLP-198-000013237 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013245 | PLP-198-000013246 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013248 | PLP-198-000013248 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013251 | PLP-198-000013251 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013259 | PLP-198-000013260 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013265 | PLP-198-000013265 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013350 | PLP-198-000013350 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013352 | PLP-198-000013352 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013355 | PLP-198-000013355 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013370 | PLP-198-000013370 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013372 | PLP-198-000013372 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013395 | PLP-198-000013396 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013398 | PLP-198-000013401 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013403 | PLP-198-000013403 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013406 | PLP-198-000013406 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013408 | PLP-198-000013408 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013410 | PLP-198-000013410 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013412 | PLP-198-000013413 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013415 | PLP-198-000013415 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013418 | PLP-198-000013418 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013420 | PLP-198-000013421 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013431 | PLP-198-000013431 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013433 | PLP-198-000013433 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013438 | PLP-198-000013438 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013445 | PLP-198-000013445 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013447 | PLP-198-000013449 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013479 | PLP-198-000013479 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013488 | PLP-198-000013491 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013493 | PLP-198-000013496 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013498 | PLP-198-000013504 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013507 | PLP-198-000013508 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013511 | PLP-198-000013511 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013513 | PLP-198-000013513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013633 | PLP-198-000013642 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013644 | PLP-198-000013644 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013673 | PLP-198-000013673 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013695 | PLP-198-000013698 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013700 | PLP-198-000013702 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013704 | PLP-198-000013704 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013734 | PLP-198-000013745 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013780 | PLP-198-000013780 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013794 | PLP-198-000013795 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013797 | PLP-198-000013797 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013799 | PLP-198-000013806 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013808 | PLP-198-000013808 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013881 | PLP-198-000013881 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013894 | PLP-198-000013900 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013906 | PLP-198-000013907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013909 | PLP-198-000013909 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013911 | PLP-198-000013911 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013914 | PLP-198-000013915 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013917 | PLP-198-000013917 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013932 | PLP-198-000013932 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013935 | PLP-198-000013935 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013939 | PLP-198-000013939 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013942 | PLP-198-000013942 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013945 | PLP-198-000013945 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013949 | PLP-198-000013949 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013955 | PLP-198-000013955 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013957 | PLP-198-000013965 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013968 | PLP-198-000013969 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013994 | PLP-198-000013994 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014041 | PLP-198-000014041 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014055 | PLP-198-000014056 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014058 | PLP-198-000014060 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014062 | PLP-198-000014062 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014064 | PLP-198-000014064 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014066 | PLP-198-000014067 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014069 | PLP-198-000014077 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014080 | PLP-198-000014080 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014184 | PLP-198-000014187 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014190 | PLP-198-000014190 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014193 | PLP-198-000014198 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014238 | PLP-198-000014238 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014249 | PLP-198-000014249 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014257 | PLP-198-000014261 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014263 | PLP-198-000014264 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014271 | PLP-198-000014272 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014274 | PLP-198-000014274 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014276 | PLP-198-000014291 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014301 | PLP-198-000014302 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014304 | PLP-198-000014309 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014311 | PLP-198-000014315 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014319 | PLP-198-000014319 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014322 | PLP-198-000014325 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014327 | PLP-198-000014327 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014344 | PLP-198-000014344 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014347 | PLP-198-000014347 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014406 | PLP-198-000014406 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014408 | PLP-198-000014409 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014411 | PLP-198-000014418 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014420 | PLP-198-000014420 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014490 | PLP-198-000014496 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014498 | PLP-198-000014498 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014500 | PLP-198-000014500 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014502 | PLP-198-000014502 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014504 | PLP-198-000014504 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014546 | PLP-198-000014546 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014549 | PLP-198-000014549 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014621 | PLP-198-000014621 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014632 | PLP-198-000014632 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014635 | PLP-198-000014635 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014637 | PLP-198-000014637 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014639 | PLP-198-000014640 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014652 | PLP-198-000014658 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014709 | PLP-198-000014713 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014715 | PLP-198-000014718 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014720 | PLP-198-000014720 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014722 | PLP-198-000014723 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014725 | PLP-198-000014726 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014728 | PLP-198-000014728 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014730 | PLP-198-000014730 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014733 | PLP-198-000014745 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014749 | PLP-198-000014751 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014753 | PLP-198-000014754 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014780 | PLP-198-000014784 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014786 | PLP-198-000014787 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014794 | PLP-198-000014794 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014797 | PLP-198-000014797 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014799 | PLP-198-000014799 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014804 | PLP-198-000014804 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014837 | PLP-198-000014837 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014860 | PLP-198-000014860 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014863 | PLP-198-000014865 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014890 | PLP-198-000014890 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014903 | PLP-198-000014903 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014905 | PLP-198-000014905 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014984 | PLP-198-000014984 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015111 | PLP-198-000015119 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015121 | PLP-198-000015121 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015124 | PLP-198-000015124 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015126 | PLP-198-000015130 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015132 | PLP-198-000015136 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015138 | PLP-198-000015138 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015140 | PLP-198-000015140 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015142 | PLP-198-000015144 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015146 | PLP-198-000015151 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015155 | PLP-198-000015158 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015160 | PLP-198-000015163 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015185 | PLP-198-000015185 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015199 | PLP-198-000015199 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015201 | PLP-198-000015201 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015231 | PLP-198-000015234 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015237 | PLP-198-000015237 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015240 | PLP-198-000015240 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015242 | PLP-198-000015260 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015269 | PLP-198-000015269 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015318 | PLP-198-000015318 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015337 | PLP-198-000015338 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015347 | PLP-198-000015347 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015351 | PLP-198-000015351 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015388 | PLP-198-000015388 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015420 | PLP-198-000015424 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015426 | PLP-198-000015430 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015432 | PLP-198-000015434 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015440 | PLP-198-000015440 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015442 | PLP-198-000015442 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015444 | PLP-198-000015444 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015446 | PLP-198-000015446 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015454 | PLP-198-000015454 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015485 | PLP-198-000015490 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015514 | PLP-198-000015514 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015525 | PLP-198-000015525 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015527 | PLP-198-000015527 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015530 | PLP-198-000015530 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015596 | PLP-198-000015596 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015598 | PLP-198-000015598 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015601 | PLP-198-000015601 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015603 | PLP-198-000015603 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015606 | PLP-198-000015606 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015608 | PLP-198-000015615 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015624 | PLP-198-000015624 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015643 | PLP-198-000015643 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015669 | PLP-198-000015669 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015716 | PLP-198-000015716 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015725 | PLP-198-000015725 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015744 | PLP-198-000015744 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015755 | PLP-198-000015756 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015771 | PLP-198-000015772 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015774 | PLP-198-000015774 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015776 | PLP-198-000015776 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015783 | PLP-198-000015783 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015850 | PLP-198-000015850 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015967 | PLP-198-000015967 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016063 | PLP-198-000016063 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016066 | PLP-198-000016066 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016069 | PLP-198-000016069 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016083 | PLP-198-000016083 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016085 | PLP-198-000016085 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016087 | PLP-198-000016087 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016089 | PLP-198-000016089 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016147 | PLP-198-000016147 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016160 | PLP-198-000016160 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016179 | PLP-198-000016179 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016184 | PLP-198-000016184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016216 | PLP-198-000016222 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016234 | PLP-198-000016234 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016249 | PLP-198-000016249 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016260 | PLP-198-000016265 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016267 | PLP-198-000016267 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016269 | PLP-198-000016274 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016276 | PLP-198-000016279 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016288 | PLP-198-000016291 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016339 | PLP-198-000016343 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016345 | PLP-198-000016346 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016348 | PLP-198-000016350 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016361 | PLP-198-000016361 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016379 | PLP-198-000016379 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016382 | PLP-198-000016383 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016394 | PLP-198-000016395 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016399 | PLP-198-000016401 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016454 | PLP-198-000016454 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016458 | PLP-198-000016458 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016462 | PLP-198-000016462 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016465 | PLP-198-000016465 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016467 | PLP-198-000016467 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016469 | PLP-198-000016469 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016471 | PLP-198-000016471 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016475 | PLP-198-000016475 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016477 | PLP-198-000016477 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016480 | PLP-198-000016480 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016519 | PLP-198-000016519 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016522 | PLP-198-000016522 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016530 | PLP-198-000016531 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016591 | PLP-198-000016591 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016593 | PLP-198-000016593 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016596 | PLP-198-000016597 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016599 | PLP-198-000016604 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016606 | PLP-198-000016606 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016608 | PLP-198-000016609 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016612 | PLP-198-000016613 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016635 | PLP-198-000016635 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016660 | PLP-198-000016660 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016662 | PLP-198-000016671 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016673 | PLP-198-000016676 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016678 | PLP-198-000016683 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016685 | PLP-198-000016686 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016692 | PLP-198-000016693 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016713 | PLP-198-000016713 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016799 | PLP-198-000016801 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016803 | PLP-198-000016803 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016813 | PLP-198-000016814 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016816 | PLP-198-000016816 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016818 | PLP-198-000016818 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016820 | PLP-198-000016826 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016828 | PLP-198-000016833 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016835 | PLP-198-000016838 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016840 | PLP-198-000016841 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016844 | PLP-198-000016851 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016861 | PLP-198-000016861 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016875 | PLP-198-000016875 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016878 | PLP-198-000016879 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016881 | PLP-198-000016886 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016889 | PLP-198-000016889 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016901 | PLP-198-000016901 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016908 | PLP-198-000016908 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016922 | PLP-198-000016922 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016925 | PLP-198-000016926 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016940 | PLP-198-000016940 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016953 | PLP-198-000016954 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016956 | PLP-198-000016961 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016963 | PLP-198-000016965 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016967 | PLP-198-000016967 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016970 | PLP-198-000016970 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016985 | PLP-198-000016987 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017029 | PLP-198-000017029 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017046 | PLP-198-000017046 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017050 | PLP-198-000017050 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017103 | PLP-198-000017103 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017120 | PLP-198-000017120 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017124 | PLP-198-000017124 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017187 | PLP-198-000017187 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017189 | PLP-198-000017189 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017191 | PLP-198-000017191 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017208 | PLP-198-000017208 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017222 | PLP-198-000017222 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017235 | PLP-198-000017236 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017245 | PLP-198-000017245 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017261 | PLP-198-000017261 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017273 | PLP-198-000017273 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017275 | PLP-198-000017275 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017277 | PLP-198-000017277 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017311 | PLP-198-000017311 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017324 | PLP-198-000017324 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017334 | PLP-198-000017336 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017369 | PLP-198-000017369 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017371 | PLP-198-000017371 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017393 | PLP-198-000017393 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017439 | PLP-198-000017439 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017456 | PLP-198-000017457 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017476 | PLP-198-000017476 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017487 | PLP-198-000017487 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017507 | PLP-198-000017508 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017527 | PLP-198-000017528 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017542 | PLP-198-000017542 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017547 | PLP-198-000017547 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017549 | PLP-198-000017549 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017555 | PLP-198-000017555 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017557 | PLP-198-000017557 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017563 | PLP-198-000017566 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017596 | PLP-198-000017596 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017603 | PLP-198-000017603 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017606 | PLP-198-000017613 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017616 | PLP-198-000017616 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017618 | PLP-198-000017619 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017621 | PLP-198-000017621 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017623 | PLP-198-000017623 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017625 | PLP-198-000017625 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017627 | PLP-198-000017628 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017630 | PLP-198-000017633 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017635 | PLP-198-000017638 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017645 | PLP-198-000017650 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017652 | PLP-198-000017652 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017705 | PLP-198-000017705 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017722 | PLP-198-000017722 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017727 | PLP-198-000017727 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017748 | PLP-198-000017748 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017764 | PLP-198-000017764 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017772 | PLP-198-000017772 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017800 | PLP-198-000017801 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017818 | PLP-198-000017818 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017832 | PLP-198-000017832 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017840 | PLP-198-000017840 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017867 | PLP-198-000017867 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017907 | PLP-198-000017907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017909 | PLP-198-000017921 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017923 | PLP-198-000017936 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017938 | PLP-198-000017938 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017948 | PLP-198-000017948 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017950 | PLP-198-000017953 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017955 | PLP-198-000017956 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017959 | PLP-198-000017960 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017964 | PLP-198-000017964 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017966 | PLP-198-000017966 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017968 | PLP-198-000017968 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017970 | PLP-198-000017971 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017974 | PLP-198-000017984 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017997 | PLP-198-000017997 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017999 | PLP-198-000017999 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018001 | PLP-198-000018001 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018003 | PLP-198-000018003 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018005 | PLP-198-000018005 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018007 | PLP-198-000018008 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018010 | PLP-198-000018010 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018012 | PLP-198-000018013 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018100 | PLP-198-000018101 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018110 | PLP-198-000018114 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018123 | PLP-198-000018123 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018127 | PLP-198-000018131 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018133 | PLP-198-000018133 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018135 | PLP-198-000018138 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018160 | PLP-198-000018161 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018163 | PLP-198-000018163 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018165 | PLP-198-000018170 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018172 | PLP-198-000018172 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018174 | PLP-198-000018175 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018177 | PLP-198-000018177 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018180 | PLP-198-000018180 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018182 | PLP-198-000018182 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018184 | PLP-198-000018184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018186 | PLP-198-000018186 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018188 | PLP-198-000018189 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018191 | PLP-198-000018191 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018193 | PLP-198-000018193 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018195 | PLP-198-000018195 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018205 | PLP-198-000018205 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018244 | PLP-198-000018246 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018248 | PLP-198-000018248 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018368 | PLP-198-000018373 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018381 | PLP-198-000018396 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018435 | PLP-198-000018436 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018462 | PLP-198-000018463 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018466 | PLP-198-000018471 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018473 | PLP-198-000018473 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018475 | PLP-198-000018484 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018486 | PLP-198-000018490 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018492 | PLP-198-000018498 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018500 | PLP-198-000018500 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018502 | PLP-198-000018502 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018514 | PLP-198-000018514 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018519 | PLP-198-000018519 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018530 | PLP-198-000018530 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018541 | PLP-198-000018546 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018549 | PLP-198-000018553 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018565 | PLP-198-000018566 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018581 | PLP-198-000018584 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018586 | PLP-198-000018586 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018593 | PLP-198-000018594 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018628 | PLP-198-000018628 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018676 | PLP-198-000018676 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018688 | PLP-198-000018689 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018701 | PLP-198-000018702 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018711 | PLP-198-000018712 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018716 | PLP-198-000018716 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018735 | PLP-198-000018735 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018755 | PLP-198-000018779 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018803 | PLP-198-000018805 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018861 | PLP-198-000018869 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018881 | PLP-198-000018882 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018889 | PLP-198-000018893 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018895 | PLP-198-000018902 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018924 | PLP-198-000018924 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018953 | PLP-198-000018954 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018990 | PLP-198-000018991 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019033 | PLP-198-000019035 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019058 | PLP-198-000019059 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019089 | PLP-198-000019090 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019093 | PLP-198-000019094 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019133 | PLP-198-000019134 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019138 | PLP-198-000019138 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019143 | PLP-198-000019143 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019171 | PLP-198-000019179 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019211 | PLP-198-000019211 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019228 | PLP-198-000019234 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019280 | PLP-198-000019281 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019291 | PLP-198-000019293 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019301 | PLP-198-000019302 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019353 | PLP-198-000019354 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019406 | PLP-198-000019406 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019413 | PLP-198-000019415 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019417 | PLP-198-000019436 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019452 | PLP-198-000019452 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019484 | PLP-198-000019485 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019491 | PLP-198-000019496 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019500 | PLP-198-000019521 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019536 | PLP-198-000019537 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019557 | PLP-198-000019557 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019559 | PLP-198-000019566 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019610 | PLP-198-000019611 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019619 | PLP-198-000019620 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019630 | PLP-198-000019630 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019637 | PLP-198-000019639 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019643 | PLP-198-000019643 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019689 | PLP-198-000019689 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019692 | PLP-198-000019692 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019736 | PLP-198-000019736 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019802 | PLP-198-000019804 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019810 | PLP-198-000019827 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019834 | PLP-198-000019834 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019893 | PLP-198-000019893 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019897 | PLP-198-000019897 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019938 | PLP-198-000019939 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019947 | PLP-198-000019950 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019964 | PLP-198-000019964 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019977 | PLP-198-000019977 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020003 | PLP-198-000020005 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020026 | PLP-198-000020027 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020046 | PLP-198-000020046 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020048 | PLP-198-000020048 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020067 | PLP-198-000020067 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000020095 | PLP-198-000020096 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020130 | PLP-198-000020130 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020167 | PLP-198-000020167 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020280 | PLP-198-000020280 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020314 | PLP-198-000020314 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020319 | PLP-198-000020327 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020335 | PLP-198-000020340 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020347 | PLP-198-000020348 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020366 | PLP-198-000020374 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020389 | PLP-198-000020389 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020408 | PLP-198-000020408 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020410 | PLP-198-000020412 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000020414 | PLP-198-000020415 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000001 | PLP-199-000000001 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000013 | PLP-199-000000014 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000027 | PLP-199-000000029 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000059 | PLP-199-000000060 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000090 | PLP-199-000000093 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000144 | PLP-199-000000145 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000151 | PLP-199-000000151 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000165 | PLP-199-000000165 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000183 | PLP-199-000000183 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000194 | PLP-199-000000194 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000208 | PLP-199-000000208 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000217 | PLP-199-000000219 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000234 | PLP-199-000000235 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000242 | PLP-199-000000242 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000250 | PLP-199-000000250 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000257 | PLP-199-000000257 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000281 | PLP-199-000000281 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000291 | PLP-199-000000291 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000306 | PLP-199-000000306 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000327 | PLP-199-000000327 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000331 | PLP-199-000000332 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000336 | PLP-199-000000336 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000348 | PLP-199-000000348 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000365 | PLP-199-000000365 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000381 | PLP-199-000000381 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000384 | PLP-199-000000384 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000392 | PLP-199-000000393 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000400 | PLP-199-000000400 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000405 | PLP-199-000000405 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000409 | PLP-199-000000409 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000420 | PLP-199-000000420 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000422 | PLP-199-000000422 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000424 | PLP-199-000000426 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000437 | PLP-199-000000437 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000439 | PLP-199-000000439 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000450 | PLP-199-000000451 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000453 | PLP-199-000000453 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000457 | PLP-199-000000459 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000475 | PLP-199-000000478 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000484 | PLP-199-000000488 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000490 | PLP-199-000000490 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000494 | PLP-199-000000496 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000502 | PLP-199-000000502 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000504 | PLP-199-000000507 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000509 | PLP-199-000000509 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000511 | PLP-199-000000513 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000515 | PLP-199-000000516 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000523 | PLP-199-000000533 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000535 | PLP-199-000000537 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000540 | PLP-199-000000542 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000561 | PLP-199-000000561 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000564 | PLP-199-000000564 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000569 | PLP-199-000000569 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000575 | PLP-199-000000575 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000578 | PLP-199-000000578 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000580 | PLP-199-000000580 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000582 | PLP-199-000000582 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000584 | PLP-199-000000588 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000604 | PLP-199-000000604 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000608 | PLP-199-000000609 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000616 | PLP-199-000000617 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000619 | PLP-199-000000619 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000621 | PLP-199-000000621 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000624 | PLP-199-000000624 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000627 | PLP-199-000000628 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000654 | PLP-199-000000654 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000656 | PLP-199-000000657 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000659 | PLP-199-000000662 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000668 | PLP-199-000000668 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000671 | PLP-199-000000671 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000673 | PLP-199-000000673 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000676 | PLP-199-000000676 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000679 | PLP-199-000000679 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000687 | PLP-199-000000687 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000689 | PLP-199-000000689 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000693 | PLP-199-000000693 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000695 | PLP-199-000000696 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000698 | PLP-199-000000698 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000712 | PLP-199-000000719 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000721 | PLP-199-000000721 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000723 | PLP-199-000000724 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000729 | PLP-199-000000729 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000731 | PLP-199-000000731 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000737 | PLP-199-000000738 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000741 | PLP-199-000000743 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000754 | PLP-199-000000754 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000757 | PLP-199-000000759 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000764 | PLP-199-000000764 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000769 | PLP-199-000000770 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000778 | PLP-199-000000780 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000783 | PLP-199-000000784 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000792 | PLP-199-000000792 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000796 | PLP-199-000000798 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000801 | PLP-199-000000801 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000804 | PLP-199-000000804 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000813 | PLP-199-000000813 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000819 | PLP-199-000000820 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000824 | PLP-199-000000826 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000830 | PLP-199-000000831 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000834 | PLP-199-000000834 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000857 | PLP-199-000000857 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000864 | PLP-199-000000865 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000871 | PLP-199-000000872 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000878 | PLP-199-000000878 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000886 | PLP-199-000000886 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000890 | PLP-199-000000893 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000896 | PLP-199-000000898 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000909 | PLP-199-000000911 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000916 | PLP-199-000000917 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000933 | PLP-199-000000934 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000938 | PLP-199-000000938 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000970 | PLP-199-000000970 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000985 | PLP-199-000000986 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001009 | PLP-199-000001009 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001020 | PLP-199-000001020 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001038 | PLP-199-000001038 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001045 | PLP-199-000001045 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001048 | PLP-199-000001048 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001059 | PLP-199-000001059 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001068 | PLP-199-000001068 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001091 | PLP-199-000001091 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001098 | PLP-199-000001098 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001101 | PLP-199-000001102 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001130 | PLP-199-000001130 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001139 | PLP-199-000001139 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001155 | PLP-199-000001155 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001190 | PLP-199-000001190 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001200 | PLP-199-000001200 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001203 | PLP-199-000001203 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001212 | PLP-199-000001212 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001216 | PLP-199-000001216 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001222 | PLP-199-000001222 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001231 | PLP-199-000001231 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001240 | PLP-199-000001240 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001256 | PLP-199-000001256 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001279 | PLP-199-000001280 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001284 | PLP-199-000001284 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001286 | PLP-199-000001286 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001294 | PLP-199-000001294 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001300 | PLP-199-000001301 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001303 | PLP-199-000001303 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001309 | PLP-199-000001310 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001313 | PLP-199-000001314 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001322 | PLP-199-000001322 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001330 | PLP-199-000001330 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001350 | PLP-199-000001350 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001362 | PLP-199-000001363 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001393 | PLP-199-000001393 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001396 | PLP-199-000001396 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001409 | PLP-199-000001414 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001418 | PLP-199-000001423 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001491 | PLP-199-000001494 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001514 | PLP-199-000001515 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001520 | PLP-199-000001521 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001567 | PLP-199-000001576 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001593 | PLP-199-000001594 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001606 | PLP-199-000001606 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001617 | PLP-199-000001618 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001622 | PLP-199-000001623 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001627 | PLP-199-000001627 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001632 | PLP-199-000001632 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001634 | PLP-199-000001634 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001650 | PLP-199-000001653 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001655 | PLP-199-000001655 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001663 | PLP-199-000001663 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001675 | PLP-199-000001675 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001679 | PLP-199-000001680 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001718 | PLP-199-000001718 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001722 | PLP-199-000001722 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001734 | PLP-199-000001735 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001779 | PLP-199-000001780 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001785 | PLP-199-000001785 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001787 | PLP-199-000001787 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001807 | PLP-199-000001807 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001813 | PLP-199-000001813 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001831 | PLP-199-000001831 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001838 | PLP-199-000001838 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001842 | PLP-199-000001842 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001849 | PLP-199-000001849 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001852 | PLP-199-000001852 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001863 | PLP-199-000001865 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001867 | PLP-199-000001867 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001870 | PLP-199-000001873 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001877 | PLP-199-000001877 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001879 | PLP-199-000001880 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001882 | PLP-199-000001882 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001898 | PLP-199-000001898 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001919 | PLP-199-000001919 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001967 | PLP-199-000001970 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001972 | PLP-199-000001972 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001980 | PLP-199-000001981 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001990 | PLP-199-000001991 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001998 | PLP-199-000001998 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002000 | PLP-199-000002001 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002003 | PLP-199-000002007 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002029 | PLP-199-000002032 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002035 | PLP-199-000002036 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002073 | PLP-199-000002073 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002076 | PLP-199-000002076 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002081 | PLP-199-000002083 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002097 | PLP-199-000002099 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002107 | PLP-199-000002107 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002120 | PLP-199-000002121 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002188 | PLP-199-000002188 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002197 | PLP-199-000002197 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002201 | PLP-199-000002201 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002220 | PLP-199-000002220 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002230 | PLP-199-000002231 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002237 | PLP-199-000002240 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002247 | PLP-199-000002247 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002250 | PLP-199-000002253 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002265 | PLP-199-000002265 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002277 | PLP-199-000002277 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002284 | PLP-199-000002284 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002288 | PLP-199-000002288 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002293 | PLP-199-000002293 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002300 | PLP-199-000002302 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002304 | PLP-199-000002305 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002308 | PLP-199-000002310 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002323 | PLP-199-000002323 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002325 | PLP-199-000002325 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002330 | PLP-199-000002333 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002345 | PLP-199-000002360 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002362 | PLP-199-000002365 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002374 | PLP-199-000002375 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002378 | PLP-199-000002378 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002383 | PLP-199-000002384 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002386 | PLP-199-000002392 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002397 | PLP-199-000002404 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002411 | PLP-199-000002411 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002416 | PLP-199-000002418 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002423 | PLP-199-000002424 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002427 | PLP-199-000002429 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002433 | PLP-199-000002433 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002435 | PLP-199-000002436 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002445 | PLP-199-000002445 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002452 | PLP-199-000002453 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002455 | PLP-199-000002456 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002462 | PLP-199-000002462 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002476 | PLP-199-000002476 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002492 | PLP-199-000002494 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002497 | PLP-199-000002497 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002500 | PLP-199-000002502 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002506 | PLP-199-000002509 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002512 | PLP-199-000002512 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002514 | PLP-199-000002519 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002528 | PLP-199-000002530 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002532 | PLP-199-000002532 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002539 | PLP-199-000002540 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002542 | PLP-199-000002545 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002548 | PLP-199-000002552 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002560 | PLP-199-000002561 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002565 | PLP-199-000002566 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002575 | PLP-199-000002575 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002577 | PLP-199-000002577 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002580 | PLP-199-000002581 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002583 | PLP-199-000002583 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002585 | PLP-199-000002587 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002608 | PLP-199-000002609 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002613 | PLP-199-000002614 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002618 | PLP-199-000002618 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002620 | PLP-199-000002620 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002623 | PLP-199-000002623 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002627 | PLP-199-000002634 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002649 | PLP-199-000002649 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002667 | PLP-199-000002669 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002687 | PLP-199-000002687 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002695 | PLP-199-000002695 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002701 | PLP-199-000002701 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002705 | PLP-199-000002707 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002709 | PLP-199-000002709 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002712 | PLP-199-000002712 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002720 | PLP-199-000002721 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002723 | PLP-199-000002723 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002728 | PLP-199-000002728 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002731 | PLP-199-000002741 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002753 | PLP-199-000002753 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002758 | PLP-199-000002768 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002774 | PLP-199-000002776 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002785 | PLP-199-000002785 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002787 | PLP-199-000002788 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002791 | PLP-199-000002792 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002794 | PLP-199-000002799 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002801 | PLP-199-000002803 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002806 | PLP-199-000002807 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002810 | PLP-199-000002810 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002813 | PLP-199-000002813 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002837 | PLP-199-000002838 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002842 | PLP-199-000002843 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002845 | PLP-199-000002855 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002858 | PLP-199-000002863 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002865 | PLP-199-000002868 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002887 | PLP-199-000002887 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002897 | PLP-199-000002897 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002900 | PLP-199-000002900 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002904 | PLP-199-000002904 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002908 | PLP-199-000002908 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002911 | PLP-199-000002911 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002922 | PLP-199-000002924 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002928 | PLP-199-000002929 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002932 | PLP-199-000002932 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002937 | PLP-199-000002938 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002941 | PLP-199-000002941 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002949 | PLP-199-000002950 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002954 | PLP-199-000002957 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002959 | PLP-199-000002964 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002970 | PLP-199-000002971 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002975 | PLP-199-000002975 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003011 | PLP-199-000003012 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003021 | PLP-199-000003021 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003027 | PLP-199-000003027 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003038 | PLP-199-000003043 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003047 | PLP-199-000003047 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003056 | PLP-199-000003058 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003060 | PLP-199-000003061 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003070 | PLP-199-000003071 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003073 | PLP-199-000003073 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003080 | PLP-199-000003083 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003086 | PLP-199-000003086 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003096 | PLP-199-000003097 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003132 | PLP-199-000003139 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003148 | PLP-199-000003148 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003157 | PLP-199-000003157 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003165 | PLP-199-000003166 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003168 | PLP-199-000003169 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003196 | PLP-199-000003196 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003203 | PLP-199-000003203 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003206 | PLP-199-000003207 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003262 | PLP-199-000003262 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003265 | PLP-199-000003265 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003272 | PLP-199-000003273 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003290 | PLP-199-000003290 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003292 | PLP-199-000003293 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003300 | PLP-199-000003302 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003318 | PLP-199-000003319 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003322 | PLP-199-000003323 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003326 | PLP-199-000003331 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003336 | PLP-199-000003337 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003340 | PLP-199-000003340 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003350 | PLP-199-000003350 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003354 | PLP-199-000003355 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003357 | PLP-199-000003357 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003361 | PLP-199-000003373 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003376 | PLP-199-000003377 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003382 | PLP-199-000003385 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003395 | PLP-199-000003400 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003410 | PLP-199-000003410 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003423 | PLP-199-000003424 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003426 | PLP-199-000003426 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003429 | PLP-199-000003435 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003444 | PLP-199-000003444 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003446 | PLP-199-000003460 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003472 | PLP-199-000003472 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003502 | PLP-199-000003505 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003525 | PLP-199-000003525 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003527 | PLP-199-000003528 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003535 | PLP-199-000003536 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003634 | PLP-199-000003634 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003665 | PLP-199-000003666 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003687 | PLP-199-000003687 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003689 | PLP-199-000003689 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003710 | PLP-199-000003717 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003722 | PLP-199-000003722 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003735 | PLP-199-000003735 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003741 | PLP-199-000003742 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003748 | PLP-199-000003748 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003754 | PLP-199-000003755 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003766 | PLP-199-000003766 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003770 | PLP-199-000003773 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003779 | PLP-199-000003781 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003796 | PLP-199-000003801 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003803 | PLP-199-000003805 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003809 | PLP-199-000003813 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003815 | PLP-199-000003819 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003829 | PLP-199-000003832 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003838 | PLP-199-000003840 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003842 | PLP-199-000003846 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003850 | PLP-199-000003850 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003853 | PLP-199-000003854 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003856 | PLP-199-000003859 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003869 | PLP-199-000003870 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003872 | PLP-199-000003872 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003887 | PLP-199-000003888 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003894 | PLP-199-000003894 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003897 | PLP-199-000003898 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003904 | PLP-199-000003906 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003909 | PLP-199-000003910 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003913 | PLP-199-000003915 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003917 | PLP-199-000003920 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003927 | PLP-199-000003929 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003932 | PLP-199-000003943 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003945 | PLP-199-000003946 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003949 | PLP-199-000003949 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003953 | PLP-199-000003953 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003964 | PLP-199-000003964 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003968 | PLP-199-000003968 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003971 | PLP-199-000003976 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004001 | PLP-199-000004001 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004004 | PLP-199-000004006 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004012 | PLP-199-000004012 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004015 | PLP-199-000004016 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004023 | PLP-199-000004024 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004026 | PLP-199-000004027 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004046 | PLP-199-000004046 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004049 | PLP-199-000004049 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004055 | PLP-199-000004055 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004063 | PLP-199-000004063 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000004068 | PLP-199-000004068 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004072 | PLP-199-000004073 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004088 | PLP-199-000004088 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004119 | PLP-199-000004119 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004145 | PLP-199-000004145 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004148 | PLP-199-000004149 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004152 | PLP-199-000004153 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004159 | PLP-199-000004159 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004180 | PLP-199-000004181 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004183 | PLP-199-000004183 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004196 | PLP-199-000004198 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004207 | PLP-199-000004208 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000004210 | PLP-199-000004212 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004214 | PLP-199-000004215 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004218 | PLP-199-000004221 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004223 | PLP-199-000004223 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004234 | PLP-199-000004235 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004237 | PLP-199-000004238 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004290 | PLP-199-000004290 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004294 | PLP-199-000004294 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004299 | PLP-199-000004302 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004326 | PLP-199-000004327 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004331 | PLP-199-000004343 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004351 | PLP-199-000004352 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000004365 | PLP-199-000004378 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004380 | PLP-199-000004380 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000001 | PLP-200-000000001 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000004 | PLP-200-000000004 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000011 | PLP-200-000000011 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000013 | PLP-200-000000013 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000022 | PLP-200-000000023 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000026 | PLP-200-000000033 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000042 | PLP-200-000000042 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000046 | PLP-200-000000046 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000063 | PLP-200-000000063 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000071 | PLP-200-000000071 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000086 | PLP-200-000000086 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000089 | PLP-200-000000090 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000113 | PLP-200-000000113 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000115 | PLP-200-000000115 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000135 | PLP-200-000000135 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000145 | PLP-200-000000145 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000164 | PLP-200-000000164 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000181 | PLP-200-000000182 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000186 | PLP-200-000000186 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000194 | PLP-200-000000195 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000197 | PLP-200-000000199 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000210 | PLP-200-000000213 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000218 | PLP-200-000000218 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000221 | PLP-200-000000221 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000227 | PLP-200-000000228 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000244 | PLP-200-000000244 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000246 | PLP-200-000000247 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000251 | PLP-200-000000251 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000253 | PLP-200-000000253 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000255 | PLP-200-000000255 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000262 | PLP-200-000000262 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000272 | PLP-200-000000272 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000275 | PLP-200-000000275 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000278 | PLP-200-000000278 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000280 | PLP-200-000000280 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000294 | PLP-200-000000294 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000300 | PLP-200-000000300 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000304 | PLP-200-000000304 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000313 | PLP-200-000000314 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000318 | PLP-200-000000318 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000345 | PLP-200-000000345 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000351 | PLP-200-000000352 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000356 | PLP-200-000000357 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000369 | PLP-200-000000370 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000381 | PLP-200-000000381 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000384 | PLP-200-000000384 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000404 | PLP-200-000000404 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000410 | PLP-200-000000410 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000412 | PLP-200-000000412 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000418 | PLP-200-000000418 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000427 | PLP-200-000000429 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000433 | PLP-200-000000435 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000438 | PLP-200-000000438 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000458 | PLP-200-000000458 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000460 | PLP-200-000000460 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000468 | PLP-200-000000468 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000476 | PLP-200-000000476 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000479 | PLP-200-000000479 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000481 | PLP-200-000000481 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000483 | PLP-200-000000483 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000487 | PLP-200-000000487 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000492 | PLP-200-000000492 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000500 | PLP-200-000000500 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000512 | PLP-200-000000512 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000529 | PLP-200-000000529 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000541 | PLP-200-000000545 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000547 | PLP-200-000000548 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000589 | PLP-200-000000589 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000593 | PLP-200-000000594 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000661 | PLP-200-000000662 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000724 | PLP-200-000000725 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000752 | PLP-200-000000752 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000788 | PLP-200-000000788 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000801 | PLP-200-000000801 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000845 | PLP-200-000000845 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000863 | PLP-200-000000863 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000880 | PLP-200-000000882 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000884 | PLP-200-000000884 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000913 | PLP-200-000000913 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000917 | PLP-200-000000917 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000920 | PLP-200-000000920 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000982 | PLP-200-000000982 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001001 | PLP-200-000001001 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001016 | PLP-200-000001016 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001021 | PLP-200-000001023 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001029 | PLP-200-000001029 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001034 | PLP-200-000001037 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001043 | PLP-200-000001043 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001056 | PLP-200-000001057 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001059 | PLP-200-000001059 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001062 | PLP-200-000001062 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001076 | PLP-200-000001077 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001081 | PLP-200-000001081 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001096 | PLP-200-000001096 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001109 | PLP-200-000001109 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001111 | PLP-200-000001113 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001122 | PLP-200-000001123 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001141 | PLP-200-000001141 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001146 | PLP-200-000001146 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001149 | PLP-200-000001150 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001165 | PLP-200-000001165 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001167 | PLP-200-000001167 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001196 | PLP-200-000001197 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001200 | PLP-200-000001200 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001208 | PLP-200-000001208 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001223 | PLP-200-000001223 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001234 | PLP-200-000001234 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001236 | PLP-200-000001237 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001253 | PLP-200-000001256 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001258 | PLP-200-000001258 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001263 | PLP-200-000001265 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001291 | PLP-200-000001291 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001313 | PLP-200-000001313 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001316 | PLP-200-000001317 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001322 | PLP-200-000001322 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001328 | PLP-200-000001328 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001335 | PLP-200-000001335 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001340 | PLP-200-000001341 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001343 | PLP-200-000001343 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001359 | PLP-200-000001359 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001361 | PLP-200-000001363 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001367 | PLP-200-000001367 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001369 | PLP-200-000001369 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001374 | PLP-200-000001374 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001376 | PLP-200-000001376 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001380 | PLP-200-000001380 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001382 | PLP-200-000001382 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001388 | PLP-200-000001388 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001391 | PLP-200-000001392 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001418 | PLP-200-000001419 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001432 | PLP-200-000001432 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001435 | PLP-200-000001435 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001438 | PLP-200-000001438 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001444 | PLP-200-000001444 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001462 | PLP-200-000001463 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001471 | PLP-200-000001474 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001477 | PLP-200-000001478 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001489 | PLP-200-000001489 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001521 | PLP-200-000001521 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001542 | PLP-200-000001542 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001548 | PLP-200-000001550 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001552 | PLP-200-000001552 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001554 | PLP-200-000001554 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001558 | PLP-200-000001558 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001562 | PLP-200-000001562 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001605 | PLP-200-000001607 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001611 | PLP-200-000001611 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001613 | PLP-200-000001614 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001638 | PLP-200-000001638 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001646 | PLP-200-000001646 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001661 | PLP-200-000001662 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001664 | PLP-200-000001664 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001666 | PLP-200-000001666 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001672 | PLP-200-000001673 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001676 | PLP-200-000001676 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001697 | PLP-200-000001697 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001709 | PLP-200-000001711 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001716 | PLP-200-000001716 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001738 | PLP-200-000001738 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001741 | PLP-200-000001741 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001759 | PLP-200-000001759 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001785 | PLP-200-000001785 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001805 | PLP-200-000001806 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001810 | PLP-200-000001810 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001816 | PLP-200-000001816 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001818 | PLP-200-000001820 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001822 | PLP-200-000001822 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001840 | PLP-200-000001840 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001844 | PLP-200-000001844 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001849 | PLP-200-000001851 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001855 | PLP-200-000001855 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001859 | PLP-200-000001859 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001861 | PLP-200-000001861 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001863 | PLP-200-000001864 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001867 | PLP-200-000001870 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001888 | PLP-200-000001889 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001892 | PLP-200-000001892 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001896 | PLP-200-000001899 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001902 | PLP-200-000001903 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001905 | PLP-200-000001907 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001911 | PLP-200-000001911 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001920 | PLP-200-000001921 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001924 | PLP-200-000001924 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001937 | PLP-200-000001937 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001951 | PLP-200-000001951 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001960 | PLP-200-000001960 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001968 | PLP-200-000001969 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001973 | PLP-200-000001973 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001976 | PLP-200-000001976 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001978 | PLP-200-000001978 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001988 | PLP-200-000001990 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002030 | PLP-200-000002030 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002052 | PLP-200-000002052 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002064 | PLP-200-000002064 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002071 | PLP-200-000002072 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002075 | PLP-200-000002075 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002082 | PLP-200-000002082 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002087 | PLP-200-000002087 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002089 | PLP-200-000002089 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002094 | PLP-200-000002095 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002106 | PLP-200-000002106 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002110 | PLP-200-000002110 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002112 | PLP-200-000002112 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002116 | PLP-200-000002125 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002129 | PLP-200-000002130 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002137 | PLP-200-000002139 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002155 | PLP-200-000002155 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002162 | PLP-200-000002162 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002164 | PLP-200-000002164 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002170 | PLP-200-000002172 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002184 | PLP-200-000002184 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002186 | PLP-200-000002186 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002201 | PLP-200-000002201 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002208 | PLP-200-000002211 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002215 | PLP-200-000002217 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002219 | PLP-200-000002219 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002221 | PLP-200-000002221 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002228 | PLP-200-000002228 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002231 | PLP-200-000002231 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002292 | PLP-200-000002292 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002314 | PLP-200-000002314 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002316 | PLP-200-000002317 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002321 | PLP-200-000002321 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002328 | PLP-200-000002328 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002330 | PLP-200-000002330 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002333 | PLP-200-000002333 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002335 | PLP-200-000002335 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002338 | PLP-200-000002344 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002356 | PLP-200-000002356 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002361 | PLP-200-000002361 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002365 | PLP-200-000002365 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002379 | PLP-200-000002379 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002381 | PLP-200-000002381 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002399 | PLP-200-000002399 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002407 | PLP-200-000002407 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002411 | PLP-200-000002413 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002416 | PLP-200-000002416 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002418 | PLP-200-000002418 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002420 | PLP-200-000002420 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002425 | PLP-200-000002425 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002427 | PLP-200-000002428 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002438 | PLP-200-000002438 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002440 | PLP-200-000002440 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002442 | PLP-200-000002442 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002447 | PLP-200-000002447 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002452 | PLP-200-000002452 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002471 | PLP-200-000002471 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002485 | PLP-200-000002485 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002503 | PLP-200-000002504 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002518 | PLP-200-000002518 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002525 | PLP-200-000002525 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002527 | PLP-200-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002543 | PLP-200-000002543 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002546 | PLP-200-000002546 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002548 | PLP-200-000002549 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002554 | PLP-200-000002554 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002558 | PLP-200-000002558 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002574 | PLP-200-000002575 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002591 | PLP-200-000002592 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002612 | PLP-200-000002613 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002626 | PLP-200-000002626 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002629 | PLP-200-000002631 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002634 | PLP-200-000002634 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002636 | PLP-200-000002636 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002639 | PLP-200-000002640 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002650 | PLP-200-000002657 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002690 | PLP-200-000002691 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002703 | PLP-200-000002703 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002707 | PLP-200-000002707 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002724 | PLP-200-000002730 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002776 | PLP-200-000002777 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002780 | PLP-200-000002780 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002802 | PLP-200-000002802 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002804 | PLP-200-000002809 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002833 | PLP-200-000002834 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002837 | PLP-200-000002837 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002847 | PLP-200-000002847 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002857 | PLP-200-000002860 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002862 | PLP-200-000002862 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002871 | PLP-200-000002877 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002881 | PLP-200-000002881 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002885 | PLP-200-000002885 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002888 | PLP-200-000002888 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002890 | PLP-200-000002891 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002895 | PLP-200-000002895 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002933 | PLP-200-000002933 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002941 | PLP-200-000002941 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002946 | PLP-200-000002946 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002951 | PLP-200-000002951 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002954 | PLP-200-000002956 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002958 | PLP-200-000002959 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002965 | PLP-200-000002965 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002973 | PLP-200-000002974 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002995 | PLP-200-000003014 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003036 | PLP-200-000003036 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003046 | PLP-200-000003047 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003056 | PLP-200-000003056 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003128 | PLP-200-000003128 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003139 | PLP-200-000003141 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003175 | PLP-200-000003175 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003193 | PLP-200-000003202 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003209 | PLP-200-000003216 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003224 | PLP-200-000003225 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003247 | PLP-200-000003247 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003256 | PLP-200-000003256 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003262 | PLP-200-000003262 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003265 | PLP-200-000003265 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003272 | PLP-200-000003274 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003280 | PLP-200-000003282 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003362 | PLP-200-000003362 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003449 | PLP-200-000003449 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003470 | PLP-200-000003476 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003478 | PLP-200-000003487 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003497 | PLP-200-000003507 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003509 | PLP-200-000003509 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003511 | PLP-200-000003511 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003513 | PLP-200-000003513 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003515 | PLP-200-000003515 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003517 | PLP-200-000003517 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003519 | PLP-200-000003519 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003535 | PLP-200-000003537 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003552 | PLP-200-000003552 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003588 | PLP-200-000003588 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003610 | PLP-200-000003610 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003612 | PLP-200-000003612 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003614 | PLP-200-000003614 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003624 | PLP-200-000003625 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003646 | PLP-200-000003646 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003659 | PLP-200-000003659 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003662 | PLP-200-000003664 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003671 | PLP-200-000003672 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003680 | PLP-200-000003680 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003691 | PLP-200-000003691 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003743 | PLP-200-000003743 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003769 | PLP-200-000003770 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003772 | PLP-200-000003772 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003785 | PLP-200-000003786 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003788 | PLP-200-000003788 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003799 | PLP-200-000003799 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003801 | PLP-200-000003802 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003818 | PLP-200-000003818 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003854 | PLP-200-000003856 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003869 | PLP-200-000003869 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003887 | PLP-200-000003889 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003909 | PLP-200-000003910 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003913 | PLP-200-000003920 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003922 | PLP-200-000003922 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003924 | PLP-200-000003925 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003928 | PLP-200-000003928 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003938 | PLP-200-000003938 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003945 | PLP-200-000003945 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003952 | PLP-200-000003952 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003990 | PLP-200-000003995 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004001 | PLP-200-000004001 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004013 | PLP-200-000004013 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004082 | PLP-200-000004082 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004093 | PLP-200-000004093 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004113 | PLP-200-000004113 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004117 | PLP-200-000004118 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004122 | PLP-200-000004122 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004138 | PLP-200-000004138 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004149 | PLP-200-000004149 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004156 | PLP-200-000004157 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004166 | PLP-200-000004166 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004173 | PLP-200-000004173 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004201 | PLP-200-000004202 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004212 | PLP-200-000004213 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004231 | PLP-200-000004231 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004235 | PLP-200-000004238 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004245 | PLP-200-000004245 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004294 | PLP-200-000004296 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004299 | PLP-200-000004299 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004328 | PLP-200-000004330 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004337 | PLP-200-000004337 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004359 | PLP-200-000004360 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004370 | PLP-200-000004371 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004379 | PLP-200-000004379 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004388 | PLP-200-000004388 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004392 | PLP-200-000004392 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004407 | PLP-200-000004407 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004426 | PLP-200-000004427 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004450 | PLP-200-000004450 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004458 | PLP-200-000004458 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004496 | PLP-200-000004496 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004530 | PLP-200-000004531 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004557 | PLP-200-000004557 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004576 | PLP-200-000004576 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004578 | PLP-200-000004578 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004593 | PLP-200-000004595 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004609 | PLP-200-000004609 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004628 | PLP-200-000004630 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004642 | PLP-200-000004643 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004670 | PLP-200-000004671 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004678 | PLP-200-000004678 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004684 | PLP-200-000004684 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004692 | PLP-200-000004694 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004721 | PLP-200-000004724 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004727 | PLP-200-000004730 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004734 | PLP-200-000004734 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004736 | PLP-200-000004739 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004792 | PLP-200-000004793 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004796 | PLP-200-000004821 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004823 | PLP-200-000004823 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004826 | PLP-200-000004826 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004828 | PLP-200-000004828 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004834 | PLP-200-000004834 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004859 | PLP-200-000004859 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004870 | PLP-200-000004871 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004878 | PLP-200-000004878 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004883 | PLP-200-000004883 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004919 | PLP-200-000004919 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004921 | PLP-200-000004922 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004931 | PLP-200-000004934 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004952 | PLP-200-000004952 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004956 | PLP-200-000004959 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004961 | PLP-200-000004961 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004966 | PLP-200-000004970 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004981 | PLP-200-000004994 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004996 | PLP-200-000004996 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005008 | PLP-200-000005008 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005018 | PLP-200-000005024 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005028 | PLP-200-000005031 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005033 | PLP-200-000005035 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005038 | PLP-200-000005038 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005049 | PLP-200-000005049 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005051 | PLP-200-000005052 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005058 | PLP-200-000005058 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005060 | PLP-200-000005061 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005063 | PLP-200-000005063 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005066 | PLP-200-000005069 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005075 | PLP-200-000005075 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005089 | PLP-200-000005089 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005095 | PLP-200-000005095 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005099 | PLP-200-000005099 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005104 | PLP-200-000005111 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005126 | PLP-200-000005129 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005135 | PLP-200-000005136 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005143 | PLP-200-000005145 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005148 | PLP-200-000005148 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005150 | PLP-200-000005150 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005164 | PLP-200-000005164 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005175 | PLP-200-000005175 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005182 | PLP-200-000005182 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005189 | PLP-200-000005189 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005223 | PLP-200-000005224 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005230 | PLP-200-000005231 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005244 | PLP-200-000005244 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005250 | PLP-200-000005250 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005253 | PLP-200-000005253 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005273 | PLP-200-000005273 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005276 | PLP-200-000005276 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005280 | PLP-200-000005280 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005282 | PLP-200-000005282 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005285 | PLP-200-000005285 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005288 | PLP-200-000005288 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005290 | PLP-200-000005290 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005298 | PLP-200-000005299 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005306 | PLP-200-000005306 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005317 | PLP-200-000005319 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005321 | PLP-200-000005321 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005323 | PLP-200-000005325 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005346 | PLP-200-000005346 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005351 | PLP-200-000005351 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005355 | PLP-200-000005355 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005359 | PLP-200-000005359 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005391 | PLP-200-000005391 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005411 | PLP-200-000005413 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005445 | PLP-200-000005445 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005469 | PLP-200-000005471 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005474 | PLP-200-000005474 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005477 | PLP-200-000005477 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005494 | PLP-200-000005494 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005500 | PLP-200-000005500 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000043 | PLP-215-000000043 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000053 | PLP-215-000000053 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000086 | PLP-215-000000086 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000088 | PLP-215-000000089 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000091 | PLP-215-000000091 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000098 | PLP-215-000000098 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000100 | PLP-215-000000100 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000109 | PLP-215-000000109 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000117 | PLP-215-000000117 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000124 | PLP-215-000000124 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000129 | PLP-215-000000129 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000131 | PLP-215-000000131 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000136 | PLP-215-000000137 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000145 | PLP-215-000000145 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000153 | PLP-215-000000153 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000160 | PLP-215-000000160 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000162 | PLP-215-000000162 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000173 | PLP-215-000000173 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000185 | PLP-215-000000187 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000190 | PLP-215-000000190 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000195 | PLP-215-000000195 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000197 | PLP-215-000000197 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000200 | PLP-215-000000200 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000203 | PLP-215-000000203 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000209 | PLP-215-000000209 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000229 | PLP-215-000000231 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000237 | PLP-215-000000237 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000241 | PLP-215-000000241 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000245 | PLP-215-000000245 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000254 | PLP-215-000000254 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000262 | PLP-215-000000262 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000281 | PLP-215-000000281 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000284 | PLP-215-000000285 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000287 | PLP-215-000000288 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000304 | PLP-215-000000304 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000307 | PLP-215-000000308 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000310 | PLP-215-000000310 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000347 | PLP-215-000000348 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000374 | PLP-215-000000374 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000376 | PLP-215-000000376 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000379 | PLP-215-000000380 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000401 | PLP-215-000000402 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000413 | PLP-215-000000413 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000417 | PLP-215-000000418 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000422 | PLP-215-000000423 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000427 | PLP-215-000000429 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000457 | PLP-215-000000457 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000476 | PLP-215-000000478 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000486 | PLP-215-000000486 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000521 | PLP-215-000000521 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000538 | PLP-215-000000539 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000563 | PLP-215-000000564 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000590 | PLP-215-000000590 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000599 | PLP-215-000000599 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000614 | PLP-215-000000615 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000666 | PLP-215-000000666 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000682 | PLP-215-000000682 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000684 | PLP-215-000000685 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000690 | PLP-215-000000690 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000697 | PLP-215-000000698 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000701 | PLP-215-000000701 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000703 | PLP-215-000000703 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000740 | PLP-215-000000740 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000747 | PLP-215-000000747 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000777 | PLP-215-000000777 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000810 | PLP-215-000000813 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000824 | PLP-215-000000824 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000836 | PLP-215-000000836 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000840 | PLP-215-000000840 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000862 | PLP-215-000000863 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000865 | PLP-215-000000865 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000871 | PLP-215-000000871 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000880 | PLP-215-000000880 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000904 | PLP-215-000000904 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000918 | PLP-215-000000921 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000967 | PLP-215-000000967 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000971 | PLP-215-000000971 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000986 | PLP-215-000000986 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000995 | PLP-215-000000995 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000999 | PLP-215-000000999 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001003 | PLP-215-000001003 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001018 | PLP-215-000001019 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001022 | PLP-215-000001023 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001030 | PLP-215-000001030 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001032 | PLP-215-000001032 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001034 | PLP-215-000001034 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001036 | PLP-215-000001036 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001038 | PLP-215-000001038 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001071 | PLP-215-000001071 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001086 | PLP-215-000001086 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001094 | PLP-215-000001095 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001097 | PLP-215-000001098 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001100 | PLP-215-000001100 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001102 | PLP-215-000001102 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001111 | PLP-215-000001112 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001115 | PLP-215-000001116 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001118 | PLP-215-000001118 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001133 | PLP-215-000001134 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001138 | PLP-215-000001138 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001181 | PLP-215-000001182 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001212 | PLP-215-000001213 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001216 | PLP-215-000001217 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001230 | PLP-215-000001231 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001233 | PLP-215-000001235 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001237 | PLP-215-000001238 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001241 | PLP-215-000001242 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001264 | PLP-215-000001273 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001275 | PLP-215-000001278 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001286 | PLP-215-000001286 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001291 | PLP-215-000001292 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001295 | PLP-215-000001295 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001302 | PLP-215-000001302 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001314 | PLP-215-000001314 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001317 | PLP-215-000001317 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001323 | PLP-215-000001323 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001325 | PLP-215-000001326 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001328 | PLP-215-000001328 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001335 | PLP-215-000001337 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001340 | PLP-215-000001342 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001348 | PLP-215-000001348 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001426 | PLP-215-000001426 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001428 | PLP-215-000001432 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001439 | PLP-215-000001439 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001447 | PLP-215-000001447 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001449 | PLP-215-000001457 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001459 | PLP-215-000001462 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001465 | PLP-215-000001465 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001467 | PLP-215-000001467 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001474 | PLP-215-000001476 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001478 | PLP-215-000001480 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001483 | PLP-215-000001489 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001497 | PLP-215-000001498 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001502 | PLP-215-000001502 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001505 | PLP-215-000001508 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001510 | PLP-215-000001510 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001522 | PLP-215-000001524 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001526 | PLP-215-000001526 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001531 | PLP-215-000001531 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001538 | PLP-215-000001540 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001544 | PLP-215-000001544 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001556 | PLP-215-000001558 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001563 | PLP-215-000001564 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001596 | PLP-215-000001596 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001600 | PLP-215-000001601 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001608 | PLP-215-000001608 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001616 | PLP-215-000001616 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001636 | PLP-215-000001636 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001640 | PLP-215-000001640 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001686 | PLP-215-000001686 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001691 | PLP-215-000001691 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001700 | PLP-215-000001723 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001738 | PLP-215-000001744 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001755 | PLP-215-000001758 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001761 | PLP-215-000001761 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001809 | PLP-215-000001817 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001821 | PLP-215-000001822 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001825 | PLP-215-000001827 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001830 | PLP-215-000001830 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001833 | PLP-215-000001834 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001879 | PLP-215-000001879 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001881 | PLP-215-000001881 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001887 | PLP-215-000001888 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001894 | PLP-215-000001894 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001911 | PLP-215-000001911 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001969 | PLP-215-000001969 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001980 | PLP-215-000001980 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002023 | PLP-215-000002023 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002026 | PLP-215-000002026 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002043 | PLP-215-000002043 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002046 | PLP-215-000002046 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002066 | PLP-215-000002068 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002070 | PLP-215-000002071 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002076 | PLP-215-000002076 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002085 | PLP-215-000002085 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002088 | PLP-215-000002088 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002096 | PLP-215-000002096 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002128 | PLP-215-000002128 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002137 | PLP-215-000002138 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002170 | PLP-215-000002172 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002174 | PLP-215-000002174 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002190 | PLP-215-000002190 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002203 | PLP-215-000002206 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002217 | PLP-215-000002217 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002222 | PLP-215-000002222 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002234 | PLP-215-000002235 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002245 | PLP-215-000002246 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002288 | PLP-215-000002288 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002309 | PLP-215-000002310 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002313 | PLP-215-000002314 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002319 | PLP-215-000002321 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002324 | PLP-215-000002324 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002338 | PLP-215-000002338 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002345 | PLP-215-000002348 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002350 | PLP-215-000002351 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002364 | PLP-215-000002365 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002393 | PLP-215-000002398 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002408 | PLP-215-000002408 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002413 | PLP-215-000002413 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002432 | PLP-215-000002432 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002434 | PLP-215-000002436 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002444 | PLP-215-000002445 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002452 | PLP-215-000002452 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002455 | PLP-215-000002455 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002460 | PLP-215-000002460 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002464 | PLP-215-000002465 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002475 | PLP-215-000002475 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002483 | PLP-215-000002483 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002486 | PLP-215-000002486 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002494 | PLP-215-000002495 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002497 | PLP-215-000002497 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002509 | PLP-215-000002511 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002513 | PLP-215-000002513 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002515 | PLP-215-000002517 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002520 | PLP-215-000002520 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002529 | PLP-215-000002529 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002531 | PLP-215-000002548 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002551 | PLP-215-000002551 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002557 | PLP-215-000002557 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002564 | PLP-215-000002567 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002595 | PLP-215-000002598 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002601 | PLP-215-000002602 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002606 | PLP-215-000002611 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002641 | PLP-215-000002641 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002650 | PLP-215-000002654 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002665 | PLP-215-000002665 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002668 | PLP-215-000002671 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002676 | PLP-215-000002706 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002711 | PLP-215-000002712 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002719 | PLP-215-000002735 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002744 | PLP-215-000002744 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002746 | PLP-215-000002750 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002764 | PLP-215-000002764 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002784 | PLP-215-000002784 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002814 | PLP-215-000002814 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002828 | PLP-215-000002831 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002856 | PLP-215-000002856 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002858 | PLP-215-000002858 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002862 | PLP-215-000002862 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002882 | PLP-215-000002884 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002888 | PLP-215-000002888 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002894 | PLP-215-000002897 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002906 | PLP-215-000002909 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002912 | PLP-215-000002912 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002914 | PLP-215-000002918 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002921 | PLP-215-000002921 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002929 | PLP-215-000002934 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002955 | PLP-215-000002955 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002957 | PLP-215-000002958 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002970 | PLP-215-000002975 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002993 | PLP-215-000002995 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003000 | PLP-215-000003000 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003003 | PLP-215-000003004 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003019 | PLP-215-000003019 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003022 | PLP-215-000003022 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003058 | PLP-215-000003058 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003060 | PLP-215-000003060 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003068 | PLP-215-000003071 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003093 | PLP-215-000003093 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003096 | PLP-215-000003096 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003099 | PLP-215-000003099 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003101 | PLP-215-000003101 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003117 | PLP-215-000003118 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003128 | PLP-215-000003129 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003134 | PLP-215-000003134 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003152 | PLP-215-000003153 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003165 | PLP-215-000003165 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003167 | PLP-215-000003169 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003173 | PLP-215-000003174 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003181 | PLP-215-000003181 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003188 | PLP-215-000003188 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003190 | PLP-215-000003191 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003197 | PLP-215-000003197 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003207 | PLP-215-000003208 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003210 | PLP-215-000003210 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003219 | PLP-215-000003219 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003228 | PLP-215-000003230 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003235 | PLP-215-000003237 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003247 | PLP-215-000003250 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003270 | PLP-215-000003270 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003275 | PLP-215-000003277 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003279 | PLP-215-000003279 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003283 | PLP-215-000003283 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003302 | PLP-215-000003302 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003308 | PLP-215-000003308 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003311 | PLP-215-000003311 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003318 | PLP-215-000003319 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003321 | PLP-215-000003323 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003325 | PLP-215-000003325 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003328 | PLP-215-000003328 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003330 | PLP-215-000003331 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003339 | PLP-215-000003339 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003357 | PLP-215-000003358 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003381 | PLP-215-000003381 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003391 | PLP-215-000003393 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003395 | PLP-215-000003397 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003408 | PLP-215-000003408 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003411 | PLP-215-000003412 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003418 | PLP-215-000003419 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003423 | PLP-215-000003423 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003425 | PLP-215-000003426 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003428 | PLP-215-000003429 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003431 | PLP-215-000003431 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003433 | PLP-215-000003434 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003437 | PLP-215-000003437 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003443 | PLP-215-000003443 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003448 | PLP-215-000003448 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003452 | PLP-215-000003452 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003468 | PLP-215-000003468 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003470 | PLP-215-000003471 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003474 | PLP-215-000003474 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003482 | PLP-215-000003483 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003485 | PLP-215-000003487 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003491 | PLP-215-000003491 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003498 | PLP-215-000003500 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003506 | PLP-215-000003510 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003527 | PLP-215-000003528 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003533 | PLP-215-000003533 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003548 | PLP-215-000003551 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003558 | PLP-215-000003559 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003563 | PLP-215-000003570 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003575 | PLP-215-000003575 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003581 | PLP-215-000003582 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003592 | PLP-215-000003601 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003621 | PLP-215-000003621 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003632 | PLP-215-000003635 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003646 | PLP-215-000003648 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003653 | PLP-215-000003654 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003659 | PLP-215-000003660 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003695 | PLP-215-000003695 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003708 | PLP-215-000003709 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003711 | PLP-215-000003713 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003716 | PLP-215-000003717 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003722 | PLP-215-000003725 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003727 | PLP-215-000003728 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003732 | PLP-215-000003732 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003734 | PLP-215-000003739 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003743 | PLP-215-000003770 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003794 | PLP-215-000003797 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003801 | PLP-215-000003801 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003813 | PLP-215-000003815 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003825 | PLP-215-000003828 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003832 | PLP-215-000003834 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003837 | PLP-215-000003837 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003859 | PLP-215-000003861 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003877 | PLP-215-000003879 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003884 | PLP-215-000003886 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003899 | PLP-215-000003899 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003904 | PLP-215-000003905 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003922 | PLP-215-000003925 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003939 | PLP-215-000003940 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003942 | PLP-215-000003942 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003963 | PLP-215-000003963 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004000 | PLP-215-000004000 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000004002 | PLP-215-000004002 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004004 | PLP-215-000004005 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004007 | PLP-215-000004008 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004021 | PLP-215-000004022 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004029 | PLP-215-000004030 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004042 | PLP-215-000004042 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004044 | PLP-215-000004044 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004049 | PLP-215-000004052 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004073 | PLP-215-000004073 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004076 | PLP-215-000004076 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004078 | PLP-215-000004078 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004084 | PLP-215-000004084 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000012 | PLP-216-000000012 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000020 | PLP-216-000000020 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000022 | PLP-216-000000022 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000034 | PLP-216-000000034 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000051 | PLP-216-000000053 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000056 | PLP-216-000000056 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000070 | PLP-216-000000070 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000124 | PLP-216-000000124 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000138 | PLP-216-000000138 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000183 | PLP-216-000000183 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000207 | PLP-216-000000207 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000210 | PLP-216-000000210 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000222 | PLP-216-000000222 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000241 | PLP-216-000000241 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000250 | PLP-216-000000250 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000255 | PLP-216-000000255 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000286 | PLP-216-000000286 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000384 | PLP-216-000000384 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000399 | PLP-216-000000399 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000402 | PLP-216-000000402 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000404 | PLP-216-000000404 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000414 | PLP-216-000000414 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000416 | PLP-216-000000416 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000420 | PLP-216-000000420 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000423 | PLP-216-000000423 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000426 | PLP-216-000000426 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000445 | PLP-216-000000445 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000456 | PLP-216-000000456 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000459 | PLP-216-000000459 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000461 | PLP-216-000000461 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000466 | PLP-216-000000466 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000484 | PLP-216-000000484 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000489 | PLP-216-000000490 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000492 | PLP-216-000000492 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000495 | PLP-216-000000495 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000500 | PLP-216-000000501 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000529 | PLP-216-000000529 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000536 | PLP-216-000000536 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000545 | PLP-216-000000545 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000553 | PLP-216-000000553 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000558 | PLP-216-000000558 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000572 | PLP-216-000000572 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000574 | PLP-216-000000574 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000602 | PLP-216-000000602 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000605 | PLP-216-000000606 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000609 | PLP-216-000000609 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000615 | PLP-216-000000620 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000622 | PLP-216-000000622 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000625 | PLP-216-000000625 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000631 | PLP-216-000000631 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000634 | PLP-216-000000634 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000642 | PLP-216-000000643 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000661 | PLP-216-000000662 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000664 | PLP-216-000000664 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000667 | PLP-216-000000667 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000674 | PLP-216-000000674 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000682 | PLP-216-000000683 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000687 | PLP-216-000000688 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000694 | PLP-216-000000695 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000697 | PLP-216-000000697 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000699 | PLP-216-000000699 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000701 | PLP-216-000000701 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000728 | PLP-216-000000728 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000730 | PLP-216-000000731 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000738 | PLP-216-000000738 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000744 | PLP-216-000000745 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000748 | PLP-216-000000748 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000751 | PLP-216-000000751 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000768 | PLP-216-000000770 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000776 | PLP-216-000000776 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000799 | PLP-216-000000800 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000806 | PLP-216-000000806 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000811 | PLP-216-000000811 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000837 | PLP-216-000000837 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000846 | PLP-216-000000846 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000849 | PLP-216-000000849 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000869 | PLP-216-000000869 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000871 | PLP-216-000000871 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000877 | PLP-216-000000877 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000880 | PLP-216-000000880 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000913 | PLP-216-000000913 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000925 | PLP-216-000000925 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000927 | PLP-216-000000927 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000947 | PLP-216-000000947 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000949 | PLP-216-000000949 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000952 | PLP-216-000000952 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000955 | PLP-216-000000955 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000974 | PLP-216-000000975 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000982 | PLP-216-000000982 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000986 | PLP-216-000000987 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000992 | PLP-216-000000992 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001032 | PLP-216-000001032 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001057 | PLP-216-000001057 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001062 | PLP-216-000001063 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001078 | PLP-216-000001078 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001103 | PLP-216-000001103 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001121 | PLP-216-000001121 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001141 | PLP-216-000001141 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001167 | PLP-216-000001167 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001175 | PLP-216-000001176 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001190 | PLP-216-000001190 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001196 | PLP-216-000001198 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001222 | PLP-216-000001222 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001225 | PLP-216-000001226 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001245 | PLP-216-000001245 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001250 | PLP-216-000001250 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001273 | PLP-216-000001273 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001275 | PLP-216-000001275 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001279 | PLP-216-000001279 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001283 | PLP-216-000001283 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001287 | PLP-216-000001287 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001333 | PLP-216-000001334 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001336 | PLP-216-000001336 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001351 | PLP-216-000001351 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001361 | PLP-216-000001361 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001369 | PLP-216-000001369 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001375 | PLP-216-000001375 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001391 | PLP-216-000001392 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001398 | PLP-216-000001399 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001401 | PLP-216-000001401 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001404 | PLP-216-000001404 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001407 | PLP-216-000001408 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001410 | PLP-216-000001410 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001413 | PLP-216-000001416 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001423 | PLP-216-000001423 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001425 | PLP-216-000001425 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001433 | PLP-216-000001433 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001444 | PLP-216-000001445 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001449 | PLP-216-000001449 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001451 | PLP-216-000001451 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001462 | PLP-216-000001462 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001467 | PLP-216-000001467 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001492 | PLP-216-000001492 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001503 | PLP-216-000001503 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001507 | PLP-216-000001507 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001530 | PLP-216-000001530 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001536 | PLP-216-000001536 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001545 | PLP-216-000001545 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001547 | PLP-216-000001547 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001559 | PLP-216-000001559 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001563 | PLP-216-000001564 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001571 | PLP-216-000001571 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001573 | PLP-216-000001573 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001583 | PLP-216-000001587 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001590 | PLP-216-000001590 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001593 | PLP-216-000001593 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001604 | PLP-216-000001605 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001620 | PLP-216-000001620 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001629 | PLP-216-000001629 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001638 | PLP-216-000001638 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001649 | PLP-216-000001649 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001657 | PLP-216-000001657 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001673 | PLP-216-000001673 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001681 | PLP-216-000001681 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001703 | PLP-216-000001703 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001706 | PLP-216-000001706 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001710 | PLP-216-000001710 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001723 | PLP-216-000001723 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001726 | PLP-216-000001727 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001729 | PLP-216-000001729 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001731 | PLP-216-000001731 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001744 | PLP-216-000001744 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001749 | PLP-216-000001749 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001754 | PLP-216-000001754 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001757 | PLP-216-000001758 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001793 | PLP-216-000001793 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001805 | PLP-216-000001807 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001811 | PLP-216-000001811 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001828 | PLP-216-000001831 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001878 | PLP-216-000001878 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001883 | PLP-216-000001908 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001910 | PLP-216-000001910 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001944 | PLP-216-000001944 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001948 | PLP-216-000001948 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001975 | PLP-216-000001975 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001996 | PLP-216-000001996 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002073 | PLP-216-000002073 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002092 | PLP-216-000002092 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002107 | PLP-216-000002107 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002109 | PLP-216-000002110 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002137 | PLP-216-000002137 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002152 | PLP-216-000002156 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002159 | PLP-216-000002159 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002194 | PLP-216-000002195 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002204 | PLP-216-000002204 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002210 | PLP-216-000002210 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002222 | PLP-216-000002225 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002245 | PLP-216-000002245 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002257 | PLP-216-000002258 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002276 | PLP-216-000002280 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002299 | PLP-216-000002299 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002325 | PLP-216-000002325 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002351 | PLP-216-000002351 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002362 | PLP-216-000002365 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002373 | PLP-216-000002373 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002380 | PLP-216-000002380 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002385 | PLP-216-000002387 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002392 | PLP-216-000002393 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002396 | PLP-216-000002396 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002410 | PLP-216-000002411 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002414 | PLP-216-000002415 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002417 | PLP-216-000002419 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002421 | PLP-216-000002422 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002424 | PLP-216-000002424 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002426 | PLP-216-000002426 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002428 | PLP-216-000002432 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002436 | PLP-216-000002440 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002443 | PLP-216-000002443 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002453 | PLP-216-000002457 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002460 | PLP-216-000002465 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002476 | PLP-216-000002481 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002486 | PLP-216-000002490 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002493 | PLP-216-000002495 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002506 | PLP-216-000002506 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002513 | PLP-216-000002515 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002528 | PLP-216-000002528 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002538 | PLP-216-000002538 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002545 | PLP-216-000002545 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002553 | PLP-216-000002555 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002557 | PLP-216-000002557 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002559 | PLP-216-000002559 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002561 | PLP-216-000002564 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002578 | PLP-216-000002578 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002581 | PLP-216-000002586 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002596 | PLP-216-000002596 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002614 | PLP-216-000002614 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002635 | PLP-216-000002637 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002639 | PLP-216-000002641 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002643 | PLP-216-000002643 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002648 | PLP-216-000002648 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002650 | PLP-216-000002650 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002652 | PLP-216-000002658 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002668 | PLP-216-000002668 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002673 | PLP-216-000002681 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002692 | PLP-216-000002694 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002697 | PLP-216-000002703 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002708 | PLP-216-000002711 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002726 | PLP-216-000002726 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002729 | PLP-216-000002731 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002738 | PLP-216-000002745 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002747 | PLP-216-000002747 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002749 | PLP-216-000002749 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002752 | PLP-216-000002754 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002758 | PLP-216-000002760 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002769 | PLP-216-000002770 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002778 | PLP-216-000002778 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002782 | PLP-216-000002782 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002791 | PLP-216-000002791 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002793 | PLP-216-000002793 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002800 | PLP-216-000002800 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002818 | PLP-216-000002820 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002822 | PLP-216-000002822 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002832 | PLP-216-000002832 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002840 | PLP-216-000002843 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002852 | PLP-216-000002852 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002869 | PLP-216-000002869 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002875 | PLP-216-000002876 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002895 | PLP-216-000002895 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002898 | PLP-216-000002899 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002905 | PLP-216-000002905 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002914 | PLP-216-000002914 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002925 | PLP-216-000002929 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002942 | PLP-216-000002942 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002960 | PLP-216-000002961 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002966 | PLP-216-000002966 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002979 | PLP-216-000002979 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002997 | PLP-216-000002997 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003000 | PLP-216-000003001 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003026 | PLP-216-000003028 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003039 | PLP-216-000003040 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003042 | PLP-216-000003042 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003044 | PLP-216-000003045 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003052 | PLP-216-000003055 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003062 | PLP-216-000003063 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003071 | PLP-216-000003072 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003076 | PLP-216-000003076 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000003104 | PLP-216-000003104 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003108 | PLP-216-000003109 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003122 | PLP-216-000003123 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003131 | PLP-216-000003133 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003150 | PLP-216-000003164 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003176 | PLP-216-000003177 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003183 | PLP-216-000003183 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003200 | PLP-216-000003210 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003221 | PLP-216-000003221 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003224 | PLP-216-000003238 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003241 | PLP-216-000003245 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003248 | PLP-216-000003248 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000003260 | PLP-216-000003260 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003274 | PLP-216-000003285 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003326 | PLP-216-000003334 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003348 | PLP-216-000003348 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003356 | PLP-216-000003356 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003394 | PLP-216-000003394 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003397 | PLP-216-000003399 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000002 | PLP-217-000000003 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000005 | PLP-217-000000008 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000010 | PLP-217-000000010 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000012 | PLP-217-000000012 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000015 | PLP-217-000000018 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000021 | PLP-217-000000022 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000030 | PLP-217-000000030 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000034 | PLP-217-000000034 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000036 | PLP-217-000000040 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000042 | PLP-217-000000043 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000049 | PLP-217-000000049 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000051 | PLP-217-000000051 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000053 | PLP-217-000000053 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000058 | PLP-217-000000058 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000062 | PLP-217-000000062 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000066 | PLP-217-000000066 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000068 | PLP-217-000000068 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000070 | PLP-217-000000070 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000072 | PLP-217-000000073 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000078 | PLP-217-000000078 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000083 | PLP-217-000000083 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000088 | PLP-217-000000088 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000091 | PLP-217-000000091 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000093 | PLP-217-000000094 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000103 | PLP-217-000000103 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000108 | PLP-217-000000108 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000110 | PLP-217-000000110 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000113 | PLP-217-000000117 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000120 | PLP-217-000000120 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000127 | PLP-217-000000129 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000136 | PLP-217-000000137 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000144 | PLP-217-000000146 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000148 | PLP-217-000000149 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000154 | PLP-217-000000161 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000163 | PLP-217-000000165 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000167 | PLP-217-000000168 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000174 | PLP-217-000000178 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000198 | PLP-217-000000201 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000203 | PLP-217-000000203 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000213 | PLP-217-000000214 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000223 | PLP-217-000000226 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000228 | PLP-217-000000228 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000231 | PLP-217-000000231 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000237 | PLP-217-000000237 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000239 | PLP-217-000000241 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000243 | PLP-217-000000250 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000252 | PLP-217-000000252 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000255 | PLP-217-000000255 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000257 | PLP-217-000000259 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000262 | PLP-217-000000263 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000266 | PLP-217-000000266 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000268 | PLP-217-000000270 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000273 | PLP-217-000000273 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000278 | PLP-217-000000278 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000280 | PLP-217-000000280 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000284 | PLP-217-000000288 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000291 | PLP-217-000000293 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000296 | PLP-217-000000297 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000314 | PLP-217-000000322 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000328 | PLP-217-000000328 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000009 | PLP-218-000000010 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000015 | PLP-218-000000015 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000027 | PLP-218-000000027 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000029 | PLP-218-000000030 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000033 | PLP-218-000000033 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000035 | PLP-218-000000035 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000051 | PLP-218-000000051 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000054 | PLP-218-000000055 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000060 | PLP-218-000000061 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000063 | PLP-218-000000088 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000091 | PLP-218-000000111 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000153 | PLP-218-000000153 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000162 | PLP-218-000000162 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000203 | PLP-218-000000204 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000227 | PLP-218-000000227 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000229 | PLP-218-000000229 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000262 | PLP-218-000000262 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000292 | PLP-218-000000294 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000312 | PLP-218-000000313 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000358 | PLP-218-000000358 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000360 | PLP-218-000000360 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000365 | PLP-218-000000366 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000368 | PLP-218-000000368 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000370 | PLP-218-000000375 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000388 | PLP-218-000000388 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000390 | PLP-218-000000390 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000408 | PLP-218-000000408 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000433 | PLP-218-000000435 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000437 | PLP-218-000000437 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000485 | PLP-218-000000485 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000495 | PLP-218-000000495 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000500 | PLP-218-000000500 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000512 | PLP-218-000000512 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000514 | PLP-218-000000514 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000516 | PLP-218-000000518 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000525 | PLP-218-000000525 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000538 | PLP-218-000000538 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000551 | PLP-218-000000551 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000584 | PLP-218-000000584 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000611 | PLP-218-000000611 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000619 | PLP-218-000000619 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000623 | PLP-218-000000623 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000627 | PLP-218-000000628 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000638 | PLP-218-000000638 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000643 | PLP-218-000000643 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000645 | PLP-218-000000645 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000654 | PLP-218-000000654 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000681 | PLP-218-000000682 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000700 | PLP-218-000000700 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000706 | PLP-218-000000706 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000734 | PLP-218-000000734 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000736 | PLP-218-000000736 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000745 | PLP-218-000000746 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000749 | PLP-218-000000749 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000755 | PLP-218-000000757 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000770 | PLP-218-000000770 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000772 | PLP-218-000000773 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000775 | PLP-218-000000775 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000782 | PLP-218-000000782 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000788 | PLP-218-000000788 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000795 | PLP-218-000000795 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000798 | PLP-218-000000798 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000803 | PLP-218-000000803 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000836 | PLP-218-000000837 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000848 | PLP-218-000000848 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000854 | PLP-218-000000855 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000859 | PLP-218-000000862 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000866 | PLP-218-000000866 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000868 | PLP-218-000000870 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000882 | PLP-218-000000884 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000888 | PLP-218-000000889 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000891 | PLP-218-000000891 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000896 | PLP-218-000000896 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000900 | PLP-218-000000900 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000902 | PLP-218-000000902 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000904 | PLP-218-000000904 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000906 | PLP-218-000000908 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000910 | PLP-218-000000911 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000913 | PLP-218-000000913 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000915 | PLP-218-000000916 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000918 | PLP-218-000000919 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000924 | PLP-218-000000924 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000926 | PLP-218-000000926 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000932 | PLP-218-000000934 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000956 | PLP-218-000000957 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000963 | PLP-218-000000963 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000965 | PLP-218-000000965 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000969 | PLP-218-000000970 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000974 | PLP-218-000000974 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000988 | PLP-218-000000989 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000999 | PLP-218-000001001 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001015 | PLP-218-000001015 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001084 | PLP-218-000001084 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001087 | PLP-218-000001087 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001089 | PLP-218-000001092 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001094 | PLP-218-000001094 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001152 | PLP-218-000001159 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001164 | PLP-218-000001164 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001169 | PLP-218-000001169 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001183 | PLP-218-000001184 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001191 | PLP-218-000001192 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001199 | PLP-218-000001200 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001254 | PLP-218-000001254 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001310 | PLP-218-000001310 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001322 | PLP-218-000001322 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001326 | PLP-218-000001327 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001332 | PLP-218-000001332 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001346 | PLP-218-000001346 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001349 | PLP-218-000001350 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001368 | PLP-218-000001368 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001374 | PLP-218-000001374 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001390 | PLP-218-000001390 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001406 | PLP-218-000001409 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001414 | PLP-218-000001414 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001420 | PLP-218-000001420 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001425 | PLP-218-000001425 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001428 | PLP-218-000001435 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001439 | PLP-218-000001440 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001457 | PLP-218-000001457 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001463 | PLP-218-000001463 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001469 | PLP-218-000001472 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001475 | PLP-218-000001476 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001487 | PLP-218-000001487 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001492 | PLP-218-000001493 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001520 | PLP-218-000001520 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001523 | PLP-218-000001523 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001526 | PLP-218-000001526 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001529 | PLP-218-000001530 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001534 | PLP-218-000001534 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001536 | PLP-218-000001536 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001538 | PLP-218-000001538 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001549 | PLP-218-000001552 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001554 | PLP-218-000001560 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001564 | PLP-218-000001564 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001566 | PLP-218-000001566 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001568 | PLP-218-000001568 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001570 | PLP-218-000001570 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001572 | PLP-218-000001572 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001574 | PLP-218-000001574 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001584 | PLP-218-000001585 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001590 | PLP-218-000001591 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001595 | PLP-218-000001606 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001616 | PLP-218-000001616 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001620 | PLP-218-000001620 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001622 | PLP-218-000001623 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001629 | PLP-218-000001629 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001631 | PLP-218-000001631 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001638 | PLP-218-000001638 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001646 | PLP-218-000001646 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001651 | PLP-218-000001652 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001656 | PLP-218-000001657 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001663 | PLP-218-000001663 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001665 | PLP-218-000001665 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001668 | PLP-218-000001669 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001671 | PLP-218-000001671 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001677 | PLP-218-000001677 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001690 | PLP-218-000001691 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001699 | PLP-218-000001701 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001711 | PLP-218-000001711 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001713 | PLP-218-000001713 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001718 | PLP-218-000001718 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001721 | PLP-218-000001721 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001728 | PLP-218-000001728 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001734 | PLP-218-000001738 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001745 | PLP-218-000001745 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001749 | PLP-218-000001749 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001752 | PLP-218-000001752 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001754 | PLP-218-000001754 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001759 | PLP-218-000001760 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001762 | PLP-218-000001762 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001764 | PLP-218-000001764 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001776 | PLP-218-000001776 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001778 | PLP-218-000001779 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001784 | PLP-218-000001784 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001787 | PLP-218-000001787 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001790 | PLP-218-000001790 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001793 | PLP-218-000001793 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001799 | PLP-218-000001799 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001805 | PLP-218-000001805 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001812 | PLP-218-000001813 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001819 | PLP-218-000001819 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001836 | PLP-218-000001837 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001842 | PLP-218-000001842 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001848 | PLP-218-000001848 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001852 | PLP-218-000001852 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001858 | PLP-218-000001858 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001864 | PLP-218-000001865 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001874 | PLP-218-000001874 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001878 | PLP-218-000001882 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001884 | PLP-218-000001884 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001886 | PLP-218-000001886 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001894 | PLP-218-000001895 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001909 | PLP-218-000001910 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001913 | PLP-218-000001913 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001919 | PLP-218-000001919 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001922 | PLP-218-000001922 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001932 | PLP-218-000001932 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001934 | PLP-218-000001934 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001943 | PLP-218-000001965 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001972 | PLP-218-000001974 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001979 | PLP-218-000001979 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001986 | PLP-218-000001987 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001989 | PLP-218-000001993 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001995 | PLP-218-000001996 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002000 | PLP-218-000002001 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002004 | PLP-218-000002004 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002009 | PLP-218-000002009 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002014 | PLP-218-000002014 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002018 | PLP-218-000002018 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000002022 | PLP-218-000002027 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002041 | PLP-218-000002045 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002055 | PLP-218-000002056 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002060 | PLP-218-000002060 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002062 | PLP-218-000002062 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002065 | PLP-218-000002065 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002075 | PLP-218-000002075 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002079 | PLP-218-000002079 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002087 | PLP-218-000002087 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002092 | PLP-218-000002094 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002102 | PLP-218-000002102 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002119 | PLP-218-000002119 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000002122 | PLP-218-000002122 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002153 | PLP-218-000002157 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002176 | PLP-218-000002177 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002187 | PLP-218-000002187 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002193 | PLP-218-000002194 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002211 | PLP-218-000002212 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000015 | PLP-219-000000016 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000030 | PLP-219-000000030 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000067 | PLP-219-000000067 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000102 | PLP-219-000000102 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000122 | PLP-219-000000122 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000128 | PLP-219-000000129 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000131 | PLP-219-000000132 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000134 | PLP-219-000000136 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000138 | PLP-219-000000141 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000144 | PLP-219-000000144 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000184 | PLP-219-000000184 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000187 | PLP-219-000000188 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000192 | PLP-219-000000192 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000195 | PLP-219-000000195 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000200 | PLP-219-000000200 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000222 | PLP-219-000000222 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000224 | PLP-219-000000224 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000231 | PLP-219-000000231 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000236 | PLP-219-000000236 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000257 | PLP-219-000000257 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000272 | PLP-219-000000272 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000275 | PLP-219-000000275 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000332 | PLP-219-000000332 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000361 | PLP-219-000000361 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000394 | PLP-219-000000394 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000398 | PLP-219-000000398 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000404 | PLP-219-000000404 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000411 | PLP-219-000000411 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000413 | PLP-219-000000414 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000426 | PLP-219-000000426 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000440 | PLP-219-000000440 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000468 | PLP-219-000000469 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000472 | PLP-219-000000472 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000479 | PLP-219-000000479 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000486 | PLP-219-000000486 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000491 | PLP-219-000000491 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000493 | PLP-219-000000493 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000512 | PLP-219-000000513 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000521 | PLP-219-000000521 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000528 | PLP-219-000000528 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000618 | PLP-219-000000618 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000650 | PLP-219-000000650 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000657 | PLP-219-000000658 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000691 | PLP-219-000000691 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000724 | PLP-219-000000724 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000727 | PLP-219-000000727 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000747 | PLP-219-000000747 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000753 | PLP-219-000000753 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000768 | PLP-219-000000768 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000822 | PLP-219-000000822 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000825 | PLP-219-000000825 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000832 | PLP-219-000000832 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000849 | PLP-219-000000849 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000867 | PLP-219-000000867 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000870 | PLP-219-000000870 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000873 | PLP-219-000000873 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000895 | PLP-219-000000895 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000903 | PLP-219-000000903 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000918 | PLP-219-000000918 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000927 | PLP-219-000000927 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000941 | PLP-219-000000941 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000943 | PLP-219-000000943 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000959 | PLP-219-000000959 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000963 | PLP-219-000000963 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000987 | PLP-219-000000987 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001014 | PLP-219-000001014 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001044 | PLP-219-000001046 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001050 | PLP-219-000001050 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001059 | PLP-219-000001059 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001061 | PLP-219-000001061 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001071 | PLP-219-000001071 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001079 | PLP-219-000001079 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001092 | PLP-219-000001092 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001101 | PLP-219-000001102 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001106 | PLP-219-000001106 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001111 | PLP-219-000001111 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001120 | PLP-219-000001120 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001135 | PLP-219-000001135 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001139 | PLP-219-000001140 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001143 | PLP-219-000001144 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001212 | PLP-219-000001212 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001246 | PLP-219-000001247 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001261 | PLP-219-000001262 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001305 | PLP-219-000001305 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001343 | PLP-219-000001343 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001347 | PLP-219-000001347 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001362 | PLP-219-000001362 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001379 | PLP-219-000001379 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001393 | PLP-219-000001393 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001398 | PLP-219-000001398 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001400 | PLP-219-000001400 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001407 | PLP-219-000001407 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001415 | PLP-219-000001415 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001421 | PLP-219-000001421 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001423 | PLP-219-000001423 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001434 | PLP-219-000001434 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001444 | PLP-219-000001444 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001464 | PLP-219-000001464 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001481 | PLP-219-000001481 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001497 | PLP-219-000001497 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001499 | PLP-219-000001499 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001511 | PLP-219-000001511 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001523 | PLP-219-000001523 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001533 | PLP-219-000001533 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001542 | PLP-219-000001542 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001704 | PLP-219-000001704 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001712 | PLP-219-000001712 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001715 | PLP-219-000001716 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001720 | PLP-219-000001720 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001722 | PLP-219-000001723 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001725 | PLP-219-000001725 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001774 | PLP-219-000001775 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001779 | PLP-219-000001779 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001789 | PLP-219-000001789 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001798 | PLP-219-000001798 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001807 | PLP-219-000001807 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001809 | PLP-219-000001810 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001816 | PLP-219-000001816 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001826 | PLP-219-000001826 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001921 | PLP-219-000001921 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001929 | PLP-219-000001929 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001932 | PLP-219-000001932 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001946 | PLP-219-000001946 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001950 | PLP-219-000001950 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001964 | PLP-219-000001965 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001979 | PLP-219-000001979 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001992 | PLP-219-000001992 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002002 | PLP-219-000002003 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002020 | PLP-219-000002020 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002035 | PLP-219-000002035 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002045 | PLP-219-000002045 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002078 | PLP-219-000002078 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002089 | PLP-219-000002089 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002099 | PLP-219-000002099 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002111 | PLP-219-000002111 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002127 | PLP-219-000002128 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002144 | PLP-219-000002144 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002155 | PLP-219-000002155 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002164 | PLP-219-000002164 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002175 | PLP-219-000002175 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002207 | PLP-219-000002207 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002214 | PLP-219-000002214 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002217 | PLP-219-000002219 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002221 | PLP-219-000002221 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002234 | PLP-219-000002234 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002244 | PLP-219-000002246 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002253 | PLP-219-000002253 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002255 | PLP-219-000002256 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002302 | PLP-219-000002302 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002312 | PLP-219-000002312 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002321 | PLP-219-000002321 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002345 | PLP-219-000002345 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002373 | PLP-219-000002374 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002380 | PLP-219-000002380 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002383 | PLP-219-000002383 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002392 | PLP-219-000002392 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002396 | PLP-219-000002396 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002408 | PLP-219-000002410 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002426 | PLP-219-000002426 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002445 | PLP-219-000002445 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002458 | PLP-219-000002458 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002477 | PLP-219-000002477 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002481 | PLP-219-000002481 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002507 | PLP-219-000002507 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002531 | PLP-219-000002531 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002537 | PLP-219-000002537 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002539 | PLP-219-000002539 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002547 | PLP-219-000002548 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002557 | PLP-219-000002559 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002578 | PLP-219-000002579 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002587 | PLP-219-000002592 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002600 | PLP-219-000002600 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002627 | PLP-219-000002627 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002635 | PLP-219-000002637 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002642 | PLP-219-000002653 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002662 | PLP-219-000002662 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002678 | PLP-219-000002679 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002712 | PLP-219-000002714 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002717 | PLP-219-000002738 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002743 | PLP-219-000002764 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002767 | PLP-219-000002767 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002784 | PLP-219-000002784 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002794 | PLP-219-000002815 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002841 | PLP-219-000002841 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002895 | PLP-219-000002897 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002907 | PLP-219-000002908 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002934 | PLP-219-000002937 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002966 | PLP-219-000002966 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003031 | PLP-219-000003032 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003038 | PLP-219-000003038 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003057 | PLP-219-000003057 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003059 | PLP-219-000003059 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003068 | PLP-219-000003070 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003083 | PLP-219-000003083 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003114 | PLP-219-000003115 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003127 | PLP-219-000003127 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003132 | PLP-219-000003136 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003168 | PLP-219-000003168 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003174 | PLP-219-000003175 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003194 | PLP-219-000003194 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003206 | PLP-219-000003207 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003228 | PLP-219-000003228 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003251 | PLP-219-000003251 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003295 | PLP-219-000003295 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003327 | PLP-219-000003327 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003341 | PLP-219-000003343 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003346 | PLP-219-000003346 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003352 | PLP-219-000003354 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003360 | PLP-219-000003360 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003375 | PLP-219-000003377 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003404 | PLP-219-000003405 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003416 | PLP-219-000003418 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003435 | PLP-219-000003436 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003445 | PLP-219-000003454 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003480 | PLP-219-000003480 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003523 | PLP-219-000003531 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003547 | PLP-219-000003547 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003549 | PLP-219-000003549 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003551 | PLP-219-000003554 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003558 | PLP-219-000003558 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003582 | PLP-219-000003582 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003587 | PLP-219-000003587 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003615 | PLP-219-000003615 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003618 | PLP-219-000003619 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003623 | PLP-219-000003623 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003633 | PLP-219-000003633 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003650 | PLP-219-000003650 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003671 | PLP-219-000003671 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003675 | PLP-219-000003690 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003700 | PLP-219-000003701 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003711 | PLP-219-000003712 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003714 | PLP-219-000003714 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003721 | PLP-219-000003722 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003746 | PLP-219-000003746 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003761 | PLP-219-000003770 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003789 | PLP-219-000003789 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003815 | PLP-219-000003816 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003829 | PLP-219-000003829 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003834 | PLP-219-000003852 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003857 | PLP-219-000003857 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003859 | PLP-219-000003859 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003877 | PLP-219-000003877 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003891 | PLP-219-000003901 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003927 | PLP-219-000003928 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003933 | PLP-219-000003933 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003944 | PLP-219-000003960 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003972 | PLP-219-000003972 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003983 | PLP-219-000003983 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003990 | PLP-219-000003992 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004000 | PLP-219-000004003 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004029 | PLP-219-000004031 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004045 | PLP-219-000004048 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004080 | PLP-219-000004081 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004084 | PLP-219-000004084 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004086 | PLP-219-000004086 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004096 | PLP-219-000004096 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004105 | PLP-219-000004105 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004111 | PLP-219-000004112 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004121 | PLP-219-000004121 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004133 | PLP-219-000004135 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004199 | PLP-219-000004199 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004253 | PLP-219-000004253 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004258 | PLP-219-000004258 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004271 | PLP-219-000004272 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004285 | PLP-219-000004285 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004314 | PLP-219-000004314 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004343 | PLP-219-000004344 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004351 | PLP-219-000004352 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004360 | PLP-219-000004362 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004383 | PLP-219-000004385 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004388 | PLP-219-000004388 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004393 | PLP-219-000004398 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004444 | PLP-219-000004445 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004452 | PLP-219-000004452 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004454 | PLP-219-000004456 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004492 | PLP-219-000004492 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004501 | PLP-219-000004501 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004508 | PLP-219-000004508 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004511 | PLP-219-000004512 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004547 | PLP-219-000004548 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004552 | PLP-219-000004552 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004560 | PLP-219-000004560 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004576 | PLP-219-000004576 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004643 | PLP-219-000004647 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004650 | PLP-219-000004654 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004680 | PLP-219-000004680 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004700 | PLP-219-000004725 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004744 | PLP-219-000004745 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004753 | PLP-219-000004753 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004778 | PLP-219-000004783 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004806 | PLP-219-000004814 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004816 | PLP-219-000004818 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004991 | PLP-219-000004991 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004993 | PLP-219-000004993 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000005024 | PLP-219-000005029 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005094 | PLP-219-000005102 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005180 | PLP-219-000005181 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005228 | PLP-219-000005229 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005259 | PLP-219-000005259 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005261 | PLP-219-000005262 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005296 | PLP-219-000005301 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005312 | PLP-219-000005313 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005340 | PLP-219-000005346 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000024 | PLP-220-000000024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000054 | PLP-220-000000055 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000064 | PLP-220-000000064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000071 | PLP-220-000000071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000079 | PLP-220-000000079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000086 | PLP-220-000000086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000091 | PLP-220-000000113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000115 | PLP-220-000000139 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000141 | PLP-220-000000153 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000155 | PLP-220-000000198 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000200 | PLP-220-000000200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000202 | PLP-220-000000212 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000214 | PLP-220-000000224 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000226 | PLP-220-000000226 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000228 | PLP-220-000000237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000239 | PLP-220-000000244 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000247 | PLP-220-000000262 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000264 | PLP-220-000000265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000267 | PLP-220-000000269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000271 | PLP-220-000000276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000279 | PLP-220-000000279 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000282 | PLP-220-000000282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000284 | PLP-220-000000292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000297 | PLP-220-000000298 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000303 | PLP-220-000000305 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000310 | PLP-220-000000310 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000312 | PLP-220-000000312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000315 | PLP-220-000000322 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000325 | PLP-220-000000331 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000338 | PLP-220-000000339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000343 | PLP-220-000000343 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000345 | PLP-220-000000347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000353 | PLP-220-000000353 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000357 | PLP-220-000000357 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000360 | PLP-220-000000360 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000363 | PLP-220-000000363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000365 | PLP-220-000000365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000368 | PLP-220-000000382 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000384 | PLP-220-000000384 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000386 | PLP-220-000000386 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000390 | PLP-220-000000390 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000392 | PLP-220-000000393 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000395 | PLP-220-000000402 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000409 | PLP-220-000000409 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000412 | PLP-220-000000413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000415 | PLP-220-000000415 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000418 | PLP-220-000000418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000421 | PLP-220-000000421 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000423 | PLP-220-000000429 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000431 | PLP-220-000000438 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000440 | PLP-220-000000440 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000467 | PLP-220-000000467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000480 | PLP-220-000000480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000496 | PLP-220-000000498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000500 | PLP-220-000000500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000513 | PLP-220-000000513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000531 | PLP-220-000000531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000570 | PLP-220-000000570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000574 | PLP-220-000000574 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000581 | PLP-220-000000581 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000597 | PLP-220-000000597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000603 | PLP-220-000000603 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000607 | PLP-220-000000608 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000613 | PLP-220-000000632 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000637 | PLP-220-000000644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000647 | PLP-220-000000650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000652 | PLP-220-000000661 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000667 | PLP-220-000000668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000670 | PLP-220-000000671 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000674 | PLP-220-000000676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000681 | PLP-220-000000681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000684 | PLP-220-000000688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000691 | PLP-220-000000694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000696 | PLP-220-000000699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000701 | PLP-220-000000707 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000716 | PLP-220-000000716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000719 | PLP-220-000000719 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000727 | PLP-220-000000728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000740 | PLP-220-000000740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000743 | PLP-220-000000743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000754 | PLP-220-000000754 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000760 | PLP-220-000000760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000773 | PLP-220-000000773 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000777 | PLP-220-000000777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000779 | PLP-220-000000781 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000783 | PLP-220-000000787 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000789 | PLP-220-000000791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000794 | PLP-220-000000808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000810 | PLP-220-000000820 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000823 | PLP-220-000000849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000851 | PLP-220-000000853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000855 | PLP-220-000000862 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000864 | PLP-220-000000874 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000876 | PLP-220-000000881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000883 | PLP-220-000000883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000885 | PLP-220-000000893 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000896 | PLP-220-000000897 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000899 | PLP-220-000000913 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000915 | PLP-220-000000920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000922 | PLP-220-000000922 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000924 | PLP-220-000000925 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000928 | PLP-220-000000930 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000932 | PLP-220-000000943 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000946 | PLP-220-000000946 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000949 | PLP-220-000000961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000963 | PLP-220-000000997 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001000 | PLP-220-000001006 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001008 | PLP-220-000001008 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001010 | PLP-220-000001014 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001016 | PLP-220-000001017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001019 | PLP-220-000001035 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001038 | PLP-220-000001040 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001042 | PLP-220-000001047 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001050 | PLP-220-000001051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001054 | PLP-220-000001123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001125 | PLP-220-000001134 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001136 | PLP-220-000001138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001150 | PLP-220-000001152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001156 | PLP-220-000001158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001160 | PLP-220-000001160 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001162 | PLP-220-000001163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001165 | PLP-220-000001166 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001168 | PLP-220-000001184 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001192 | PLP-220-000001192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001197 | PLP-220-000001197 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001203 | PLP-220-000001204 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001208 | PLP-220-000001209 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001213 | PLP-220-000001214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001219 | PLP-220-000001219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001223 | PLP-220-000001223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001227 | PLP-220-000001228 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001231 | PLP-220-000001234 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001236 | PLP-220-000001237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001239 | PLP-220-000001239 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001241 | PLP-220-000001241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001243 | PLP-220-000001243 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001245 | PLP-220-000001246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001248 | PLP-220-000001248 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001253 | PLP-220-000001255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001257 | PLP-220-000001268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001280 | PLP-220-000001283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001285 | PLP-220-000001286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001288 | PLP-220-000001297 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001300 | PLP-220-000001307 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001309 | PLP-220-000001326 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001329 | PLP-220-000001331 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001335 | PLP-220-000001337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001339 | PLP-220-000001341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001343 | PLP-220-000001345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001347 | PLP-220-000001347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001354 | PLP-220-000001362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001364 | PLP-220-000001367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001371 | PLP-220-000001374 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001377 | PLP-220-000001377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001381 | PLP-220-000001381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001389 | PLP-220-000001389 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001393 | PLP-220-000001393 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001406 | PLP-220-000001406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001414 | PLP-220-000001414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001422 | PLP-220-000001422 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001426 | PLP-220-000001429 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001431 | PLP-220-000001431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001434 | PLP-220-000001434 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001437 | PLP-220-000001437 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001439 | PLP-220-000001439 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001441 | PLP-220-000001441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001444 | PLP-220-000001445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001448 | PLP-220-000001449 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001464 | PLP-220-000001467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001471 | PLP-220-000001478 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001480 | PLP-220-000001480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001484 | PLP-220-000001484 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001486 | PLP-220-000001486 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001493 | PLP-220-000001493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001511 | PLP-220-000001511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001514 | PLP-220-000001514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001562 | PLP-220-000001562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001566 | PLP-220-000001567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001584 | PLP-220-000001586 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001592 | PLP-220-000001592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001595 | PLP-220-000001597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001601 | PLP-220-000001601 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001604 | PLP-220-000001604 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001606 | PLP-220-000001606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001611 | PLP-220-000001611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001620 | PLP-220-000001628 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001630 | PLP-220-000001630 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001637 | PLP-220-000001637 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001647 | PLP-220-000001647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001654 | PLP-220-000001654 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001658 | PLP-220-000001658 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001662 | PLP-220-000001665 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001668 | PLP-220-000001669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001671 | PLP-220-000001671 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001679 | PLP-220-000001679 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001682 | PLP-220-000001686 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001698 | PLP-220-000001698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001700 | PLP-220-000001700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001702 | PLP-220-000001705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001714 | PLP-220-000001714 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001722 | PLP-220-000001722 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001724 | PLP-220-000001724 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001729 | PLP-220-000001729 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001732 | PLP-220-000001732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001734 | PLP-220-000001735 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001739 | PLP-220-000001740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001742 | PLP-220-000001742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001744 | PLP-220-000001760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001762 | PLP-220-000001766 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001768 | PLP-220-000001771 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001773 | PLP-220-000001773 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001775 | PLP-220-000001792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001795 | PLP-220-000001796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001798 | PLP-220-000001801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001803 | PLP-220-000001803 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001805 | PLP-220-000001808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001811 | PLP-220-000001812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001814 | PLP-220-000001815 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001817 | PLP-220-000001820 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001827 | PLP-220-000001827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001833 | PLP-220-000001833 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001839 | PLP-220-000001842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001844 | PLP-220-000001844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001846 | PLP-220-000001846 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001848 | PLP-220-000001848 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001850 | PLP-220-000001851 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001854 | PLP-220-000001854 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001857 | PLP-220-000001857 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001860 | PLP-220-000001864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001867 | PLP-220-000001867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001869 | PLP-220-000001869 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001873 | PLP-220-000001874 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001876 | PLP-220-000001876 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001878 | PLP-220-000001878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001884 | PLP-220-000001884 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001887 | PLP-220-000001888 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001892 | PLP-220-000001892 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001899 | PLP-220-000001900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001903 | PLP-220-000001903 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001905 | PLP-220-000001918 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001923 | PLP-220-000001928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001931 | PLP-220-000001933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001936 | PLP-220-000001936 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001938 | PLP-220-000001944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001946 | PLP-220-000001958 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001966 | PLP-220-000001975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001977 | PLP-220-000001985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001989 | PLP-220-000002009 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002011 | PLP-220-000002013 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002015 | PLP-220-000002023 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002031 | PLP-220-000002032 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002034 | PLP-220-000002053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002056 | PLP-220-000002058 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002062 | PLP-220-000002073 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002076 | PLP-220-000002081 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002083 | PLP-220-000002093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002096 | PLP-220-000002098 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002100 | PLP-220-000002101 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002104 | PLP-220-000002104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002106 | PLP-220-000002110 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002113 | PLP-220-000002113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002115 | PLP-220-000002116 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002119 | PLP-220-000002122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002125 | PLP-220-000002130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002139 | PLP-220-000002141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002146 | PLP-220-000002147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002149 | PLP-220-000002150 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002152 | PLP-220-000002153 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002167 | PLP-220-000002167 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002173 | PLP-220-000002173 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002191 | PLP-220-000002191 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002197 | PLP-220-000002197 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002205 | PLP-220-000002205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002218 | PLP-220-000002219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002227 | PLP-220-000002227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002230 | PLP-220-000002230 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002233 | PLP-220-000002233 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002235 | PLP-220-000002238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002244 | PLP-220-000002244 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002246 | PLP-220-000002246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002267 | PLP-220-000002268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002272 | PLP-220-000002272 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002274 | PLP-220-000002274 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002276 | PLP-220-000002276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002281 | PLP-220-000002281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002286 | PLP-220-000002286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002288 | PLP-220-000002288 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002291 | PLP-220-000002293 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002297 | PLP-220-000002297 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002310 | PLP-220-000002311 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002313 | PLP-220-000002313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002316 | PLP-220-000002316 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002340 | PLP-220-000002340 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002345 | PLP-220-000002349 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002352 | PLP-220-000002352 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002359 | PLP-220-000002359 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002366 | PLP-220-000002367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002377 | PLP-220-000002383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002389 | PLP-220-000002390 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002400 | PLP-220-000002400 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002412 | PLP-220-000002412 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002415 | PLP-220-000002415 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002419 | PLP-220-000002419 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002421 | PLP-220-000002424 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002469 | PLP-220-000002470 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002475 | PLP-220-000002475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002477 | PLP-220-000002477 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002489 | PLP-220-000002490 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002502 | PLP-220-000002502 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002515 | PLP-220-000002515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002525 | PLP-220-000002525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002556 | PLP-220-000002556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002562 | PLP-220-000002562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002589 | PLP-220-000002591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002606 | PLP-220-000002606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002614 | PLP-220-000002614 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002658 | PLP-220-000002658 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002669 | PLP-220-000002669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002690 | PLP-220-000002690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002692 | PLP-220-000002692 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002697 | PLP-220-000002698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002700 | PLP-220-000002703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002705 | PLP-220-000002712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002721 | PLP-220-000002721 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002745 | PLP-220-000002745 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002749 | PLP-220-000002749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002781 | PLP-220-000002781 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002783 | PLP-220-000002783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002785 | PLP-220-000002786 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002789 | PLP-220-000002789 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002794 | PLP-220-000002794 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002797 | PLP-220-000002800 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002802 | PLP-220-000002804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002809 | PLP-220-000002809 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002814 | PLP-220-000002814 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002821 | PLP-220-000002821 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002831 | PLP-220-000002831 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002836 | PLP-220-000002836 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002838 | PLP-220-000002838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002844 | PLP-220-000002849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002853 | PLP-220-000002853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002859 | PLP-220-000002859 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002861 | PLP-220-000002861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002865 | PLP-220-000002865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002871 | PLP-220-000002875 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002878 | PLP-220-000002879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002883 | PLP-220-000002883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002888 | PLP-220-000002888 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002891 | PLP-220-000002891 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002894 | PLP-220-000002894 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002897 | PLP-220-000002897 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002901 | PLP-220-000002902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002905 | PLP-220-000002905 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002908 | PLP-220-000002919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002922 | PLP-220-000002923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002927 | PLP-220-000002930 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002934 | PLP-220-000002935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002941 | PLP-220-000002943 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002949 | PLP-220-000002949 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002951 | PLP-220-000002953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002955 | PLP-220-000002956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002958 | PLP-220-000002960 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002962 | PLP-220-000002962 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002969 | PLP-220-000002969 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002971 | PLP-220-000002972 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002974 | PLP-220-000002975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002977 | PLP-220-000002978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002980 | PLP-220-000002980 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002982 | PLP-220-000002984 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002987 | PLP-220-000002988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002990 | PLP-220-000002991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002993 | PLP-220-000002993 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002999 | PLP-220-000003002 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003008 | PLP-220-000003009 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003014 | PLP-220-000003014 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003016 | PLP-220-000003018 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003022 | PLP-220-000003032 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003034 | PLP-220-000003034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003036 | PLP-220-000003037 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003044 | PLP-220-000003044 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003058 | PLP-220-000003059 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003064 | PLP-220-000003066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003070 | PLP-220-000003070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003073 | PLP-220-000003073 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003077 | PLP-220-000003077 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003079 | PLP-220-000003080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003083 | PLP-220-000003086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003090 | PLP-220-000003091 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003093 | PLP-220-000003093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003107 | PLP-220-000003108 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003110 | PLP-220-000003113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003118 | PLP-220-000003119 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003121 | PLP-220-000003121 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003125 | PLP-220-000003125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003127 | PLP-220-000003127 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003129 | PLP-220-000003129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003131 | PLP-220-000003131 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003133 | PLP-220-000003133 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003135 | PLP-220-000003135 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003145 | PLP-220-000003145 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003147 | PLP-220-000003147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003157 | PLP-220-000003157 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003159 | PLP-220-000003159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003162 | PLP-220-000003162 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003166 | PLP-220-000003168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003170 | PLP-220-000003171 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003173 | PLP-220-000003173 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003179 | PLP-220-000003179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003182 | PLP-220-000003182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003189 | PLP-220-000003189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003197 | PLP-220-000003197 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003200 | PLP-220-000003200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003202 | PLP-220-000003202 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003204 | PLP-220-000003206 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003208 | PLP-220-000003208 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003210 | PLP-220-000003212 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003215 | PLP-220-000003218 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003220 | PLP-220-000003220 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003227 | PLP-220-000003227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003229 | PLP-220-000003230 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003233 | PLP-220-000003233 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003243 | PLP-220-000003243 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003246 | PLP-220-000003246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003248 | PLP-220-000003248 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003250 | PLP-220-000003250 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003255 | PLP-220-000003256 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003260 | PLP-220-000003260 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003263 | PLP-220-000003263 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003267 | PLP-220-000003267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003269 | PLP-220-000003269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003273 | PLP-220-000003274 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003276 | PLP-220-000003276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003278 | PLP-220-000003279 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003281 | PLP-220-000003281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003283 | PLP-220-000003286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003288 | PLP-220-000003292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003295 | PLP-220-000003296 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003298 | PLP-220-000003299 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003301 | PLP-220-000003302 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003304 | PLP-220-000003308 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003311 | PLP-220-000003312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003316 | PLP-220-000003317 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003320 | PLP-220-000003320 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003322 | PLP-220-000003323 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003327 | PLP-220-000003331 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003333 | PLP-220-000003335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003337 | PLP-220-000003337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003340 | PLP-220-000003340 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003346 | PLP-220-000003346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003348 | PLP-220-000003350 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003352 | PLP-220-000003352 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003355 | PLP-220-000003358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003360 | PLP-220-000003360 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003366 | PLP-220-000003371 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003374 | PLP-220-000003376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003378 | PLP-220-000003382 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003384 | PLP-220-000003385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003388 | PLP-220-000003389 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003397 | PLP-220-000003397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003404 | PLP-220-000003405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003408 | PLP-220-000003408 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003411 | PLP-220-000003412 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003417 | PLP-220-000003420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003423 | PLP-220-000003431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003433 | PLP-220-000003436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003442 | PLP-220-000003448 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003451 | PLP-220-000003454 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003456 | PLP-220-000003461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003463 | PLP-220-000003469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003474 | PLP-220-000003475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003477 | PLP-220-000003477 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003479 | PLP-220-000003479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003481 | PLP-220-000003483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003485 | PLP-220-000003485 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003488 | PLP-220-000003488 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003493 | PLP-220-000003493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003495 | PLP-220-000003495 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003498 | PLP-220-000003498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003501 | PLP-220-000003504 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003506 | PLP-220-000003508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003510 | PLP-220-000003510 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003512 | PLP-220-000003512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003525 | PLP-220-000003525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003539 | PLP-220-000003539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003541 | PLP-220-000003543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003550 | PLP-220-000003550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003556 | PLP-220-000003557 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003565 | PLP-220-000003565 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003570 | PLP-220-000003580 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003583 | PLP-220-000003583 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003586 | PLP-220-000003586 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003588 | PLP-220-000003588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003600 | PLP-220-000003601 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003604 | PLP-220-000003605 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003608 | PLP-220-000003608 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003619 | PLP-220-000003620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003628 | PLP-220-000003629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003636 | PLP-220-000003636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003648 | PLP-220-000003654 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003659 | PLP-220-000003659 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003667 | PLP-220-000003668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003696 | PLP-220-000003696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003702 | PLP-220-000003702 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003716 | PLP-220-000003717 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003720 | PLP-220-000003720 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003724 | PLP-220-000003726 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003728 | PLP-220-000003729 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003741 | PLP-220-000003742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003754 | PLP-220-000003754 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003757 | PLP-220-000003757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003762 | PLP-220-000003762 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003764 | PLP-220-000003764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003771 | PLP-220-000003771 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003774 | PLP-220-000003774 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003779 | PLP-220-000003779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003781 | PLP-220-000003781 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003788 | PLP-220-000003788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003792 | PLP-220-000003792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003795 | PLP-220-000003795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003798 | PLP-220-000003798 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003800 | PLP-220-000003801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003808 | PLP-220-000003808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003820 | PLP-220-000003822 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003825 | PLP-220-000003825 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003833 | PLP-220-000003833 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003836 | PLP-220-000003836 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003857 | PLP-220-000003857 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003862 | PLP-220-000003864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003867 | PLP-220-000003867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003873 | PLP-220-000003873 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003875 | PLP-220-000003876 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003878 | PLP-220-000003879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003881 | PLP-220-000003881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003884 | PLP-220-000003884 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003894 | PLP-220-000003894 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003896 | PLP-220-000003896 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003914 | PLP-220-000003914 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003916 | PLP-220-000003917 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003925 | PLP-220-000003926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003928 | PLP-220-000003929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003945 | PLP-220-000003945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003948 | PLP-220-000003948 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003952 | PLP-220-000003952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003956 | PLP-220-000003956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003966 | PLP-220-000003967 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003978 | PLP-220-000003978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003983 | PLP-220-000003988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003990 | PLP-220-000003990 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003992 | PLP-220-000003992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004018 | PLP-220-000004019 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004021 | PLP-220-000004021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004025 | PLP-220-000004025 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004029 | PLP-220-000004030 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004034 | PLP-220-000004034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004041 | PLP-220-000004041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004048 | PLP-220-000004048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004056 | PLP-220-000004056 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004064 | PLP-220-000004064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004097 | PLP-220-000004097 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004133 | PLP-220-000004136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004155 | PLP-220-000004155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004170 | PLP-220-000004170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004173 | PLP-220-000004174 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004178 | PLP-220-000004178 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004181 | PLP-220-000004181 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004189 | PLP-220-000004190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004192 | PLP-220-000004192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004196 | PLP-220-000004196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004198 | PLP-220-000004198 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004200 | PLP-220-000004202 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004212 | PLP-220-000004213 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004230 | PLP-220-000004232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004251 | PLP-220-000004251 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004254 | PLP-220-000004254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004263 | PLP-220-000004263 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004268 | PLP-220-000004269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004271 | PLP-220-000004271 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004275 | PLP-220-000004275 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004277 | PLP-220-000004277 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004293 | PLP-220-000004293 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004298 | PLP-220-000004298 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004333 | PLP-220-000004333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004347 | PLP-220-000004347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004357 | PLP-220-000004357 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004362 | PLP-220-000004362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004364 | PLP-220-000004364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004381 | PLP-220-000004381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004383 | PLP-220-000004383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004389 | PLP-220-000004392 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004409 | PLP-220-000004410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004414 | PLP-220-000004414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004418 | PLP-220-000004418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004429 | PLP-220-000004429 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004436 | PLP-220-000004436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004441 | PLP-220-000004441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004443 | PLP-220-000004443 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004446 | PLP-220-000004446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004470 | PLP-220-000004471 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004473 | PLP-220-000004473 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004475 | PLP-220-000004475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004480 | PLP-220-000004481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004483 | PLP-220-000004483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004487 | PLP-220-000004487 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004489 | PLP-220-000004489 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004497 | PLP-220-000004497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004500 | PLP-220-000004500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004506 | PLP-220-000004506 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004508 | PLP-220-000004508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004514 | PLP-220-000004514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004520 | PLP-220-000004520 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004523 | PLP-220-000004523 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004531 | PLP-220-000004532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004534 | PLP-220-000004536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004540 | PLP-220-000004540 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004566 | PLP-220-000004567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004569 | PLP-220-000004569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004571 | PLP-220-000004572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004579 | PLP-220-000004579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004589 | PLP-220-000004590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004593 | PLP-220-000004593 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004597 | PLP-220-000004600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004605 | PLP-220-000004605 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004616 | PLP-220-000004616 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004631 | PLP-220-000004632 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004635 | PLP-220-000004635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004651 | PLP-220-000004651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004653 | PLP-220-000004653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004671 | PLP-220-000004671 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004682 | PLP-220-000004682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004689 | PLP-220-000004690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004692 | PLP-220-000004693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004695 | PLP-220-000004695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004704 | PLP-220-000004705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004712 | PLP-220-000004712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004724 | PLP-220-000004724 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004731 | PLP-220-000004732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004740 | PLP-220-000004740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004742 | PLP-220-000004742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004744 | PLP-220-000004744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004764 | PLP-220-000004764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004767 | PLP-220-000004768 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004786 | PLP-220-000004786 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004789 | PLP-220-000004790 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004793 | PLP-220-000004793 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004806 | PLP-220-000004806 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004814 | PLP-220-000004814 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004827 | PLP-220-000004827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004831 | PLP-220-000004831 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004843 | PLP-220-000004844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004859 | PLP-220-000004859 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004863 | PLP-220-000004864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004870 | PLP-220-000004872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004876 | PLP-220-000004876 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004880 | PLP-220-000004880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004928 | PLP-220-000004928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004931 | PLP-220-000004931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004933 | PLP-220-000004933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004936 | PLP-220-000004936 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004947 | PLP-220-000004948 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004965 | PLP-220-000004966 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004970 | PLP-220-000004970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004974 | PLP-220-000004975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004985 | PLP-220-000004985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004996 | PLP-220-000004997 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005000 | PLP-220-000005000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005005 | PLP-220-000005005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005017 | PLP-220-000005018 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005020 | PLP-220-000005024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005027 | PLP-220-000005030 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005046 | PLP-220-000005046 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005052 | PLP-220-000005053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005056 | PLP-220-000005056 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005074 | PLP-220-000005074 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005076 | PLP-220-000005077 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005080 | PLP-220-000005080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005082 | PLP-220-000005082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005086 | PLP-220-000005088 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005092 | PLP-220-000005093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005104 | PLP-220-000005104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005116 | PLP-220-000005116 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005125 | PLP-220-000005125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005130 | PLP-220-000005130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005133 | PLP-220-000005133 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005137 | PLP-220-000005137 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005142 | PLP-220-000005142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005148 | PLP-220-000005148 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005150 | PLP-220-000005150 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005157 | PLP-220-000005157 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005169 | PLP-220-000005169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005179 | PLP-220-000005179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005184 | PLP-220-000005185 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005187 | PLP-220-000005187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005195 | PLP-220-000005195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005216 | PLP-220-000005216 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005224 | PLP-220-000005224 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005235 | PLP-220-000005235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005239 | PLP-220-000005239 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005241 | PLP-220-000005243 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005271 | PLP-220-000005271 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005273 | PLP-220-000005273 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005277 | PLP-220-000005277 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005282 | PLP-220-000005283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005319 | PLP-220-000005323 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005361 | PLP-220-000005361 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005368 | PLP-220-000005369 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005377 | PLP-220-000005377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005383 | PLP-220-000005383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005397 | PLP-220-000005397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005411 | PLP-220-000005411 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005414 | PLP-220-000005414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005417 | PLP-220-000005420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005429 | PLP-220-000005430 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005446 | PLP-220-000005446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005457 | PLP-220-000005458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005461 | PLP-220-000005464 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005466 | PLP-220-000005466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005493 | PLP-220-000005493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005507 | PLP-220-000005507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005521 | PLP-220-000005521 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005527 | PLP-220-000005527 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005529 | PLP-220-000005529 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005531 | PLP-220-000005531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005534 | PLP-220-000005535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005537 | PLP-220-000005537 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005539 | PLP-220-000005539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005547 | PLP-220-000005547 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005549 | PLP-220-000005549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005555 | PLP-220-000005555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005592 | PLP-220-000005595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005597 | PLP-220-000005602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005604 | PLP-220-000005606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005611 | PLP-220-000005613 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005618 | PLP-220-000005619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005622 | PLP-220-000005627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005629 | PLP-220-000005656 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005660 | PLP-220-000005660 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005673 | PLP-220-000005673 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005676 | PLP-220-000005677 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005679 | PLP-220-000005679 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005681 | PLP-220-000005682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005685 | PLP-220-000005685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005688 | PLP-220-000005688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005690 | PLP-220-000005692 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005694 | PLP-220-000005694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005698 | PLP-220-000005698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005702 | PLP-220-000005704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005708 | PLP-220-000005708 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005711 | PLP-220-000005716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005718 | PLP-220-000005719 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005721 | PLP-220-000005723 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005726 | PLP-220-000005727 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005729 | PLP-220-000005729 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005731 | PLP-220-000005731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005735 | PLP-220-000005736 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005740 | PLP-220-000005742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005744 | PLP-220-000005744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005747 | PLP-220-000005748 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005751 | PLP-220-000005751 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005754 | PLP-220-000005755 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005762 | PLP-220-000005762 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005764 | PLP-220-000005765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005768 | PLP-220-000005769 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005771 | PLP-220-000005771 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005775 | PLP-220-000005775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005780 | PLP-220-000005781 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005789 | PLP-220-000005791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005821 | PLP-220-000005822 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005825 | PLP-220-000005829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005831 | PLP-220-000005831 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005835 | PLP-220-000005836 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005842 | PLP-220-000005842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005847 | PLP-220-000005852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005854 | PLP-220-000005860 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005864 | PLP-220-000005870 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005874 | PLP-220-000005879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005881 | PLP-220-000005882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005884 | PLP-220-000005884 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005895 | PLP-220-000005903 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005909 | PLP-220-000005909 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005929 | PLP-220-000005929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005933 | PLP-220-000005933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005937 | PLP-220-000005937 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005939 | PLP-220-000005939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005944 | PLP-220-000005944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005946 | PLP-220-000005946 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005953 | PLP-220-000005953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005957 | PLP-220-000005957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005959 | PLP-220-000005959 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005963 | PLP-220-000005963 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005967 | PLP-220-000005968 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005970 | PLP-220-000005970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005975 | PLP-220-000005976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005982 | PLP-220-000005982 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005986 | PLP-220-000005986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005988 | PLP-220-000005988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005994 | PLP-220-000005994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006001 | PLP-220-000006002 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006004 | PLP-220-000006005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006009 | PLP-220-000006013 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006015 | PLP-220-000006015 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006018 | PLP-220-000006021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006023 | PLP-220-000006024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006028 | PLP-220-000006033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006038 | PLP-220-000006039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006041 | PLP-220-000006044 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006046 | PLP-220-000006050 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006054 | PLP-220-000006054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006082 | PLP-220-000006083 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006092 | PLP-220-000006092 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006129 | PLP-220-000006129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006131 | PLP-220-000006135 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006137 | PLP-220-000006139 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006165 | PLP-220-000006165 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006181 | PLP-220-000006182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006184 | PLP-220-000006184 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006194 | PLP-220-000006199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006203 | PLP-220-000006204 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006206 | PLP-220-000006206 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006228 | PLP-220-000006229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006236 | PLP-220-000006238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006241 | PLP-220-000006241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006243 | PLP-220-000006247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006254 | PLP-220-000006254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006260 | PLP-220-000006261 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006295 | PLP-220-000006297 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006332 | PLP-220-000006332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006335 | PLP-220-000006335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006349 | PLP-220-000006349 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006366 | PLP-220-000006366 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006372 | PLP-220-000006375 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006379 | PLP-220-000006380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006403 | PLP-220-000006403 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006409 | PLP-220-000006409 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006414 | PLP-220-000006414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006420 | PLP-220-000006421 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006424 | PLP-220-000006426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006436 | PLP-220-000006437 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006466 | PLP-220-000006466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006470 | PLP-220-000006473 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006475 | PLP-220-000006475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006477 | PLP-220-000006479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006482 | PLP-220-000006482 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006484 | PLP-220-000006485 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006494 | PLP-220-000006498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006521 | PLP-220-000006530 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006533 | PLP-220-000006533 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006545 | PLP-220-000006545 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006547 | PLP-220-000006549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006551 | PLP-220-000006551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006553 | PLP-220-000006554 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006564 | PLP-220-000006565 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006569 | PLP-220-000006569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006596 | PLP-220-000006596 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006598 | PLP-220-000006602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006609 | PLP-220-000006609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006617 | PLP-220-000006620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006622 | PLP-220-000006623 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006630 | PLP-220-000006630 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006632 | PLP-220-000006632 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006643 | PLP-220-000006643 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006645 | PLP-220-000006648 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006654 | PLP-220-000006664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006669 | PLP-220-000006671 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006681 | PLP-220-000006690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006696 | PLP-220-000006697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006699 | PLP-220-000006700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006713 | PLP-220-000006713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006716 | PLP-220-000006718 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006722 | PLP-220-000006726 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006729 | PLP-220-000006736 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006748 | PLP-220-000006748 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006756 | PLP-220-000006759 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006761 | PLP-220-000006761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006763 | PLP-220-000006763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006765 | PLP-220-000006765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006767 | PLP-220-000006773 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006781 | PLP-220-000006781 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006784 | PLP-220-000006784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006786 | PLP-220-000006786 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006788 | PLP-220-000006790 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006792 | PLP-220-000006792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006794 | PLP-220-000006794 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006796 | PLP-220-000006796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006801 | PLP-220-000006801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006806 | PLP-220-000006808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006810 | PLP-220-000006810 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006838 | PLP-220-000006838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006841 | PLP-220-000006841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006844 | PLP-220-000006844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006848 | PLP-220-000006857 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006860 | PLP-220-000006861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006873 | PLP-220-000006874 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006878 | PLP-220-000006879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006882 | PLP-220-000006882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006885 | PLP-220-000006886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006892 | PLP-220-000006895 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006897 | PLP-220-000006898 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006901 | PLP-220-000006901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006903 | PLP-220-000006903 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006907 | PLP-220-000006907 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006915 | PLP-220-000006915 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006917 | PLP-220-000006918 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006920 | PLP-220-000006920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006930 | PLP-220-000006933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006936 | PLP-220-000006938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006946 | PLP-220-000006948 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006960 | PLP-220-000006960 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006962 | PLP-220-000006965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006967 | PLP-220-000006967 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006969 | PLP-220-000006975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006985 | PLP-220-000006985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006987 | PLP-220-000006991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006996 | PLP-220-000006998 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007000 | PLP-220-000007000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007002 | PLP-220-000007002 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007008 | PLP-220-000007008 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007015 | PLP-220-000007015 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007030 | PLP-220-000007033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007042 | PLP-220-000007042 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007050 | PLP-220-000007059 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007064 | PLP-220-000007066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007083 | PLP-220-000007086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007096 | PLP-220-000007096 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007125 | PLP-220-000007125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007127 | PLP-220-000007127 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007129 | PLP-220-000007129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007140 | PLP-220-000007142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007162 | PLP-220-000007185 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007187 | PLP-220-000007187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007192 | PLP-220-000007194 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007220 | PLP-220-000007220 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007228 | PLP-220-000007228 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007247 | PLP-220-000007247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007256 | PLP-220-000007256 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007259 | PLP-220-000007260 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007263 | PLP-220-000007266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007277 | PLP-220-000007282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007310 | PLP-220-000007310 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007319 | PLP-220-000007319 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007321 | PLP-220-000007322 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007331 | PLP-220-000007332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007338 | PLP-220-000007339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007342 | PLP-220-000007342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007347 | PLP-220-000007350 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007366 | PLP-220-000007366 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007368 | PLP-220-000007368 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007374 | PLP-220-000007374 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007378 | PLP-220-000007379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007402 | PLP-220-000007402 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007405 | PLP-220-000007405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007407 | PLP-220-000007407 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007434 | PLP-220-000007435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007437 | PLP-220-000007438 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007448 | PLP-220-000007449 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007453 | PLP-220-000007453 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007462 | PLP-220-000007474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007481 | PLP-220-000007481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007517 | PLP-220-000007517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007519 | PLP-220-000007519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007528 | PLP-220-000007528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007560 | PLP-220-000007562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007566 | PLP-220-000007567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007589 | PLP-220-000007591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007613 | PLP-220-000007613 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007615 | PLP-220-000007615 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007619 | PLP-220-000007619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007622 | PLP-220-000007623 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007625 | PLP-220-000007625 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007629 | PLP-220-000007629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007641 | PLP-220-000007643 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007651 | PLP-220-000007651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007654 | PLP-220-000007654 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007657 | PLP-220-000007657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007683 | PLP-220-000007683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007690 | PLP-220-000007697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007702 | PLP-220-000007706 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007712 | PLP-220-000007713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007715 | PLP-220-000007715 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007725 | PLP-220-000007725 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007731 | PLP-220-000007735 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007739 | PLP-220-000007739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007742 | PLP-220-000007743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007748 | PLP-220-000007748 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007762 | PLP-220-000007764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007768 | PLP-220-000007768 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007770 | PLP-220-000007770 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007778 | PLP-220-000007780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007787 | PLP-220-000007787 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007789 | PLP-220-000007789 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007796 | PLP-220-000007798 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007800 | PLP-220-000007806 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007808 | PLP-220-000007808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007815 | PLP-220-000007819 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007826 | PLP-220-000007827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007838 | PLP-220-000007838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007844 | PLP-220-000007844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007853 | PLP-220-000007853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007855 | PLP-220-000007856 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007868 | PLP-220-000007876 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007878 | PLP-220-000007879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007881 | PLP-220-000007881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007886 | PLP-220-000007888 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007897 | PLP-220-000007901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007903 | PLP-220-000007903 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007909 | PLP-220-000007909 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007912 | PLP-220-000007919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007921 | PLP-220-000007922 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007935 | PLP-220-000007939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007979 | PLP-220-000007980 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007992 | PLP-220-000007993 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008011 | PLP-220-000008012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008020 | PLP-220-000008020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008022 | PLP-220-000008042 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008044 | PLP-220-000008048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008053 | PLP-220-000008053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008058 | PLP-220-000008060 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008073 | PLP-220-000008075 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008087 | PLP-220-000008087 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008092 | PLP-220-000008109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008111 | PLP-220-000008111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008118 | PLP-220-000008127 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008129 | PLP-220-000008129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008137 | PLP-220-000008140 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008142 | PLP-220-000008142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008150 | PLP-220-000008150 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008153 | PLP-220-000008154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008156 | PLP-220-000008166 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008175 | PLP-220-000008176 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008191 | PLP-220-000008199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008203 | PLP-220-000008203 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008206 | PLP-220-000008210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008224 | PLP-220-000008225 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008241 | PLP-220-000008241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008243 | PLP-220-000008244 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008258 | PLP-220-000008259 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008275 | PLP-220-000008276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008343 | PLP-220-000008343 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008361 | PLP-220-000008364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008366 | PLP-220-000008366 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008369 | PLP-220-000008374 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008391 | PLP-220-000008391 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008447 | PLP-220-000008448 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008455 | PLP-220-000008456 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008460 | PLP-220-000008460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008467 | PLP-220-000008467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008473 | PLP-220-000008474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008482 | PLP-220-000008483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008485 | PLP-220-000008490 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008494 | PLP-220-000008501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008504 | PLP-220-000008504 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008509 | PLP-220-000008515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008517 | PLP-220-000008517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008531 | PLP-220-000008537 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008539 | PLP-220-000008555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008563 | PLP-220-000008569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008572 | PLP-220-000008573 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008586 | PLP-220-000008586 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008604 | PLP-220-000008605 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008607 | PLP-220-000008607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008617 | PLP-220-000008617 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008645 | PLP-220-000008646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008648 | PLP-220-000008651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008663 | PLP-220-000008663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008665 | PLP-220-000008665 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008675 | PLP-220-000008675 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008677 | PLP-220-000008677 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008683 | PLP-220-000008683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008690 | PLP-220-000008690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008695 | PLP-220-000008696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008700 | PLP-220-000008700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008709 | PLP-220-000008709 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008712 | PLP-220-000008712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008718 | PLP-220-000008718 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008729 | PLP-220-000008729 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008739 | PLP-220-000008739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008741 | PLP-220-000008741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008744 | PLP-220-000008744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008748 | PLP-220-000008748 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008752 | PLP-220-000008752 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008754 | PLP-220-000008754 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008761 | PLP-220-000008761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008766 | PLP-220-000008766 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008769 | PLP-220-000008769 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008778 | PLP-220-000008778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008780 | PLP-220-000008780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008785 | PLP-220-000008785 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008787 | PLP-220-000008787 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008792 | PLP-220-000008792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008814 | PLP-220-000008814 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008825 | PLP-220-000008825 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008827 | PLP-220-000008827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008843 | PLP-220-000008844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008846 | PLP-220-000008846 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008854 | PLP-220-000008855 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008857 | PLP-220-000008858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008862 | PLP-220-000008862 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008865 | PLP-220-000008865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008869 | PLP-220-000008869 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008872 | PLP-220-000008872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008887 | PLP-220-000008887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008899 | PLP-220-000008899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008901 | PLP-220-000008901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008903 | PLP-220-000008903 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008909 | PLP-220-000008909 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008918 | PLP-220-000008918 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008920 | PLP-220-000008920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008924 | PLP-220-000008924 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008950 | PLP-220-000008950 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008954 | PLP-220-000008954 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008971 | PLP-220-000008971 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008973 | PLP-220-000008973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008980 | PLP-220-000008980 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008982 | PLP-220-000008983 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008987 | PLP-220-000008987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008992 | PLP-220-000008992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008994 | PLP-220-000008994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009006 | PLP-220-000009006 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009008 | PLP-220-000009008 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009011 | PLP-220-000009012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009031 | PLP-220-000009031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009036 | PLP-220-000009037 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009043 | PLP-220-000009043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009055 | PLP-220-000009055 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009072 | PLP-220-000009072 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009085 | PLP-220-000009085 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009088 | PLP-220-000009089 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009092 | PLP-220-000009093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009112 | PLP-220-000009112 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009122 | PLP-220-000009123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009125 | PLP-220-000009125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009129 | PLP-220-000009129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009143 | PLP-220-000009143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009148 | PLP-220-000009148 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009151 | PLP-220-000009152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009156 | PLP-220-000009157 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009181 | PLP-220-000009181 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009191 | PLP-220-000009193 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009196 | PLP-220-000009196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009211 | PLP-220-000009214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009217 | PLP-220-000009217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009219 | PLP-220-000009219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009225 | PLP-220-000009225 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009228 | PLP-220-000009229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009233 | PLP-220-000009233 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009235 | PLP-220-000009236 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009239 | PLP-220-000009241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009246 | PLP-220-000009246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009249 | PLP-220-000009249 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009254 | PLP-220-000009255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009261 | PLP-220-000009261 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009265 | PLP-220-000009265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008