UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

## NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-220-000009269 | to | PLP-220-000009269 |
| PLP-220-000009275 | to | PLP-220-000009275 |
| PLP-220-000009281 | to | PLP-220-000009281 |
| PLP-220-000009284 | to | PLP-220-000009285 |
| PLP-220-000009287 | to | PLP-220-000009287 |
| PLP-220-000009296 | to | PLP-220-000009296 |
| PLP-220-000009305 | to | PLP-220-000009305 |
| PLP-220-000009316 | to | PLP-220-000009316 |
| PLP-220-000009319 | to | PLP-220-000009320 |
| PLP-220-000009331 | to | PLP-220-000009331 |
| PLP-220-000009334 | to | PLP-220-000009334 |
| PLP-220-000009344 | to | PLP-220-000009344 |
| PLP-220-000009364 | to | PLP-220-000009364 |
| PLP-220-000009378 | to | PLP-220-000009379 |
| PLP-220-000009407 | to | PLP-220-000009407 |
| PLP-220-000009421 | to | PLP-220-000009421 |
| PLP-220-000009442 | to | PLP-220-000009442 |
| PLP-220-000009444 | to | PLP-220-000009445 |
| PLP-220-000009447 | to | PLP-220-000009447 |
| PLP-220-000009457 | to | PLP-220-000009457 |
| PLP-220-000009460 | to | PLP-220-000009460 |
| PLP-220-000009462 | to | PLP-220-000009462 |
| PLP-220-000009469 | to | PLP-220-000009469 |
| PLP-220-000009473 | to | PLP-220-000009474 |
| PLP-220-000009493 | to | PLP-220-000009493 |
| PLP-220-000009498 | to | PLP-220-000009498 |
| PLP-220-000009502 | to | PLP-220-000009502 |
| PLP-220-000009507 | to | PLP-220-000009507 |
| PLP-220-000009509 | to | PLP-220-000009509 |
| PLP-220-000009516 | to | PLP-220-000009516 |
| PLP-220-000009523 | to | PLP-220-000009523 |
| PLP-220-000009526 | to | PLP-220-000009526 |
| PLP-220-000009535 | to | PLP-220-000009536 |
| PLP-220-000009538 | to | PLP-220-000009538 |
| PLP-220-000009542 | to | PLP-220-000009542 |
| PLP-220-000009544 | to | PLP-220-000009544 |
| PLP-220-000009568 | to | PLP-220-000009568 |
| PLP-220-000009574 | to | PLP-220-000009574 |
| PLP-220-000009586 | to | PLP-220-000009586 |
| PLP-220-000009589 | to | PLP-220-000009589 |
| PLP-220-000009592 | to | PLP-220-000009592 |
| PLP-220-000009595 | to | PLP-220-000009595 |
| PLP-220-000009611 | to | PLP-220-000009611 |
| PLP-220-000009618 | to | PLP-220-000009618 |

| | | |
|---|---|---|
| PLP-220-000009621 | to | PLP-220-000009621 |
| PLP-220-000009642 | to | PLP-220-000009642 |
| PLP-220-000009645 | to | PLP-220-000009645 |
| PLP-220-000009653 | to | PLP-220-000009653 |
| PLP-220-000009660 | to | PLP-220-000009660 |
| PLP-220-000009664 | to | PLP-220-000009665 |
| PLP-220-000009685 | to | PLP-220-000009685 |
| PLP-220-000009699 | to | PLP-220-000009700 |
| PLP-220-000009717 | to | PLP-220-000009717 |
| PLP-220-000009733 | to | PLP-220-000009733 |
| PLP-220-000009743 | to | PLP-220-000009743 |
| PLP-220-000009745 | to | PLP-220-000009746 |
| PLP-220-000009751 | to | PLP-220-000009752 |
| PLP-220-000009759 | to | PLP-220-000009759 |
| PLP-220-000009762 | to | PLP-220-000009762 |
| PLP-220-000009765 | to | PLP-220-000009765 |
| PLP-220-000009777 | to | PLP-220-000009777 |
| PLP-220-000009782 | to | PLP-220-000009782 |
| PLP-220-000009784 | to | PLP-220-000009784 |
| PLP-220-000009796 | to | PLP-220-000009796 |
| PLP-220-000009798 | to | PLP-220-000009798 |
| PLP-220-000009805 | to | PLP-220-000009805 |
| PLP-220-000009812 | to | PLP-220-000009812 |
| PLP-220-000009826 | to | PLP-220-000009826 |
| PLP-220-000009828 | to | PLP-220-000009830 |
| PLP-220-000009837 | to | PLP-220-000009838 |
| PLP-220-000009840 | to | PLP-220-000009840 |
| PLP-220-000009845 | to | PLP-220-000009845 |
| PLP-220-000009850 | to | PLP-220-000009851 |
| PLP-220-000009853 | to | PLP-220-000009855 |
| PLP-220-000009863 | to | PLP-220-000009864 |
| PLP-220-000009867 | to | PLP-220-000009867 |
| PLP-220-000009881 | to | PLP-220-000009881 |
| PLP-220-000009889 | to | PLP-220-000009889 |
| PLP-220-000009901 | to | PLP-220-000009901 |
| PLP-220-000009904 | to | PLP-220-000009906 |
| PLP-220-000009915 | to | PLP-220-000009915 |
| PLP-220-000009921 | to | PLP-220-000009921 |
| PLP-220-000009926 | to | PLP-220-000009926 |
| PLP-220-000009934 | to | PLP-220-000009935 |
| PLP-220-000009940 | to | PLP-220-000009940 |
| PLP-220-000009943 | to | PLP-220-000009943 |
| PLP-220-000009953 | to | PLP-220-000009953 |
| PLP-220-000009956 | to | PLP-220-000009956 |

| | | |
|---|---|---|
| PLP-220-000009975 | to | PLP-220-000009975 |
| PLP-220-000009983 | to | PLP-220-000009983 |
| PLP-220-000009993 | to | PLP-220-000009993 |
| PLP-220-000010005 | to | PLP-220-000010005 |
| PLP-220-000010013 | to | PLP-220-000010013 |
| PLP-220-000010017 | to | PLP-220-000010017 |
| PLP-220-000010019 | to | PLP-220-000010021 |
| PLP-220-000010024 | to | PLP-220-000010024 |
| PLP-220-000010038 | to | PLP-220-000010039 |
| PLP-220-000010042 | to | PLP-220-000010042 |
| PLP-220-000010050 | to | PLP-220-000010050 |
| PLP-220-000010052 | to | PLP-220-000010052 |
| PLP-220-000010064 | to | PLP-220-000010064 |
| PLP-220-000010066 | to | PLP-220-000010067 |
| PLP-220-000010084 | to | PLP-220-000010084 |
| PLP-220-000010104 | to | PLP-220-000010104 |
| PLP-220-000010124 | to | PLP-220-000010124 |
| PLP-220-000010143 | to | PLP-220-000010143 |
| PLP-220-000010158 | to | PLP-220-000010158 |
| PLP-220-000010160 | to | PLP-220-000010160 |
| PLP-220-000010170 | to | PLP-220-000010170 |
| PLP-220-000010195 | to | PLP-220-000010195 |
| PLP-220-000010202 | to | PLP-220-000010202 |
| PLP-220-000010211 | to | PLP-220-000010213 |
| PLP-220-000010215 | to | PLP-220-000010217 |
| PLP-220-000010223 | to | PLP-220-000010223 |
| PLP-220-000010232 | to | PLP-220-000010232 |
| PLP-220-000010239 | to | PLP-220-000010239 |
| PLP-220-000010244 | to | PLP-220-000010245 |
| PLP-220-000010250 | to | PLP-220-000010250 |
| PLP-220-000010257 | to | PLP-220-000010265 |
| PLP-220-000010267 | to | PLP-220-000010269 |
| PLP-220-000010276 | to | PLP-220-000010276 |
| PLP-220-000010286 | to | PLP-220-000010286 |
| PLP-220-000010296 | to | PLP-220-000010297 |
| PLP-220-000010302 | to | PLP-220-000010303 |
| PLP-220-000010337 | to | PLP-220-000010337 |
| PLP-220-000010342 | to | PLP-220-000010342 |
| PLP-220-000010375 | to | PLP-220-000010375 |
| PLP-220-000010386 | to | PLP-220-000010386 |
| PLP-220-000010418 | to | PLP-220-000010418 |
| PLP-220-000010420 | to | PLP-220-000010422 |
| PLP-220-000010424 | to | PLP-220-000010424 |
| PLP-220-000010426 | to | PLP-220-000010426 |

| | | |
|---|---|---|
| PLP-220-000010442 | to | PLP-220-000010442 |
| PLP-220-000010462 | to | PLP-220-000010462 |
| PLP-220-000010471 | to | PLP-220-000010471 |
| PLP-220-000010476 | to | PLP-220-000010477 |
| PLP-220-000010479 | to | PLP-220-000010479 |
| PLP-220-000010481 | to | PLP-220-000010482 |
| PLP-220-000010486 | to | PLP-220-000010486 |
| PLP-220-000010494 | to | PLP-220-000010494 |
| PLP-220-000010499 | to | PLP-220-000010499 |
| PLP-220-000010504 | to | PLP-220-000010504 |
| PLP-220-000010542 | to | PLP-220-000010542 |
| PLP-220-000010565 | to | PLP-220-000010569 |
| PLP-220-000010577 | to | PLP-220-000010577 |
| PLP-220-000010579 | to | PLP-220-000010579 |
| PLP-220-000010583 | to | PLP-220-000010583 |
| PLP-220-000010592 | to | PLP-220-000010592 |
| PLP-220-000010597 | to | PLP-220-000010597 |
| PLP-220-000010599 | to | PLP-220-000010599 |
| PLP-220-000010603 | to | PLP-220-000010603 |
| PLP-220-000010606 | to | PLP-220-000010606 |
| PLP-220-000010612 | to | PLP-220-000010612 |
| PLP-220-000010617 | to | PLP-220-000010617 |
| PLP-220-000010648 | to | PLP-220-000010649 |
| PLP-220-000010652 | to | PLP-220-000010652 |
| PLP-220-000010662 | to | PLP-220-000010662 |
| PLP-220-000010668 | to | PLP-220-000010668 |
| PLP-220-000010670 | to | PLP-220-000010670 |
| PLP-220-000010672 | to | PLP-220-000010672 |
| PLP-220-000010696 | to | PLP-220-000010696 |
| PLP-220-000010705 | to | PLP-220-000010705 |
| PLP-220-000010707 | to | PLP-220-000010707 |
| PLP-220-000010710 | to | PLP-220-000010710 |
| PLP-220-000010761 | to | PLP-220-000010761 |
| PLP-220-000010777 | to | PLP-220-000010778 |
| PLP-220-000010792 | to | PLP-220-000010792 |
| PLP-220-000010815 | to | PLP-220-000010816 |
| PLP-220-000010828 | to | PLP-220-000010831 |
| PLP-220-000010833 | to | PLP-220-000010833 |
| PLP-220-000010841 | to | PLP-220-000010841 |
| PLP-220-000010848 | to | PLP-220-000010850 |
| PLP-220-000010882 | to | PLP-220-000010886 |
| PLP-220-000010889 | to | PLP-220-000010889 |
| PLP-220-000010891 | to | PLP-220-000010891 |
| PLP-220-000010893 | to | PLP-220-000010896 |

| | | |
|---|---|---|
| PLP-220-000010900 | to | PLP-220-000010900 |
| PLP-220-000010905 | to | PLP-220-000010905 |
| PLP-220-000010907 | to | PLP-220-000010908 |
| PLP-220-000010919 | to | PLP-220-000010919 |
| PLP-220-000010928 | to | PLP-220-000010928 |
| PLP-220-000010941 | to | PLP-220-000010941 |
| PLP-220-000010944 | to | PLP-220-000010944 |
| PLP-220-000010947 | to | PLP-220-000010947 |
| PLP-220-000010949 | to | PLP-220-000010949 |
| PLP-220-000010951 | to | PLP-220-000010951 |
| PLP-220-000010953 | to | PLP-220-000010953 |
| PLP-220-000010956 | to | PLP-220-000010956 |
| PLP-220-000010959 | to | PLP-220-000010960 |
| PLP-220-000010962 | to | PLP-220-000010962 |
| PLP-220-000010965 | to | PLP-220-000010965 |
| PLP-220-000010974 | to | PLP-220-000010974 |
| PLP-220-000010978 | to | PLP-220-000010980 |
| PLP-220-000010986 | to | PLP-220-000010986 |
| PLP-220-000010990 | to | PLP-220-000010990 |
| PLP-220-000011001 | to | PLP-220-000011001 |
| PLP-220-000011010 | to | PLP-220-000011011 |
| PLP-220-000011017 | to | PLP-220-000011017 |
| PLP-220-000011025 | to | PLP-220-000011025 |
| PLP-220-000011036 | to | PLP-220-000011036 |
| PLP-220-000011046 | to | PLP-220-000011046 |
| PLP-220-000011054 | to | PLP-220-000011054 |
| PLP-220-000011063 | to | PLP-220-000011063 |
| PLP-220-000011068 | to | PLP-220-000011068 |
| PLP-220-000011075 | to | PLP-220-000011075 |
| PLP-220-000011077 | to | PLP-220-000011077 |
| PLP-220-000011093 | to | PLP-220-000011093 |
| PLP-220-000011095 | to | PLP-220-000011097 |
| PLP-220-000011115 | to | PLP-220-000011115 |
| PLP-220-000011125 | to | PLP-220-000011125 |
| PLP-220-000011133 | to | PLP-220-000011133 |
| PLP-220-000011137 | to | PLP-220-000011137 |
| PLP-220-000011148 | to | PLP-220-000011148 |
| PLP-220-000011157 | to | PLP-220-000011158 |
| PLP-220-000011166 | to | PLP-220-000011168 |
| PLP-220-000011170 | to | PLP-220-000011170 |
| PLP-220-000011173 | to | PLP-220-000011173 |
| PLP-220-000011183 | to | PLP-220-000011183 |
| PLP-220-000011207 | to | PLP-220-000011207 |
| PLP-220-000011212 | to | PLP-220-000011212 |

| PLP-220-000011219 | to | PLP-220-000011219 |
|---|---|---|
| PLP-220-000011259 | to | PLP-220-000011259 |
| PLP-220-000011265 | to | PLP-220-000011265 |
| PLP-220-000011281 | to | PLP-220-000011281 |
| PLP-220-000011294 | to | PLP-220-000011295 |
| PLP-220-000011324 | to | PLP-220-000011324 |
| PLP-220-000011326 | to | PLP-220-000011327 |
| PLP-220-000011336 | to | PLP-220-000011337 |
| PLP-220-000011348 | to | PLP-220-000011348 |
| PLP-220-000011372 | to | PLP-220-000011372 |
| PLP-220-000011417 | to | PLP-220-000011417 |
| PLP-220-000011424 | to | PLP-220-000011424 |
| PLP-220-000011447 | to | PLP-220-000011447 |
| PLP-220-000011449 | to | PLP-220-000011450 |
| PLP-220-000011452 | to | PLP-220-000011452 |
| PLP-220-000011456 | to | PLP-220-000011457 |
| PLP-220-000011460 | to | PLP-220-000011461 |
| PLP-220-000011545 | to | PLP-220-000011546 |
| PLP-220-000011568 | to | PLP-220-000011569 |
| PLP-220-000011585 | to | PLP-220-000011585 |
| PLP-220-000011589 | to | PLP-220-000011589 |
| PLP-220-000011595 | to | PLP-220-000011595 |
| PLP-220-000011628 | to | PLP-220-000011628 |
| PLP-220-000011669 | to | PLP-220-000011671 |
| PLP-220-000011676 | to | PLP-220-000011677 |
| PLP-220-000011681 | to | PLP-220-000011681 |
| PLP-220-000011691 | to | PLP-220-000011691 |
| PLP-220-000011711 | to | PLP-220-000011711 |
| PLP-220-000011713 | to | PLP-220-000011713 |
| PLP-220-000011727 | to | PLP-220-000011727 |
| PLP-220-000011736 | to | PLP-220-000011736 |
| PLP-220-000011739 | to | PLP-220-000011740 |
| PLP-220-000011760 | to | PLP-220-000011761 |
| PLP-220-000011777 | to | PLP-220-000011777 |
| PLP-220-000011781 | to | PLP-220-000011784 |
| PLP-220-000011790 | to | PLP-220-000011791 |
| PLP-220-000011794 | to | PLP-220-000011795 |
| PLP-220-000011920 | to | PLP-220-000011920 |
| PLP-220-000011922 | to | PLP-220-000011922 |
| PLP-220-000011941 | to | PLP-220-000011941 |
| PLP-220-000011944 | to | PLP-220-000011945 |
| PLP-220-000011956 | to | PLP-220-000011956 |
| PLP-220-000011966 | to | PLP-220-000011966 |
| PLP-220-000011968 | to | PLP-220-000011969 |

| | | |
|---|---|---|
| PLP-220-000011991 | to | PLP-220-000011991 |
| PLP-220-000011995 | to | PLP-220-000011995 |
| PLP-220-000012000 | to | PLP-220-000012000 |
| PLP-220-000012003 | to | PLP-220-000012003 |
| PLP-220-000012008 | to | PLP-220-000012008 |
| PLP-220-000012017 | to | PLP-220-000012017 |
| PLP-220-000012020 | to | PLP-220-000012020 |
| PLP-220-000012027 | to | PLP-220-000012027 |
| PLP-220-000012034 | to | PLP-220-000012034 |
| PLP-220-000012040 | to | PLP-220-000012040 |
| PLP-220-000012043 | to | PLP-220-000012043 |
| PLP-220-000012046 | to | PLP-220-000012048 |
| PLP-220-000012052 | to | PLP-220-000012052 |
| PLP-220-000012077 | to | PLP-220-000012080 |
| PLP-220-000012083 | to | PLP-220-000012083 |
| PLP-220-000012087 | to | PLP-220-000012088 |
| PLP-220-000012091 | to | PLP-220-000012091 |
| PLP-220-000012093 | to | PLP-220-000012093 |
| PLP-220-000012095 | to | PLP-220-000012095 |
| PLP-220-000012097 | to | PLP-220-000012099 |
| PLP-220-000012101 | to | PLP-220-000012107 |
| PLP-220-000012109 | to | PLP-220-000012112 |
| PLP-220-000012115 | to | PLP-220-000012117 |
| PLP-220-000012121 | to | PLP-220-000012121 |
| PLP-220-000012125 | to | PLP-220-000012127 |
| PLP-220-000012130 | to | PLP-220-000012130 |
| PLP-220-000012140 | to | PLP-220-000012141 |
| PLP-220-000012158 | to | PLP-220-000012158 |
| PLP-220-000012162 | to | PLP-220-000012163 |
| PLP-220-000012165 | to | PLP-220-000012169 |
| PLP-220-000012171 | to | PLP-220-000012171 |
| PLP-220-000012173 | to | PLP-220-000012174 |
| PLP-220-000012182 | to | PLP-220-000012182 |
| PLP-220-000012184 | to | PLP-220-000012187 |
| PLP-220-000012206 | to | PLP-220-000012207 |
| PLP-220-000012217 | to | PLP-220-000012217 |
| PLP-220-000012228 | to | PLP-220-000012228 |
| PLP-220-000012242 | to | PLP-220-000012242 |
| PLP-220-000012244 | to | PLP-220-000012245 |
| PLP-220-000012248 | to | PLP-220-000012248 |
| PLP-220-000012250 | to | PLP-220-000012254 |
| PLP-220-000012267 | to | PLP-220-000012268 |
| PLP-220-000012281 | to | PLP-220-000012282 |
| PLP-220-000012284 | to | PLP-220-000012291 |

| | | |
|---|---|---|
| PLP-220-000012293 | to | PLP-220-000012293 |
| PLP-220-000012301 | to | PLP-220-000012302 |
| PLP-220-000012339 | to | PLP-220-000012344 |
| PLP-220-000012346 | to | PLP-220-000012353 |
| PLP-220-000012360 | to | PLP-220-000012363 |
| PLP-220-000012365 | to | PLP-220-000012385 |
| PLP-220-000012390 | to | PLP-220-000012394 |
| PLP-220-000012397 | to | PLP-220-000012397 |
| PLP-220-000012399 | to | PLP-220-000012401 |
| PLP-220-000012403 | to | PLP-220-000012418 |
| PLP-220-000012424 | to | PLP-220-000012426 |
| PLP-220-000012431 | to | PLP-220-000012431 |
| PLP-220-000012450 | to | PLP-220-000012450 |
| PLP-220-000012455 | to | PLP-220-000012455 |
| PLP-220-000012464 | to | PLP-220-000012471 |
| PLP-220-000012473 | to | PLP-220-000012476 |
| PLP-220-000012482 | to | PLP-220-000012498 |
| PLP-220-000012501 | to | PLP-220-000012509 |
| PLP-220-000012511 | to | PLP-220-000012512 |
| PLP-220-000012520 | to | PLP-220-000012521 |
| PLP-220-000012523 | to | PLP-220-000012525 |
| PLP-220-000012534 | to | PLP-220-000012535 |
| PLP-220-000012543 | to | PLP-220-000012543 |
| PLP-220-000012547 | to | PLP-220-000012549 |
| PLP-220-000012556 | to | PLP-220-000012556 |
| PLP-220-000012565 | to | PLP-220-000012566 |
| PLP-220-000012571 | to | PLP-220-000012571 |
| PLP-220-000012578 | to | PLP-220-000012578 |
| PLP-220-000012585 | to | PLP-220-000012595 |
| PLP-220-000012616 | to | PLP-220-000012616 |
| PLP-220-000012620 | to | PLP-220-000012620 |
| PLP-220-000012622 | to | PLP-220-000012622 |
| PLP-220-000012629 | to | PLP-220-000012629 |
| PLP-220-000012635 | to | PLP-220-000012638 |
| PLP-220-000012641 | to | PLP-220-000012642 |
| PLP-220-000012644 | to | PLP-220-000012651 |
| PLP-220-000012653 | to | PLP-220-000012653 |
| PLP-220-000012655 | to | PLP-220-000012655 |
| PLP-220-000012657 | to | PLP-220-000012657 |
| PLP-220-000012659 | to | PLP-220-000012673 |
| PLP-220-000012680 | to | PLP-220-000012680 |
| PLP-220-000012683 | to | PLP-220-000012683 |
| PLP-220-000012693 | to | PLP-220-000012693 |
| PLP-220-000012697 | to | PLP-220-000012697 |

| | | |
|---|---|---|
| PLP-220-000012700 | to | PLP-220-000012701 |
| PLP-220-000012704 | to | PLP-220-000012704 |
| PLP-220-000012719 | to | PLP-220-000012720 |
| PLP-220-000012722 | to | PLP-220-000012722 |
| PLP-220-000012737 | to | PLP-220-000012738 |
| PLP-220-000012742 | to | PLP-220-000012742 |
| PLP-220-000012748 | to | PLP-220-000012757 |
| PLP-220-000012759 | to | PLP-220-000012760 |
| PLP-220-000012763 | to | PLP-220-000012763 |
| PLP-220-000012793 | to | PLP-220-000012794 |
| PLP-220-000012796 | to | PLP-220-000012803 |
| PLP-220-000012806 | to | PLP-220-000012807 |
| PLP-220-000012809 | to | PLP-220-000012810 |
| PLP-220-000012813 | to | PLP-220-000012813 |
| PLP-220-000012823 | to | PLP-220-000012825 |
| PLP-220-000012871 | to | PLP-220-000012879 |
| PLP-220-000012882 | to | PLP-220-000012882 |
| PLP-220-000012884 | to | PLP-220-000012884 |
| PLP-220-000012893 | to | PLP-220-000012893 |
| PLP-220-000012895 | to | PLP-220-000012898 |
| PLP-220-000012942 | to | PLP-220-000012944 |
| PLP-220-000012946 | to | PLP-220-000012947 |
| PLP-220-000012976 | to | PLP-220-000012977 |
| PLP-220-000012993 | to | PLP-220-000012993 |
| PLP-220-000012995 | to | PLP-220-000012996 |
| PLP-220-000012999 | to | PLP-220-000012999 |
| PLP-220-000013001 | to | PLP-220-000013001 |
| PLP-220-000013008 | to | PLP-220-000013008 |
| PLP-220-000013014 | to | PLP-220-000013034 |
| PLP-220-000013037 | to | PLP-220-000013037 |
| PLP-220-000013040 | to | PLP-220-000013040 |
| PLP-220-000013044 | to | PLP-220-000013044 |
| PLP-220-000013046 | to | PLP-220-000013046 |
| PLP-220-000013051 | to | PLP-220-000013051 |
| PLP-220-000013057 | to | PLP-220-000013057 |
| PLP-220-000013063 | to | PLP-220-000013065 |
| PLP-220-000013067 | to | PLP-220-000013067 |
| PLP-220-000013069 | to | PLP-220-000013070 |
| PLP-220-000013072 | to | PLP-220-000013073 |
| PLP-220-000013077 | to | PLP-220-000013079 |
| PLP-220-000013115 | to | PLP-220-000013115 |
| PLP-220-000013121 | to | PLP-220-000013128 |
| PLP-220-000013144 | to | PLP-220-000013144 |
| PLP-220-000013151 | to | PLP-220-000013151 |

| | | |
|---|---|---|
| PLP-220-000013157 | to | PLP-220-000013158 |
| PLP-220-000013161 | to | PLP-220-000013161 |
| PLP-220-000013163 | to | PLP-220-000013163 |
| PLP-220-000013183 | to | PLP-220-000013186 |
| PLP-220-000013212 | to | PLP-220-000013212 |
| PLP-220-000013224 | to | PLP-220-000013224 |
| PLP-220-000013231 | to | PLP-220-000013234 |
| PLP-220-000013259 | to | PLP-220-000013260 |
| PLP-220-000013267 | to | PLP-220-000013267 |
| PLP-220-000013283 | to | PLP-220-000013291 |
| PLP-220-000013294 | to | PLP-220-000013298 |
| PLP-220-000013328 | to | PLP-220-000013328 |
| PLP-220-000013342 | to | PLP-220-000013344 |
| PLP-220-000013350 | to | PLP-220-000013351 |
| PLP-220-000013374 | to | PLP-220-000013374 |
| PLP-220-000013376 | to | PLP-220-000013376 |
| PLP-220-000013386 | to | PLP-220-000013387 |
| PLP-220-000013389 | to | PLP-220-000013389 |
| PLP-220-000013394 | to | PLP-220-000013396 |
| PLP-220-000013398 | to | PLP-220-000013398 |
| PLP-220-000013402 | to | PLP-220-000013402 |
| PLP-220-000013407 | to | PLP-220-000013410 |
| PLP-220-000013412 | to | PLP-220-000013415 |
| PLP-220-000013419 | to | PLP-220-000013419 |
| PLP-220-000013433 | to | PLP-220-000013433 |
| PLP-220-000013435 | to | PLP-220-000013436 |
| PLP-220-000013455 | to | PLP-220-000013455 |
| PLP-220-000013457 | to | PLP-220-000013457 |
| PLP-220-000013477 | to | PLP-220-000013478 |
| PLP-220-000013481 | to | PLP-220-000013481 |
| PLP-220-000013483 | to | PLP-220-000013485 |
| PLP-220-000013489 | to | PLP-220-000013493 |
| PLP-220-000013498 | to | PLP-220-000013502 |
| PLP-220-000013511 | to | PLP-220-000013511 |
| PLP-220-000013514 | to | PLP-220-000013514 |
| PLP-220-000013518 | to | PLP-220-000013524 |
| PLP-220-000013530 | to | PLP-220-000013530 |
| PLP-220-000013537 | to | PLP-220-000013537 |
| PLP-220-000013540 | to | PLP-220-000013541 |
| PLP-220-000013543 | to | PLP-220-000013545 |
| PLP-220-000013555 | to | PLP-220-000013555 |
| PLP-220-000013569 | to | PLP-220-000013572 |
| PLP-220-000013574 | to | PLP-220-000013579 |
| PLP-220-000013589 | to | PLP-220-000013590 |

| | | |
|---|---|---|
| PLP-220-000013593 | to | PLP-220-000013594 |
| PLP-220-000013609 | to | PLP-220-000013611 |
| PLP-220-000013627 | to | PLP-220-000013627 |
| PLP-220-000013647 | to | PLP-220-000013648 |
| PLP-220-000013652 | to | PLP-220-000013654 |
| PLP-220-000013661 | to | PLP-220-000013661 |
| PLP-220-000013664 | to | PLP-220-000013664 |
| PLP-220-000013668 | to | PLP-220-000013668 |
| PLP-220-000013672 | to | PLP-220-000013676 |
| PLP-220-000013684 | to | PLP-220-000013688 |
| PLP-220-000013690 | to | PLP-220-000013691 |
| PLP-220-000013700 | to | PLP-220-000013700 |
| PLP-220-000013754 | to | PLP-220-000013757 |
| PLP-220-000013760 | to | PLP-220-000013760 |
| PLP-220-000013779 | to | PLP-220-000013782 |
| PLP-220-000013784 | to | PLP-220-000013784 |
| PLP-220-000013789 | to | PLP-220-000013791 |
| PLP-220-000013800 | to | PLP-220-000013806 |
| PLP-220-000013833 | to | PLP-220-000013834 |
| PLP-220-000013855 | to | PLP-220-000013855 |
| PLP-220-000013857 | to | PLP-220-000013858 |
| PLP-220-000013863 | to | PLP-220-000013865 |
| PLP-220-000013873 | to | PLP-220-000013873 |
| PLP-220-000013878 | to | PLP-220-000013878 |
| PLP-220-000013883 | to | PLP-220-000013883 |
| PLP-220-000013891 | to | PLP-220-000013891 |
| PLP-220-000013897 | to | PLP-220-000013898 |
| PLP-220-000013918 | to | PLP-220-000013918 |
| PLP-220-000013928 | to | PLP-220-000013928 |
| PLP-220-000013930 | to | PLP-220-000013930 |
| PLP-220-000013943 | to | PLP-220-000013952 |
| PLP-220-000013962 | to | PLP-220-000013962 |
| PLP-220-000013972 | to | PLP-220-000013972 |
| PLP-220-000013975 | to | PLP-220-000013976 |
| PLP-220-000013980 | to | PLP-220-000013981 |
| PLP-220-000013986 | to | PLP-220-000013987 |
| PLP-220-000013998 | to | PLP-220-000013999 |
| PLP-220-000014001 | to | PLP-220-000014001 |
| PLP-220-000014004 | to | PLP-220-000014004 |
| PLP-220-000014013 | to | PLP-220-000014014 |
| PLP-220-000014016 | to | PLP-220-000014025 |
| PLP-220-000014027 | to | PLP-220-000014032 |
| PLP-220-000014034 | to | PLP-220-000014034 |
| PLP-220-000014046 | to | PLP-220-000014046 |

| | | |
|---|---|---|
| PLP-220-000014054 | to | PLP-220-000014054 |
| PLP-220-000014065 | to | PLP-220-000014066 |
| PLP-220-000014068 | to | PLP-220-000014069 |
| PLP-220-000014071 | to | PLP-220-000014075 |
| PLP-220-000014079 | to | PLP-220-000014079 |
| PLP-220-000014102 | to | PLP-220-000014107 |
| PLP-220-000014111 | to | PLP-220-000014119 |
| PLP-220-000014144 | to | PLP-220-000014145 |
| PLP-220-000014157 | to | PLP-220-000014159 |
| PLP-220-000014168 | to | PLP-220-000014169 |
| PLP-220-000014172 | to | PLP-220-000014177 |
| PLP-220-000014183 | to | PLP-220-000014185 |
| PLP-220-000014187 | to | PLP-220-000014188 |
| PLP-220-000014190 | to | PLP-220-000014191 |
| PLP-220-000014193 | to | PLP-220-000014210 |
| PLP-220-000014212 | to | PLP-220-000014222 |
| PLP-220-000014228 | to | PLP-220-000014232 |
| PLP-220-000014235 | to | PLP-220-000014235 |
| PLP-220-000014238 | to | PLP-220-000014241 |
| PLP-220-000014259 | to | PLP-220-000014260 |
| PLP-220-000014262 | to | PLP-220-000014262 |
| PLP-220-000014264 | to | PLP-220-000014267 |
| PLP-220-000014269 | to | PLP-220-000014270 |
| PLP-220-000014281 | to | PLP-220-000014283 |
| PLP-220-000014294 | to | PLP-220-000014296 |
| PLP-220-000014301 | to | PLP-220-000014302 |
| PLP-220-000014305 | to | PLP-220-000014308 |
| PLP-220-000014311 | to | PLP-220-000014311 |
| PLP-220-000014324 | to | PLP-220-000014327 |
| PLP-220-000014332 | to | PLP-220-000014335 |
| PLP-220-000014338 | to | PLP-220-000014338 |
| PLP-220-000014344 | to | PLP-220-000014350 |
| PLP-220-000014358 | to | PLP-220-000014358 |
| PLP-220-000014371 | to | PLP-220-000014371 |
| PLP-220-000014377 | to | PLP-220-000014377 |
| PLP-220-000014383 | to | PLP-220-000014383 |
| PLP-220-000014392 | to | PLP-220-000014394 |
| PLP-220-000014399 | to | PLP-220-000014400 |
| PLP-220-000014402 | to | PLP-220-000014404 |
| PLP-220-000014406 | to | PLP-220-000014409 |
| PLP-220-000014413 | to | PLP-220-000014431 |
| PLP-220-000014444 | to | PLP-220-000014444 |
| PLP-220-000014453 | to | PLP-220-000014453 |
| PLP-220-000014462 | to | PLP-220-000014462 |

| | | |
|---|---|---|
| PLP-220-000014468 | to | PLP-220-000014468 |
| PLP-220-000014489 | to | PLP-220-000014489 |
| PLP-220-000014491 | to | PLP-220-000014491 |
| PLP-220-000014500 | to | PLP-220-000014501 |
| PLP-220-000014507 | to | PLP-220-000014507 |
| PLP-220-000014544 | to | PLP-220-000014544 |
| PLP-220-000014546 | to | PLP-220-000014546 |
| PLP-220-000014548 | to | PLP-220-000014548 |
| PLP-220-000014550 | to | PLP-220-000014557 |
| PLP-220-000014574 | to | PLP-220-000014575 |
| PLP-220-000014585 | to | PLP-220-000014585 |
| PLP-220-000014588 | to | PLP-220-000014588 |
| PLP-220-000014593 | to | PLP-220-000014593 |
| PLP-220-000014613 | to | PLP-220-000014614 |
| PLP-220-000014620 | to | PLP-220-000014621 |
| PLP-220-000014624 | to | PLP-220-000014647 |
| PLP-220-000014652 | to | PLP-220-000014653 |
| PLP-220-000014669 | to | PLP-220-000014669 |
| PLP-220-000014671 | to | PLP-220-000014671 |
| PLP-220-000014679 | to | PLP-220-000014680 |
| PLP-220-000014683 | to | PLP-220-000014684 |
| PLP-220-000014686 | to | PLP-220-000014686 |
| PLP-220-000014688 | to | PLP-220-000014688 |
| PLP-220-000014704 | to | PLP-220-000014705 |
| PLP-220-000014707 | to | PLP-220-000014713 |
| PLP-220-000014718 | to | PLP-220-000014719 |
| PLP-220-000014721 | to | PLP-220-000014743 |
| PLP-220-000014752 | to | PLP-220-000014753 |
| PLP-220-000014767 | to | PLP-220-000014769 |
| PLP-220-000014776 | to | PLP-220-000014777 |
| PLP-220-000014779 | to | PLP-220-000014802 |
| PLP-220-000014846 | to | PLP-220-000014849 |
| PLP-220-000014855 | to | PLP-220-000014856 |
| PLP-220-000014858 | to | PLP-220-000014858 |
| PLP-220-000014869 | to | PLP-220-000014880 |
| PLP-220-000014886 | to | PLP-220-000014887 |
| PLP-220-000014891 | to | PLP-220-000014900 |
| PLP-220-000014903 | to | PLP-220-000014904 |
| PLP-220-000014912 | to | PLP-220-000014913 |
| PLP-220-000014937 | to | PLP-220-000014937 |
| PLP-220-000014944 | to | PLP-220-000014945 |
| PLP-220-000014954 | to | PLP-220-000014955 |
| PLP-220-000014957 | to | PLP-220-000014957 |
| PLP-220-000014973 | to | PLP-220-000014973 |

| | | |
|---|---|---|
| PLP-220-000014997 | to | PLP-220-000014999 |
| PLP-220-000015001 | to | PLP-220-000015018 |
| PLP-220-000015021 | to | PLP-220-000015049 |
| PLP-220-000015052 | to | PLP-220-000015114 |
| PLP-220-000015116 | to | PLP-220-000015116 |
| PLP-220-000015119 | to | PLP-220-000015147 |
| PLP-220-000015149 | to | PLP-220-000015165 |
| PLP-220-000015169 | to | PLP-220-000015177 |
| PLP-220-000015181 | to | PLP-220-000015181 |
| PLP-220-000015190 | to | PLP-220-000015190 |
| PLP-220-000015200 | to | PLP-220-000015204 |
| PLP-220-000015206 | to | PLP-220-000015207 |
| PLP-220-000015220 | to | PLP-220-000015220 |
| PLP-220-000015238 | to | PLP-220-000015242 |
| PLP-220-000015247 | to | PLP-220-000015247 |
| PLP-220-000015254 | to | PLP-220-000015254 |
| PLP-220-000015263 | to | PLP-220-000015263 |
| PLP-220-000015268 | to | PLP-220-000015272 |
| PLP-220-000015277 | to | PLP-220-000015281 |
| PLP-220-000015293 | to | PLP-220-000015298 |
| PLP-220-000015312 | to | PLP-220-000015312 |
| PLP-220-000015328 | to | PLP-220-000015328 |
| PLP-220-000015338 | to | PLP-220-000015339 |
| PLP-220-000015343 | to | PLP-220-000015345 |
| PLP-220-000015352 | to | PLP-220-000015372 |
| PLP-220-000015382 | to | PLP-220-000015382 |
| PLP-220-000015384 | to | PLP-220-000015385 |
| PLP-220-000015415 | to | PLP-220-000015416 |
| PLP-220-000015418 | to | PLP-220-000015431 |
| PLP-220-000015436 | to | PLP-220-000015436 |
| PLP-220-000015448 | to | PLP-220-000015468 |
| PLP-220-000015470 | to | PLP-220-000015471 |
| PLP-220-000015473 | to | PLP-220-000015474 |
| PLP-220-000015478 | to | PLP-220-000015479 |
| PLP-220-000015499 | to | PLP-220-000015500 |
| PLP-220-000015503 | to | PLP-220-000015503 |
| PLP-220-000015520 | to | PLP-220-000015524 |
| PLP-220-000015543 | to | PLP-220-000015548 |
| PLP-220-000015552 | to | PLP-220-000015553 |
| PLP-220-000015563 | to | PLP-220-000015563 |
| PLP-220-000015573 | to | PLP-220-000015575 |
| PLP-220-000015584 | to | PLP-220-000015585 |
| PLP-220-000015591 | to | PLP-220-000015593 |
| PLP-220-000015595 | to | PLP-220-000015597 |

| | | |
|---|---|---|
| PLP-220-000015601 | to | PLP-220-000015602 |
| PLP-220-000015608 | to | PLP-220-000015609 |
| PLP-220-000015611 | to | PLP-220-000015611 |
| PLP-220-000015636 | to | PLP-220-000015636 |
| PLP-220-000015647 | to | PLP-220-000015649 |
| PLP-220-000015667 | to | PLP-220-000015669 |
| PLP-220-000015673 | to | PLP-220-000015688 |
| PLP-220-000015690 | to | PLP-220-000015693 |
| PLP-220-000015697 | to | PLP-220-000015699 |
| PLP-220-000015702 | to | PLP-220-000015702 |
| PLP-220-000015705 | to | PLP-220-000015705 |
| PLP-220-000015714 | to | PLP-220-000015743 |
| PLP-220-000015745 | to | PLP-220-000015746 |
| PLP-220-000015766 | to | PLP-220-000015777 |
| PLP-221-000000004 | to | PLP-221-000000004 |
| PLP-221-000000007 | to | PLP-221-000000008 |
| PLP-221-000000010 | to | PLP-221-000000010 |
| PLP-221-000000012 | to | PLP-221-000000013 |
| PLP-221-000000015 | to | PLP-221-000000015 |
| PLP-221-000000019 | to | PLP-221-000000019 |
| PLP-221-000000022 | to | PLP-221-000000022 |
| PLP-221-000000040 | to | PLP-221-000000040 |
| PLP-221-000000046 | to | PLP-221-000000046 |
| PLP-221-000000049 | to | PLP-221-000000049 |
| PLP-221-000000071 | to | PLP-221-000000071 |
| PLP-221-000000079 | to | PLP-221-000000079 |
| PLP-221-000000081 | to | PLP-221-000000081 |
| PLP-221-000000086 | to | PLP-221-000000086 |
| PLP-221-000000089 | to | PLP-221-000000089 |
| PLP-221-000000099 | to | PLP-221-000000101 |
| PLP-221-000000119 | to | PLP-221-000000119 |
| PLP-221-000000126 | to | PLP-221-000000127 |
| PLP-221-000000130 | to | PLP-221-000000130 |
| PLP-221-000000134 | to | PLP-221-000000134 |
| PLP-221-000000158 | to | PLP-221-000000160 |
| PLP-221-000000166 | to | PLP-221-000000166 |
| PLP-221-000000174 | to | PLP-221-000000174 |
| PLP-221-000000188 | to | PLP-221-000000188 |
| PLP-221-000000218 | to | PLP-221-000000218 |
| PLP-221-000000224 | to | PLP-221-000000224 |
| PLP-221-000000228 | to | PLP-221-000000228 |
| PLP-221-000000238 | to | PLP-221-000000238 |
| PLP-221-000000248 | to | PLP-221-000000248 |
| PLP-221-000000255 | to | PLP-221-000000255 |

| | | |
|---|---|---|
| PLP-221-000000257 | to | PLP-221-000000257 |
| PLP-221-000000260 | to | PLP-221-000000260 |
| PLP-221-000000264 | to | PLP-221-000000264 |
| PLP-221-000000278 | to | PLP-221-000000280 |
| PLP-221-000000284 | to | PLP-221-000000284 |
| PLP-221-000000298 | to | PLP-221-000000299 |
| PLP-221-000000302 | to | PLP-221-000000304 |
| PLP-221-000000320 | to | PLP-221-000000320 |
| PLP-221-000000323 | to | PLP-221-000000324 |
| PLP-221-000000326 | to | PLP-221-000000327 |
| PLP-221-000000344 | to | PLP-221-000000350 |
| PLP-221-000000354 | to | PLP-221-000000359 |
| PLP-221-000000365 | to | PLP-221-000000365 |
| PLP-221-000000367 | to | PLP-221-000000370 |
| PLP-221-000000378 | to | PLP-221-000000378 |
| PLP-221-000000386 | to | PLP-221-000000387 |
| PLP-221-000000396 | to | PLP-221-000000396 |
| PLP-221-000000399 | to | PLP-221-000000399 |
| PLP-221-000000406 | to | PLP-221-000000406 |
| PLP-221-000000414 | to | PLP-221-000000414 |
| PLP-221-000000434 | to | PLP-221-000000434 |
| PLP-221-000000446 | to | PLP-221-000000447 |
| PLP-221-000000454 | to | PLP-221-000000454 |
| PLP-221-000000501 | to | PLP-221-000000502 |
| PLP-221-000000504 | to | PLP-221-000000504 |
| PLP-221-000000507 | to | PLP-221-000000508 |
| PLP-221-000000518 | to | PLP-221-000000521 |
| PLP-221-000000525 | to | PLP-221-000000525 |
| PLP-221-000000528 | to | PLP-221-000000528 |
| PLP-221-000000530 | to | PLP-221-000000530 |
| PLP-221-000000539 | to | PLP-221-000000539 |
| PLP-221-000000541 | to | PLP-221-000000541 |
| PLP-221-000000557 | to | PLP-221-000000557 |
| PLP-221-000000559 | to | PLP-221-000000559 |
| PLP-221-000000563 | to | PLP-221-000000563 |
| PLP-221-000000571 | to | PLP-221-000000571 |
| PLP-221-000000580 | to | PLP-221-000000583 |
| PLP-221-000000594 | to | PLP-221-000000594 |
| PLP-221-000000603 | to | PLP-221-000000603 |
| PLP-221-000000626 | to | PLP-221-000000626 |
| PLP-221-000000635 | to | PLP-221-000000635 |
| PLP-221-000000638 | to | PLP-221-000000638 |
| PLP-221-000000642 | to | PLP-221-000000642 |
| PLP-221-000000647 | to | PLP-221-000000647 |

| | | |
|---|---|---|
| PLP-221-000000653 | to | PLP-221-000000653 |
| PLP-221-000000656 | to | PLP-221-000000656 |
| PLP-221-000000658 | to | PLP-221-000000658 |
| PLP-221-000000667 | to | PLP-221-000000667 |
| PLP-221-000000673 | to | PLP-221-000000673 |
| PLP-221-000000691 | to | PLP-221-000000692 |
| PLP-221-000000705 | to | PLP-221-000000705 |
| PLP-221-000000708 | to | PLP-221-000000708 |
| PLP-221-000000710 | to | PLP-221-000000710 |
| PLP-221-000000712 | to | PLP-221-000000713 |
| PLP-221-000000715 | to | PLP-221-000000715 |
| PLP-221-000000717 | to | PLP-221-000000719 |
| PLP-221-000000721 | to | PLP-221-000000726 |
| PLP-221-000000729 | to | PLP-221-000000730 |
| PLP-221-000000732 | to | PLP-221-000000732 |
| PLP-221-000000740 | to | PLP-221-000000740 |
| PLP-221-000000744 | to | PLP-221-000000744 |
| PLP-221-000000746 | to | PLP-221-000000746 |
| PLP-221-000000748 | to | PLP-221-000000751 |
| PLP-221-000000754 | to | PLP-221-000000755 |
| PLP-221-000000760 | to | PLP-221-000000760 |
| PLP-221-000000764 | to | PLP-221-000000764 |
| PLP-221-000000773 | to | PLP-221-000000774 |
| PLP-221-000000777 | to | PLP-221-000000777 |
| PLP-221-000000779 | to | PLP-221-000000780 |
| PLP-221-000000786 | to | PLP-221-000000786 |
| PLP-221-000000790 | to | PLP-221-000000791 |
| PLP-221-000000802 | to | PLP-221-000000802 |
| PLP-221-000000806 | to | PLP-221-000000806 |
| PLP-221-000000810 | to | PLP-221-000000810 |
| PLP-221-000000817 | to | PLP-221-000000817 |
| PLP-221-000000836 | to | PLP-221-000000837 |
| PLP-221-000000839 | to | PLP-221-000000839 |
| PLP-221-000000842 | to | PLP-221-000000842 |
| PLP-221-000000844 | to | PLP-221-000000844 |
| PLP-221-000000850 | to | PLP-221-000000850 |
| PLP-221-000000853 | to | PLP-221-000000853 |
| PLP-221-000000857 | to | PLP-221-000000857 |
| PLP-221-000000872 | to | PLP-221-000000872 |
| PLP-221-000000874 | to | PLP-221-000000874 |
| PLP-221-000000878 | to | PLP-221-000000878 |
| PLP-221-000000895 | to | PLP-221-000000895 |
| PLP-221-000000897 | to | PLP-221-000000897 |
| PLP-221-000000906 | to | PLP-221-000000906 |

18

| | | |
|---|---|---|
| PLP-221-000000913 | to | PLP-221-000000913 |
| PLP-221-000000931 | to | PLP-221-000000933 |
| PLP-221-000000943 | to | PLP-221-000000943 |
| PLP-221-000000946 | to | PLP-221-000000946 |
| PLP-221-000000958 | to | PLP-221-000000959 |
| PLP-221-000000967 | to | PLP-221-000000967 |
| PLP-221-000000969 | to | PLP-221-000000969 |
| PLP-221-000000971 | to | PLP-221-000000971 |
| PLP-221-000000977 | to | PLP-221-000000977 |
| PLP-221-000000979 | to | PLP-221-000000979 |
| PLP-221-000000981 | to | PLP-221-000000981 |
| PLP-221-000001025 | to | PLP-221-000001025 |
| PLP-221-000001034 | to | PLP-221-000001035 |
| PLP-221-000001042 | to | PLP-221-000001042 |
| PLP-221-000001056 | to | PLP-221-000001056 |
| PLP-221-000001062 | to | PLP-221-000001062 |
| PLP-221-000001065 | to | PLP-221-000001065 |
| PLP-221-000001073 | to | PLP-221-000001073 |
| PLP-221-000001077 | to | PLP-221-000001078 |
| PLP-221-000001084 | to | PLP-221-000001084 |
| PLP-221-000001090 | to | PLP-221-000001090 |
| PLP-221-000001095 | to | PLP-221-000001095 |
| PLP-221-000001097 | to | PLP-221-000001097 |
| PLP-221-000001105 | to | PLP-221-000001105 |
| PLP-221-000001110 | to | PLP-221-000001110 |
| PLP-221-000001116 | to | PLP-221-000001116 |
| PLP-221-000001123 | to | PLP-221-000001124 |
| PLP-221-000001135 | to | PLP-221-000001135 |
| PLP-221-000001141 | to | PLP-221-000001141 |
| PLP-221-000001159 | to | PLP-221-000001159 |
| PLP-221-000001161 | to | PLP-221-000001161 |
| PLP-221-000001175 | to | PLP-221-000001175 |
| PLP-221-000001182 | to | PLP-221-000001184 |
| PLP-221-000001188 | to | PLP-221-000001188 |
| PLP-221-000001192 | to | PLP-221-000001192 |
| PLP-221-000001198 | to | PLP-221-000001199 |
| PLP-221-000001201 | to | PLP-221-000001201 |
| PLP-221-000001205 | to | PLP-221-000001205 |
| PLP-221-000001225 | to | PLP-221-000001225 |
| PLP-221-000001240 | to | PLP-221-000001242 |
| PLP-221-000001264 | to | PLP-221-000001267 |
| PLP-221-000001270 | to | PLP-221-000001270 |
| PLP-221-000001272 | to | PLP-221-000001272 |
| PLP-221-000001274 | to | PLP-221-000001274 |

| | | |
|---|---|---|
| PLP-221-000001296 | to | PLP-221-000001296 |
| PLP-221-000001321 | to | PLP-221-000001322 |
| PLP-221-000001326 | to | PLP-221-000001326 |
| PLP-221-000001354 | to | PLP-221-000001354 |
| PLP-221-000001357 | to | PLP-221-000001358 |
| PLP-221-000001369 | to | PLP-221-000001369 |
| PLP-221-000001373 | to | PLP-221-000001373 |
| PLP-221-000001398 | to | PLP-221-000001400 |
| PLP-221-000001404 | to | PLP-221-000001404 |
| PLP-221-000001415 | to | PLP-221-000001415 |
| PLP-221-000001418 | to | PLP-221-000001418 |
| PLP-221-000001420 | to | PLP-221-000001420 |
| PLP-221-000001423 | to | PLP-221-000001423 |
| PLP-221-000001425 | to | PLP-221-000001425 |
| PLP-221-000001434 | to | PLP-221-000001434 |
| PLP-221-000001436 | to | PLP-221-000001436 |
| PLP-221-000001444 | to | PLP-221-000001444 |
| PLP-221-000001459 | to | PLP-221-000001459 |
| PLP-221-000001467 | to | PLP-221-000001467 |
| PLP-221-000001472 | to | PLP-221-000001472 |
| PLP-221-000001475 | to | PLP-221-000001477 |
| PLP-221-000001479 | to | PLP-221-000001490 |
| PLP-221-000001492 | to | PLP-221-000001492 |
| PLP-221-000001494 | to | PLP-221-000001495 |
| PLP-221-000001497 | to | PLP-221-000001497 |
| PLP-221-000001500 | to | PLP-221-000001500 |
| PLP-221-000001506 | to | PLP-221-000001506 |
| PLP-221-000001509 | to | PLP-221-000001509 |
| PLP-221-000001512 | to | PLP-221-000001513 |
| PLP-221-000001517 | to | PLP-221-000001517 |
| PLP-221-000001519 | to | PLP-221-000001520 |
| PLP-221-000001522 | to | PLP-221-000001526 |
| PLP-221-000001529 | to | PLP-221-000001530 |
| PLP-221-000001532 | to | PLP-221-000001533 |
| PLP-221-000001537 | to | PLP-221-000001541 |
| PLP-221-000001594 | to | PLP-221-000001596 |
| PLP-221-000001611 | to | PLP-221-000001612 |
| PLP-221-000001621 | to | PLP-221-000001621 |
| PLP-221-000001678 | to | PLP-221-000001678 |
| PLP-221-000001686 | to | PLP-221-000001686 |
| PLP-221-000001690 | to | PLP-221-000001691 |
| PLP-221-000001718 | to | PLP-221-000001718 |
| PLP-221-000001743 | to | PLP-221-000001743 |
| PLP-221-000001797 | to | PLP-221-000001797 |

| | | |
|---|---|---|
| PLP-221-000001842 | to | PLP-221-000001842 |
| PLP-221-000001845 | to | PLP-221-000001845 |
| PLP-221-000001897 | to | PLP-221-000001897 |
| PLP-221-000001987 | to | PLP-221-000001988 |
| PLP-221-000001993 | to | PLP-221-000001993 |
| PLP-221-000002062 | to | PLP-221-000002062 |
| PLP-221-000002080 | to | PLP-221-000002080 |
| PLP-221-000002104 | to | PLP-221-000002104 |
| PLP-221-000002140 | to | PLP-221-000002140 |
| PLP-221-000002153 | to | PLP-221-000002154 |
| PLP-221-000002171 | to | PLP-221-000002171 |
| PLP-221-000002190 | to | PLP-221-000002190 |
| PLP-221-000002192 | to | PLP-221-000002193 |
| PLP-221-000002196 | to | PLP-221-000002196 |
| PLP-221-000002204 | to | PLP-221-000002204 |
| PLP-221-000002300 | to | PLP-221-000002300 |
| PLP-221-000002305 | to | PLP-221-000002305 |
| PLP-221-000002319 | to | PLP-221-000002319 |
| PLP-221-000002321 | to | PLP-221-000002321 |
| PLP-221-000002338 | to | PLP-221-000002338 |
| PLP-221-000002344 | to | PLP-221-000002344 |
| PLP-221-000002357 | to | PLP-221-000002357 |
| PLP-221-000002377 | to | PLP-221-000002379 |
| PLP-221-000002396 | to | PLP-221-000002396 |
| PLP-221-000002416 | to | PLP-221-000002416 |
| PLP-221-000002560 | to | PLP-221-000002567 |
| PLP-221-000002593 | to | PLP-221-000002594 |
| PLP-221-000002607 | to | PLP-221-000002607 |
| PLP-221-000002627 | to | PLP-221-000002627 |
| PLP-221-000002645 | to | PLP-221-000002647 |
| PLP-221-000002650 | to | PLP-221-000002650 |
| PLP-221-000002652 | to | PLP-221-000002653 |
| PLP-221-000002672 | to | PLP-221-000002672 |
| PLP-221-000002699 | to | PLP-221-000002699 |
| PLP-221-000002703 | to | PLP-221-000002703 |
| PLP-221-000002727 | to | PLP-221-000002727 |
| PLP-221-000002733 | to | PLP-221-000002734 |
| PLP-221-000002761 | to | PLP-221-000002761 |
| PLP-221-000002779 | to | PLP-221-000002779 |
| PLP-221-000002785 | to | PLP-221-000002786 |
| PLP-221-000002788 | to | PLP-221-000002790 |
| PLP-221-000002794 | to | PLP-221-000002795 |
| PLP-221-000002799 | to | PLP-221-000002799 |
| PLP-221-000002814 | to | PLP-221-000002814 |

| | | |
|---|---|---|
| PLP-221-000002820 | to | PLP-221-000002820 |
| PLP-221-000002834 | to | PLP-221-000002834 |
| PLP-221-000002844 | to | PLP-221-000002845 |
| PLP-221-000002847 | to | PLP-221-000002847 |
| PLP-221-000002854 | to | PLP-221-000002854 |
| PLP-221-000002866 | to | PLP-221-000002866 |
| PLP-221-000002868 | to | PLP-221-000002869 |
| PLP-221-000002873 | to | PLP-221-000002873 |
| PLP-221-000002878 | to | PLP-221-000002878 |
| PLP-221-000002886 | to | PLP-221-000002886 |
| PLP-221-000002891 | to | PLP-221-000002892 |
| PLP-221-000002925 | to | PLP-221-000002925 |
| PLP-221-000002929 | to | PLP-221-000002929 |
| PLP-221-000002942 | to | PLP-221-000002942 |
| PLP-221-000002946 | to | PLP-221-000002946 |
| PLP-221-000002958 | to | PLP-221-000002958 |
| PLP-221-000002963 | to | PLP-221-000002963 |
| PLP-221-000003016 | to | PLP-221-000003016 |
| PLP-221-000003018 | to | PLP-221-000003018 |
| PLP-221-000003054 | to | PLP-221-000003054 |
| PLP-221-000003056 | to | PLP-221-000003057 |
| PLP-221-000003066 | to | PLP-221-000003066 |
| PLP-221-000003070 | to | PLP-221-000003070 |
| PLP-221-000003072 | to | PLP-221-000003072 |
| PLP-221-000003097 | to | PLP-221-000003097 |
| PLP-221-000003103 | to | PLP-221-000003103 |
| PLP-221-000003106 | to | PLP-221-000003106 |
| PLP-221-000003152 | to | PLP-221-000003152 |
| PLP-221-000003197 | to | PLP-221-000003197 |
| PLP-221-000003200 | to | PLP-221-000003200 |
| PLP-221-000003232 | to | PLP-221-000003232 |
| PLP-221-000003241 | to | PLP-221-000003241 |
| PLP-221-000003261 | to | PLP-221-000003261 |
| PLP-221-000003287 | to | PLP-221-000003287 |
| PLP-221-000003309 | to | PLP-221-000003312 |
| PLP-221-000003374 | to | PLP-221-000003374 |
| PLP-221-000003394 | to | PLP-221-000003394 |
| PLP-221-000003418 | to | PLP-221-000003420 |
| PLP-221-000003440 | to | PLP-221-000003440 |
| PLP-221-000003472 | to | PLP-221-000003474 |
| PLP-221-000003476 | to | PLP-221-000003476 |
| PLP-221-000003500 | to | PLP-221-000003500 |
| PLP-221-000003503 | to | PLP-221-000003503 |
| PLP-221-000003505 | to | PLP-221-000003505 |

| | | |
|---|---|---|
| PLP-221-000003510 | to | PLP-221-000003510 |
| PLP-221-000003516 | to | PLP-221-000003517 |
| PLP-221-000003520 | to | PLP-221-000003521 |
| PLP-221-000003523 | to | PLP-221-000003528 |
| PLP-221-000003533 | to | PLP-221-000003549 |
| PLP-221-000003551 | to | PLP-221-000003556 |
| PLP-221-000003559 | to | PLP-221-000003559 |
| PLP-221-000003561 | to | PLP-221-000003563 |
| PLP-221-000003568 | to | PLP-221-000003569 |
| PLP-221-000003571 | to | PLP-221-000003571 |
| PLP-221-000003574 | to | PLP-221-000003578 |
| PLP-221-000003580 | to | PLP-221-000003580 |
| PLP-221-000003584 | to | PLP-221-000003585 |
| PLP-221-000003587 | to | PLP-221-000003589 |
| PLP-221-000003620 | to | PLP-221-000003620 |
| PLP-221-000003626 | to | PLP-221-000003628 |
| PLP-221-000003636 | to | PLP-221-000003638 |
| PLP-221-000003640 | to | PLP-221-000003641 |
| PLP-221-000003643 | to | PLP-221-000003643 |
| PLP-221-000003648 | to | PLP-221-000003649 |
| PLP-221-000003681 | to | PLP-221-000003689 |
| PLP-221-000003691 | to | PLP-221-000003693 |
| PLP-221-000003695 | to | PLP-221-000003695 |
| PLP-221-000003711 | to | PLP-221-000003711 |
| PLP-221-000003713 | to | PLP-221-000003714 |
| PLP-221-000003716 | to | PLP-221-000003716 |
| PLP-221-000003719 | to | PLP-221-000003720 |
| PLP-221-000003722 | to | PLP-221-000003722 |
| PLP-221-000003724 | to | PLP-221-000003724 |
| PLP-221-000003727 | to | PLP-221-000003742 |
| PLP-221-000003745 | to | PLP-221-000003747 |
| PLP-221-000003750 | to | PLP-221-000003750 |
| PLP-221-000003755 | to | PLP-221-000003763 |
| PLP-221-000003767 | to | PLP-221-000003769 |
| PLP-221-000003779 | to | PLP-221-000003779 |
| PLP-221-000003782 | to | PLP-221-000003783 |
| PLP-221-000003786 | to | PLP-221-000003794 |
| PLP-221-000003796 | to | PLP-221-000003798 |
| PLP-221-000003800 | to | PLP-221-000003800 |
| PLP-221-000003803 | to | PLP-221-000003803 |
| PLP-221-000003805 | to | PLP-221-000003805 |
| PLP-221-000003807 | to | PLP-221-000003812 |
| PLP-221-000003816 | to | PLP-221-000003816 |
| PLP-221-000003819 | to | PLP-221-000003819 |

| | | |
|---|---|---|
| PLP-221-000003823 | to | PLP-221-000003826 |
| PLP-221-000003830 | to | PLP-221-000003833 |
| PLP-221-000003835 | to | PLP-221-000003842 |
| PLP-221-000003849 | to | PLP-221-000003849 |
| PLP-221-000003853 | to | PLP-221-000003854 |
| PLP-221-000003856 | to | PLP-221-000003856 |
| PLP-221-000003859 | to | PLP-221-000003860 |
| PLP-221-000003862 | to | PLP-221-000003862 |
| PLP-221-000003867 | to | PLP-221-000003867 |
| PLP-221-000003870 | to | PLP-221-000003870 |
| PLP-221-000003877 | to | PLP-221-000003877 |
| PLP-221-000003879 | to | PLP-221-000003889 |
| PLP-221-000003892 | to | PLP-221-000003892 |
| PLP-221-000003894 | to | PLP-221-000003896 |
| PLP-221-000003898 | to | PLP-221-000003903 |
| PLP-221-000003905 | to | PLP-221-000003905 |
| PLP-221-000003910 | to | PLP-221-000003911 |
| PLP-221-000003914 | to | PLP-221-000003915 |
| PLP-221-000003917 | to | PLP-221-000003917 |
| PLP-221-000003919 | to | PLP-221-000003920 |
| PLP-221-000003923 | to | PLP-221-000003924 |
| PLP-221-000003930 | to | PLP-221-000003933 |
| PLP-221-000003937 | to | PLP-221-000003939 |
| PLP-221-000003944 | to | PLP-221-000003946 |
| PLP-221-000003949 | to | PLP-221-000003950 |
| PLP-221-000003952 | to | PLP-221-000003952 |
| PLP-221-000003955 | to | PLP-221-000003955 |
| PLP-221-000003963 | to | PLP-221-000003963 |
| PLP-221-000003974 | to | PLP-221-000003975 |
| PLP-221-000003977 | to | PLP-221-000003977 |
| PLP-221-000003980 | to | PLP-221-000003982 |
| PLP-221-000003984 | to | PLP-221-000003985 |
| PLP-221-000003990 | to | PLP-221-000003990 |
| PLP-221-000003994 | to | PLP-221-000003995 |
| PLP-221-000003999 | to | PLP-221-000004000 |
| PLP-221-000004006 | to | PLP-221-000004007 |
| PLP-221-000004009 | to | PLP-221-000004010 |
| PLP-221-000004012 | to | PLP-221-000004012 |
| PLP-221-000004015 | to | PLP-221-000004015 |
| PLP-221-000004017 | to | PLP-221-000004017 |
| PLP-221-000004046 | to | PLP-221-000004046 |
| PLP-221-000004056 | to | PLP-221-000004056 |
| PLP-221-000004061 | to | PLP-221-000004061 |
| PLP-221-000004065 | to | PLP-221-000004065 |

| | | |
|---|---|---|
| PLP-221-000004069 | to | PLP-221-000004070 |
| PLP-221-000004075 | to | PLP-221-000004075 |
| PLP-221-000004081 | to | PLP-221-000004081 |
| PLP-221-000004086 | to | PLP-221-000004086 |
| PLP-221-000004089 | to | PLP-221-000004089 |
| PLP-221-000004091 | to | PLP-221-000004092 |
| PLP-221-000004094 | to | PLP-221-000004095 |
| PLP-221-000004099 | to | PLP-221-000004099 |
| PLP-221-000004103 | to | PLP-221-000004103 |
| PLP-221-000004107 | to | PLP-221-000004107 |
| PLP-221-000004110 | to | PLP-221-000004110 |
| PLP-221-000004116 | to | PLP-221-000004116 |
| PLP-221-000004118 | to | PLP-221-000004118 |
| PLP-221-000004124 | to | PLP-221-000004124 |
| PLP-221-000004126 | to | PLP-221-000004130 |
| PLP-221-000004140 | to | PLP-221-000004142 |
| PLP-221-000004149 | to | PLP-221-000004149 |
| PLP-221-000004152 | to | PLP-221-000004152 |
| PLP-221-000004160 | to | PLP-221-000004161 |
| PLP-221-000004168 | to | PLP-221-000004168 |
| PLP-221-000004175 | to | PLP-221-000004175 |
| PLP-221-000004190 | to | PLP-221-000004190 |
| PLP-221-000004211 | to | PLP-221-000004212 |
| PLP-221-000004225 | to | PLP-221-000004229 |
| PLP-221-000004231 | to | PLP-221-000004240 |
| PLP-221-000004242 | to | PLP-221-000004243 |
| PLP-221-000004245 | to | PLP-221-000004245 |
| PLP-221-000004258 | to | PLP-221-000004258 |
| PLP-221-000004267 | to | PLP-221-000004272 |
| PLP-221-000004276 | to | PLP-221-000004280 |
| PLP-221-000004282 | to | PLP-221-000004282 |
| PLP-221-000004284 | to | PLP-221-000004284 |
| PLP-221-000004286 | to | PLP-221-000004287 |
| PLP-221-000004291 | to | PLP-221-000004291 |
| PLP-221-000004305 | to | PLP-221-000004305 |
| PLP-221-000004307 | to | PLP-221-000004307 |
| PLP-221-000004313 | to | PLP-221-000004314 |
| PLP-221-000004329 | to | PLP-221-000004329 |
| PLP-221-000004332 | to | PLP-221-000004332 |
| PLP-221-000004334 | to | PLP-221-000004334 |
| PLP-221-000004337 | to | PLP-221-000004337 |
| PLP-221-000004342 | to | PLP-221-000004342 |
| PLP-221-000004348 | to | PLP-221-000004355 |
| PLP-221-000004360 | to | PLP-221-000004360 |

| | | |
|---|---|---|
| PLP-221-000004364 | to | PLP-221-000004368 |
| PLP-221-000004370 | to | PLP-221-000004370 |
| PLP-221-000004393 | to | PLP-221-000004393 |
| PLP-221-000004395 | to | PLP-221-000004409 |
| PLP-221-000004411 | to | PLP-221-000004413 |
| PLP-221-000004418 | to | PLP-221-000004418 |
| PLP-221-000004427 | to | PLP-221-000004427 |
| PLP-221-000004439 | to | PLP-221-000004440 |
| PLP-221-000004442 | to | PLP-221-000004443 |
| PLP-221-000004445 | to | PLP-221-000004445 |
| PLP-221-000004456 | to | PLP-221-000004471 |
| PLP-221-000004475 | to | PLP-221-000004478 |
| PLP-221-000004480 | to | PLP-221-000004492 |
| PLP-221-000004494 | to | PLP-221-000004494 |
| PLP-221-000004499 | to | PLP-221-000004499 |
| PLP-221-000004510 | to | PLP-221-000004512 |
| PLP-221-000004520 | to | PLP-221-000004520 |
| PLP-221-000004553 | to | PLP-221-000004555 |
| PLP-221-000004562 | to | PLP-221-000004563 |
| PLP-221-000004580 | to | PLP-221-000004580 |
| PLP-221-000004589 | to | PLP-221-000004589 |
| PLP-221-000004611 | to | PLP-221-000004611 |
| PLP-221-000004633 | to | PLP-221-000004634 |
| PLP-221-000004637 | to | PLP-221-000004638 |
| PLP-221-000004664 | to | PLP-221-000004665 |
| PLP-221-000004673 | to | PLP-221-000004675 |
| PLP-221-000004678 | to | PLP-221-000004678 |
| PLP-221-000004681 | to | PLP-221-000004682 |
| PLP-221-000004698 | to | PLP-221-000004698 |
| PLP-221-000004706 | to | PLP-221-000004713 |
| PLP-221-000004715 | to | PLP-221-000004729 |
| PLP-221-000004741 | to | PLP-221-000004742 |
| PLP-221-000004744 | to | PLP-221-000004744 |
| PLP-221-000004753 | to | PLP-221-000004754 |
| PLP-221-000004759 | to | PLP-221-000004759 |
| PLP-221-000004762 | to | PLP-221-000004762 |
| PLP-221-000004778 | to | PLP-221-000004781 |
| PLP-221-000004783 | to | PLP-221-000004783 |
| PLP-221-000004786 | to | PLP-221-000004791 |
| PLP-221-000004815 | to | PLP-221-000004815 |
| PLP-221-000004868 | to | PLP-221-000004869 |
| PLP-221-000004871 | to | PLP-221-000004872 |
| PLP-221-000004874 | to | PLP-221-000004874 |
| PLP-221-000004880 | to | PLP-221-000004880 |

| | | |
|---|---|---|
| PLP-221-000004884 | to | PLP-221-000004887 |
| PLP-221-000004913 | to | PLP-221-000004913 |
| PLP-221-000004918 | to | PLP-221-000004919 |
| PLP-221-000004936 | to | PLP-221-000004938 |
| PLP-221-000004956 | to | PLP-221-000004956 |
| PLP-221-000004966 | to | PLP-221-000004967 |
| PLP-221-000004969 | to | PLP-221-000004970 |
| PLP-221-000004980 | to | PLP-221-000004983 |
| PLP-221-000004998 | to | PLP-221-000004999 |
| PLP-221-000005003 | to | PLP-221-000005003 |
| PLP-221-000005053 | to | PLP-221-000005053 |
| PLP-221-000005066 | to | PLP-221-000005068 |
| PLP-221-000005084 | to | PLP-221-000005086 |
| PLP-221-000005090 | to | PLP-221-000005098 |
| PLP-221-000005108 | to | PLP-221-000005114 |
| PLP-221-000005127 | to | PLP-221-000005128 |
| PLP-221-000005194 | to | PLP-221-000005194 |
| PLP-221-000005218 | to | PLP-221-000005219 |
| PLP-221-000005221 | to | PLP-221-000005223 |
| PLP-221-000005231 | to | PLP-221-000005231 |
| PLP-221-000005242 | to | PLP-221-000005242 |
| PLP-221-000005244 | to | PLP-221-000005252 |
| PLP-221-000005255 | to | PLP-221-000005255 |
| PLP-221-000005257 | to | PLP-221-000005267 |
| PLP-221-000005271 | to | PLP-221-000005271 |
| PLP-221-000005282 | to | PLP-221-000005282 |
| PLP-221-000005293 | to | PLP-221-000005293 |
| PLP-221-000005300 | to | PLP-221-000005300 |
| PLP-221-000005316 | to | PLP-221-000005316 |
| PLP-221-000005322 | to | PLP-221-000005323 |
| PLP-221-000005325 | to | PLP-221-000005325 |
| PLP-221-000005351 | to | PLP-221-000005351 |
| PLP-221-000005385 | to | PLP-221-000005385 |
| PLP-221-000005393 | to | PLP-221-000005393 |
| PLP-221-000005404 | to | PLP-221-000005404 |
| PLP-221-000005411 | to | PLP-221-000005411 |
| PLP-221-000005418 | to | PLP-221-000005418 |
| PLP-221-000005427 | to | PLP-221-000005427 |
| PLP-221-000005429 | to | PLP-221-000005429 |
| PLP-221-000005438 | to | PLP-221-000005438 |
| PLP-221-000005441 | to | PLP-221-000005441 |
| PLP-221-000005444 | to | PLP-221-000005444 |
| PLP-221-000005450 | to | PLP-221-000005450 |
| PLP-221-000005465 | to | PLP-221-000005465 |

| | | |
|---|---|---|
| PLP-221-000005469 | to | PLP-221-000005469 |
| PLP-221-000005482 | to | PLP-221-000005482 |
| PLP-221-000005499 | to | PLP-221-000005499 |
| PLP-221-000005505 | to | PLP-221-000005505 |
| PLP-221-000005511 | to | PLP-221-000005513 |
| PLP-221-000005519 | to | PLP-221-000005519 |
| PLP-221-000005527 | to | PLP-221-000005527 |
| PLP-221-000005532 | to | PLP-221-000005533 |
| PLP-221-000005543 | to | PLP-221-000005544 |
| PLP-221-000005548 | to | PLP-221-000005549 |
| PLP-221-000005559 | to | PLP-221-000005561 |
| PLP-221-000005571 | to | PLP-221-000005571 |
| PLP-221-000005584 | to | PLP-221-000005584 |
| PLP-221-000005590 | to | PLP-221-000005590 |
| PLP-221-000005598 | to | PLP-221-000005599 |
| PLP-221-000005605 | to | PLP-221-000005608 |
| PLP-221-000005612 | to | PLP-221-000005612 |
| PLP-221-000005622 | to | PLP-221-000005622 |
| PLP-221-000005629 | to | PLP-221-000005629 |
| PLP-221-000005650 | to | PLP-221-000005650 |
| PLP-221-000005664 | to | PLP-221-000005664 |
| PLP-221-000005669 | to | PLP-221-000005669 |
| PLP-221-000005685 | to | PLP-221-000005685 |
| PLP-221-000005688 | to | PLP-221-000005688 |
| PLP-221-000005696 | to | PLP-221-000005696 |
| PLP-221-000005705 | to | PLP-221-000005705 |
| PLP-221-000005712 | to | PLP-221-000005712 |
| PLP-221-000005715 | to | PLP-221-000005715 |
| PLP-221-000005736 | to | PLP-221-000005736 |
| PLP-221-000005738 | to | PLP-221-000005738 |
| PLP-221-000005759 | to | PLP-221-000005760 |
| PLP-221-000005778 | to | PLP-221-000005780 |
| PLP-221-000005782 | to | PLP-221-000005782 |
| PLP-221-000005790 | to | PLP-221-000005791 |
| PLP-221-000005793 | to | PLP-221-000005794 |
| PLP-221-000005798 | to | PLP-221-000005798 |
| PLP-221-000005821 | to | PLP-221-000005823 |
| PLP-221-000005834 | to | PLP-221-000005834 |
| PLP-221-000005839 | to | PLP-221-000005839 |
| PLP-221-000005851 | to | PLP-221-000005852 |
| PLP-221-000005855 | to | PLP-221-000005856 |
| PLP-221-000005860 | to | PLP-221-000005863 |
| PLP-221-000005865 | to | PLP-221-000005865 |
| PLP-221-000005889 | to | PLP-221-000005889 |

| | | |
|---|---|---|
| PLP-221-000005898 | to | PLP-221-000005898 |
| PLP-221-000005902 | to | PLP-221-000005902 |
| PLP-221-000005904 | to | PLP-221-000005904 |
| PLP-221-000005908 | to | PLP-221-000005910 |
| PLP-221-000005912 | to | PLP-221-000005912 |
| PLP-221-000005914 | to | PLP-221-000005915 |
| PLP-221-000005919 | to | PLP-221-000005919 |
| PLP-221-000005922 | to | PLP-221-000005926 |
| PLP-221-000005935 | to | PLP-221-000005935 |
| PLP-221-000005944 | to | PLP-221-000005947 |
| PLP-221-000005961 | to | PLP-221-000005963 |
| PLP-221-000005969 | to | PLP-221-000005970 |
| PLP-221-000005972 | to | PLP-221-000005973 |
| PLP-221-000005975 | to | PLP-221-000005976 |
| PLP-221-000005979 | to | PLP-221-000005979 |
| PLP-221-000005984 | to | PLP-221-000005985 |
| PLP-221-000005987 | to | PLP-221-000005987 |
| PLP-221-000005990 | to | PLP-221-000005990 |
| PLP-221-000005992 | to | PLP-221-000005994 |
| PLP-221-000005997 | to | PLP-221-000005997 |
| PLP-221-000006009 | to | PLP-221-000006011 |
| PLP-221-000006014 | to | PLP-221-000006016 |
| PLP-221-000006023 | to | PLP-221-000006024 |
| PLP-221-000006032 | to | PLP-221-000006032 |
| PLP-221-000006037 | to | PLP-221-000006038 |
| PLP-221-000006042 | to | PLP-221-000006044 |
| PLP-221-000006049 | to | PLP-221-000006049 |
| PLP-221-000006051 | to | PLP-221-000006052 |
| PLP-221-000006054 | to | PLP-221-000006054 |
| PLP-221-000006059 | to | PLP-221-000006061 |
| PLP-221-000006064 | to | PLP-221-000006066 |
| PLP-221-000006074 | to | PLP-221-000006074 |
| PLP-221-000006083 | to | PLP-221-000006084 |
| PLP-221-000006093 | to | PLP-221-000006093 |
| PLP-221-000006097 | to | PLP-221-000006098 |
| PLP-221-000006100 | to | PLP-221-000006103 |
| PLP-221-000006106 | to | PLP-221-000006107 |
| PLP-221-000006110 | to | PLP-221-000006110 |
| PLP-221-000006125 | to | PLP-221-000006132 |
| PLP-221-000006135 | to | PLP-221-000006135 |
| PLP-221-000006138 | to | PLP-221-000006140 |
| PLP-221-000006143 | to | PLP-221-000006148 |
| PLP-221-000006158 | to | PLP-221-000006160 |
| PLP-221-000006162 | to | PLP-221-000006163 |

| | | |
|---|---|---|
| PLP-221-000006165 | to | PLP-221-000006165 |
| PLP-221-000006170 | to | PLP-221-000006170 |
| PLP-221-000006172 | to | PLP-221-000006176 |
| PLP-221-000006181 | to | PLP-221-000006181 |
| PLP-221-000006186 | to | PLP-221-000006186 |
| PLP-221-000006199 | to | PLP-221-000006200 |
| PLP-221-000006207 | to | PLP-221-000006207 |
| PLP-221-000006212 | to | PLP-221-000006221 |
| PLP-221-000006223 | to | PLP-221-000006224 |
| PLP-221-000006226 | to | PLP-221-000006227 |
| PLP-221-000006229 | to | PLP-221-000006230 |
| PLP-221-000006233 | to | PLP-221-000006233 |
| PLP-221-000006237 | to | PLP-221-000006237 |
| PLP-221-000006239 | to | PLP-221-000006239 |
| PLP-221-000006241 | to | PLP-221-000006241 |
| PLP-221-000006243 | to | PLP-221-000006243 |
| PLP-221-000006246 | to | PLP-221-000006246 |
| PLP-221-000006254 | to | PLP-221-000006254 |
| PLP-221-000006256 | to | PLP-221-000006256 |
| PLP-221-000006258 | to | PLP-221-000006258 |
| PLP-221-000006260 | to | PLP-221-000006261 |
| PLP-221-000006263 | to | PLP-221-000006264 |
| PLP-221-000006267 | to | PLP-221-000006268 |
| PLP-221-000006270 | to | PLP-221-000006271 |
| PLP-221-000006277 | to | PLP-221-000006278 |
| PLP-221-000006283 | to | PLP-221-000006285 |
| PLP-221-000006288 | to | PLP-221-000006288 |
| PLP-221-000006290 | to | PLP-221-000006290 |
| PLP-221-000006293 | to | PLP-221-000006293 |
| PLP-221-000006299 | to | PLP-221-000006300 |
| PLP-221-000006303 | to | PLP-221-000006303 |
| PLP-221-000006307 | to | PLP-221-000006307 |
| PLP-221-000006310 | to | PLP-221-000006310 |
| PLP-221-000006313 | to | PLP-221-000006313 |
| PLP-221-000006316 | to | PLP-221-000006316 |
| PLP-221-000006322 | to | PLP-221-000006322 |
| PLP-221-000006327 | to | PLP-221-000006327 |
| PLP-221-000006339 | to | PLP-221-000006339 |
| PLP-221-000006342 | to | PLP-221-000006342 |
| PLP-221-000006344 | to | PLP-221-000006345 |
| PLP-221-000006347 | to | PLP-221-000006350 |
| PLP-221-000006352 | to | PLP-221-000006352 |
| PLP-221-000006354 | to | PLP-221-000006354 |
| PLP-221-000006359 | to | PLP-221-000006359 |

| | | |
|---|---|---|
| PLP-221-000006363 | to | PLP-221-000006363 |
| PLP-221-000006365 | to | PLP-221-000006365 |
| PLP-221-000006368 | to | PLP-221-000006368 |
| PLP-221-000006375 | to | PLP-221-000006375 |
| PLP-221-000006382 | to | PLP-221-000006385 |
| PLP-221-000006388 | to | PLP-221-000006388 |
| PLP-221-000006392 | to | PLP-221-000006392 |
| PLP-221-000006402 | to | PLP-221-000006402 |
| PLP-221-000006407 | to | PLP-221-000006407 |
| PLP-221-000006430 | to | PLP-221-000006430 |
| PLP-221-000006432 | to | PLP-221-000006432 |
| PLP-221-000006438 | to | PLP-221-000006438 |
| PLP-221-000006441 | to | PLP-221-000006442 |
| PLP-221-000006453 | to | PLP-221-000006453 |
| PLP-221-000006466 | to | PLP-221-000006466 |
| PLP-221-000006481 | to | PLP-221-000006481 |
| PLP-221-000006483 | to | PLP-221-000006483 |
| PLP-221-000006485 | to | PLP-221-000006487 |
| PLP-221-000006491 | to | PLP-221-000006491 |
| PLP-221-000006508 | to | PLP-221-000006509 |
| PLP-221-000006519 | to | PLP-221-000006519 |
| PLP-221-000006521 | to | PLP-221-000006521 |
| PLP-221-000006541 | to | PLP-221-000006541 |
| PLP-221-000006545 | to | PLP-221-000006545 |
| PLP-221-000006551 | to | PLP-221-000006557 |
| PLP-221-000006561 | to | PLP-221-000006562 |
| PLP-221-000006565 | to | PLP-221-000006565 |
| PLP-221-000006582 | to | PLP-221-000006582 |
| PLP-221-000006586 | to | PLP-221-000006593 |
| PLP-221-000006598 | to | PLP-221-000006598 |
| PLP-221-000006622 | to | PLP-221-000006622 |
| PLP-221-000006627 | to | PLP-221-000006627 |
| PLP-221-000006631 | to | PLP-221-000006631 |
| PLP-221-000006645 | to | PLP-221-000006645 |
| PLP-221-000006647 | to | PLP-221-000006648 |
| PLP-221-000006662 | to | PLP-221-000006662 |
| PLP-221-000006670 | to | PLP-221-000006670 |
| PLP-221-000006677 | to | PLP-221-000006677 |
| PLP-221-000006694 | to | PLP-221-000006694 |
| PLP-221-000006697 | to | PLP-221-000006697 |
| PLP-221-000006701 | to | PLP-221-000006704 |
| PLP-221-000006720 | to | PLP-221-000006721 |
| PLP-221-000006730 | to | PLP-221-000006730 |
| PLP-221-000006743 | to | PLP-221-000006743 |

| | | |
|---|---|---|
| PLP-221-000006752 | to | PLP-221-000006753 |
| PLP-221-000006802 | to | PLP-221-000006804 |
| PLP-221-000006816 | to | PLP-221-000006816 |
| PLP-221-000006824 | to | PLP-221-000006829 |
| PLP-221-000006889 | to | PLP-221-000006889 |
| PLP-221-000006909 | to | PLP-221-000006909 |
| PLP-221-000006969 | to | PLP-221-000006969 |
| PLP-221-000006971 | to | PLP-221-000006974 |
| PLP-221-000006980 | to | PLP-221-000006980 |
| PLP-221-000006989 | to | PLP-221-000006989 |
| PLP-221-000006993 | to | PLP-221-000006995 |
| PLP-221-000007022 | to | PLP-221-000007022 |
| PLP-221-000007026 | to | PLP-221-000007027 |
| PLP-221-000007066 | to | PLP-221-000007066 |
| PLP-221-000007096 | to | PLP-221-000007096 |
| PLP-221-000007111 | to | PLP-221-000007111 |
| PLP-221-000007118 | to | PLP-221-000007118 |
| PLP-221-000007125 | to | PLP-221-000007125 |
| PLP-221-000007134 | to | PLP-221-000007134 |
| PLP-221-000007136 | to | PLP-221-000007136 |
| PLP-221-000007141 | to | PLP-221-000007145 |
| PLP-221-000007147 | to | PLP-221-000007147 |
| PLP-221-000007164 | to | PLP-221-000007164 |
| PLP-221-000007171 | to | PLP-221-000007171 |
| PLP-221-000007176 | to | PLP-221-000007177 |
| PLP-221-000007180 | to | PLP-221-000007180 |
| PLP-221-000007208 | to | PLP-221-000007208 |
| PLP-221-000007210 | to | PLP-221-000007210 |
| PLP-221-000007213 | to | PLP-221-000007213 |
| PLP-221-000007225 | to | PLP-221-000007226 |
| PLP-221-000007228 | to | PLP-221-000007228 |
| PLP-221-000007233 | to | PLP-221-000007235 |
| PLP-221-000007244 | to | PLP-221-000007244 |
| PLP-221-000007250 | to | PLP-221-000007250 |
| PLP-221-000007254 | to | PLP-221-000007255 |
| PLP-221-000007265 | to | PLP-221-000007265 |
| PLP-221-000007269 | to | PLP-221-000007269 |
| PLP-221-000007278 | to | PLP-221-000007279 |
| PLP-221-000007294 | to | PLP-221-000007294 |
| PLP-221-000007300 | to | PLP-221-000007300 |
| PLP-221-000007304 | to | PLP-221-000007304 |
| PLP-221-000007308 | to | PLP-221-000007308 |
| PLP-221-000007316 | to | PLP-221-000007316 |
| PLP-221-000007324 | to | PLP-221-000007324 |

| | | |
|---|---|---|
| PLP-221-000007326 | to | PLP-221-000007326 |
| PLP-221-000007335 | to | PLP-221-000007335 |
| PLP-221-000007364 | to | PLP-221-000007364 |
| PLP-221-000007367 | to | PLP-221-000007367 |
| PLP-221-000007370 | to | PLP-221-000007370 |
| PLP-221-000007376 | to | PLP-221-000007376 |
| PLP-221-000007379 | to | PLP-221-000007379 |
| PLP-221-000007385 | to | PLP-221-000007385 |
| PLP-221-000007395 | to | PLP-221-000007395 |
| PLP-221-000007398 | to | PLP-221-000007399 |
| PLP-221-000007401 | to | PLP-221-000007403 |
| PLP-221-000007416 | to | PLP-221-000007416 |
| PLP-221-000007419 | to | PLP-221-000007419 |
| PLP-221-000007443 | to | PLP-221-000007443 |
| PLP-221-000007445 | to | PLP-221-000007445 |
| PLP-221-000007447 | to | PLP-221-000007447 |
| PLP-221-000007452 | to | PLP-221-000007452 |
| PLP-221-000007458 | to | PLP-221-000007458 |
| PLP-221-000007466 | to | PLP-221-000007466 |
| PLP-221-000007468 | to | PLP-221-000007469 |
| PLP-221-000007472 | to | PLP-221-000007476 |
| PLP-221-000007479 | to | PLP-221-000007480 |
| PLP-221-000007484 | to | PLP-221-000007484 |
| PLP-221-000007488 | to | PLP-221-000007488 |
| PLP-221-000007490 | to | PLP-221-000007493 |
| PLP-221-000007498 | to | PLP-221-000007499 |
| PLP-221-000007503 | to | PLP-221-000007503 |
| PLP-221-000007510 | to | PLP-221-000007510 |
| PLP-221-000007516 | to | PLP-221-000007516 |
| PLP-221-000007532 | to | PLP-221-000007532 |
| PLP-221-000007536 | to | PLP-221-000007536 |
| PLP-221-000007541 | to | PLP-221-000007541 |
| PLP-221-000007544 | to | PLP-221-000007544 |
| PLP-221-000007549 | to | PLP-221-000007549 |
| PLP-221-000007551 | to | PLP-221-000007551 |
| PLP-221-000007559 | to | PLP-221-000007560 |
| PLP-221-000007565 | to | PLP-221-000007565 |
| PLP-221-000007576 | to | PLP-221-000007576 |
| PLP-221-000007581 | to | PLP-221-000007581 |
| PLP-221-000007589 | to | PLP-221-000007590 |
| PLP-221-000007599 | to | PLP-221-000007599 |
| PLP-221-000007619 | to | PLP-221-000007619 |
| PLP-221-000007624 | to | PLP-221-000007625 |
| PLP-221-000007629 | to | PLP-221-000007629 |

| | | |
|---|---|---|
| PLP-221-000007631 | to | PLP-221-000007633 |
| PLP-221-000007638 | to | PLP-221-000007638 |
| PLP-221-000007640 | to | PLP-221-000007640 |
| PLP-221-000007642 | to | PLP-221-000007642 |
| PLP-221-000007645 | to | PLP-221-000007646 |
| PLP-221-000007650 | to | PLP-221-000007650 |
| PLP-221-000007656 | to | PLP-221-000007656 |
| PLP-221-000007659 | to | PLP-221-000007659 |
| PLP-221-000007664 | to | PLP-221-000007664 |
| PLP-221-000007666 | to | PLP-221-000007666 |
| PLP-221-000007668 | to | PLP-221-000007669 |
| PLP-221-000007671 | to | PLP-221-000007671 |
| PLP-221-000007674 | to | PLP-221-000007674 |
| PLP-221-000007679 | to | PLP-221-000007679 |
| PLP-221-000007681 | to | PLP-221-000007681 |
| PLP-221-000007684 | to | PLP-221-000007684 |
| PLP-221-000007686 | to | PLP-221-000007686 |
| PLP-221-000007692 | to | PLP-221-000007692 |
| PLP-221-000007700 | to | PLP-221-000007700 |
| PLP-221-000007712 | to | PLP-221-000007712 |
| PLP-221-000007715 | to | PLP-221-000007715 |
| PLP-221-000007717 | to | PLP-221-000007717 |
| PLP-221-000007719 | to | PLP-221-000007719 |
| PLP-221-000007723 | to | PLP-221-000007724 |
| PLP-221-000007731 | to | PLP-221-000007731 |
| PLP-221-000007776 | to | PLP-221-000007776 |
| PLP-221-000007785 | to | PLP-221-000007786 |
| PLP-221-000007795 | to | PLP-221-000007795 |
| PLP-221-000007797 | to | PLP-221-000007801 |
| PLP-221-000007804 | to | PLP-221-000007804 |
| PLP-221-000007816 | to | PLP-221-000007816 |
| PLP-221-000007826 | to | PLP-221-000007826 |
| PLP-221-000007831 | to | PLP-221-000007831 |
| PLP-221-000007836 | to | PLP-221-000007837 |
| PLP-221-000007839 | to | PLP-221-000007839 |
| PLP-221-000007843 | to | PLP-221-000007844 |
| PLP-221-000007846 | to | PLP-221-000007846 |
| PLP-221-000007850 | to | PLP-221-000007851 |
| PLP-221-000007853 | to | PLP-221-000007854 |
| PLP-221-000007856 | to | PLP-221-000007858 |
| PLP-221-000007861 | to | PLP-221-000007861 |
| PLP-221-000007863 | to | PLP-221-000007863 |
| PLP-221-000007868 | to | PLP-221-000007870 |
| PLP-221-000007873 | to | PLP-221-000007873 |

| | | |
|---|---|---|
| PLP-221-000007884 | to | PLP-221-000007884 |
| PLP-221-000007895 | to | PLP-221-000007895 |
| PLP-221-000007908 | to | PLP-221-000007908 |
| PLP-221-000007911 | to | PLP-221-000007911 |
| PLP-221-000007913 | to | PLP-221-000007914 |
| PLP-221-000007918 | to | PLP-221-000007919 |
| PLP-221-000007925 | to | PLP-221-000007925 |
| PLP-221-000007929 | to | PLP-221-000007929 |
| PLP-221-000007934 | to | PLP-221-000007934 |
| PLP-221-000007939 | to | PLP-221-000007939 |
| PLP-221-000007943 | to | PLP-221-000007943 |
| PLP-221-000007960 | to | PLP-221-000007960 |
| PLP-221-000007966 | to | PLP-221-000007966 |
| PLP-221-000007992 | to | PLP-221-000007992 |
| PLP-221-000007998 | to | PLP-221-000007999 |
| PLP-221-000008002 | to | PLP-221-000008002 |
| PLP-221-000008023 | to | PLP-221-000008023 |
| PLP-221-000008027 | to | PLP-221-000008027 |
| PLP-221-000008037 | to | PLP-221-000008037 |
| PLP-221-000008086 | to | PLP-221-000008088 |
| PLP-221-000008112 | to | PLP-221-000008112 |
| PLP-221-000008150 | to | PLP-221-000008151 |
| PLP-221-000008162 | to | PLP-221-000008162 |
| PLP-221-000008172 | to | PLP-221-000008172 |
| PLP-221-000008190 | to | PLP-221-000008190 |
| PLP-221-000008196 | to | PLP-221-000008196 |
| PLP-221-000008234 | to | PLP-221-000008234 |
| PLP-221-000008246 | to | PLP-221-000008246 |
| PLP-221-000008249 | to | PLP-221-000008249 |
| PLP-221-000008253 | to | PLP-221-000008253 |
| PLP-221-000008257 | to | PLP-221-000008258 |
| PLP-221-000008286 | to | PLP-221-000008286 |
| PLP-221-000008292 | to | PLP-221-000008292 |
| PLP-221-000008295 | to | PLP-221-000008296 |
| PLP-221-000008302 | to | PLP-221-000008302 |
| PLP-221-000008317 | to | PLP-221-000008317 |
| PLP-221-000008332 | to | PLP-221-000008332 |
| PLP-221-000008347 | to | PLP-221-000008347 |
| PLP-221-000008398 | to | PLP-221-000008398 |
| PLP-221-000008427 | to | PLP-221-000008427 |
| PLP-221-000008438 | to | PLP-221-000008438 |
| PLP-221-000008461 | to | PLP-221-000008462 |
| PLP-221-000008469 | to | PLP-221-000008469 |
| PLP-221-000008476 | to | PLP-221-000008476 |

| | | |
|---|---|---|
| PLP-221-000008491 | to | PLP-221-000008491 |
| PLP-221-000008493 | to | PLP-221-000008495 |
| PLP-221-000008499 | to | PLP-221-000008501 |
| PLP-221-000008505 | to | PLP-221-000008506 |
| PLP-221-000008520 | to | PLP-221-000008520 |
| PLP-221-000008522 | to | PLP-221-000008522 |
| PLP-221-000008532 | to | PLP-221-000008532 |
| PLP-221-000008551 | to | PLP-221-000008551 |
| PLP-221-000008554 | to | PLP-221-000008554 |
| PLP-221-000008556 | to | PLP-221-000008556 |
| PLP-221-000008567 | to | PLP-221-000008567 |
| PLP-221-000008577 | to | PLP-221-000008578 |
| PLP-221-000008584 | to | PLP-221-000008584 |
| PLP-221-000008592 | to | PLP-221-000008592 |
| PLP-221-000008615 | to | PLP-221-000008616 |
| PLP-221-000008619 | to | PLP-221-000008619 |
| PLP-221-000008628 | to | PLP-221-000008629 |
| PLP-221-000008638 | to | PLP-221-000008638 |
| PLP-221-000008640 | to | PLP-221-000008641 |
| PLP-221-000008643 | to | PLP-221-000008643 |
| PLP-221-000008647 | to | PLP-221-000008647 |
| PLP-221-000008650 | to | PLP-221-000008650 |
| PLP-221-000008666 | to | PLP-221-000008666 |
| PLP-221-000008669 | to | PLP-221-000008669 |
| PLP-221-000008680 | to | PLP-221-000008680 |
| PLP-221-000008701 | to | PLP-221-000008701 |
| PLP-221-000008741 | to | PLP-221-000008741 |
| PLP-221-000008748 | to | PLP-221-000008748 |
| PLP-221-000008765 | to | PLP-221-000008765 |
| PLP-221-000008772 | to | PLP-221-000008772 |
| PLP-221-000008774 | to | PLP-221-000008774 |
| PLP-221-000008784 | to | PLP-221-000008784 |
| PLP-221-000008788 | to | PLP-221-000008789 |
| PLP-221-000008797 | to | PLP-221-000008797 |
| PLP-221-000008800 | to | PLP-221-000008801 |
| PLP-221-000008808 | to | PLP-221-000008811 |
| PLP-221-000008815 | to | PLP-221-000008815 |
| PLP-221-000008820 | to | PLP-221-000008820 |
| PLP-221-000008828 | to | PLP-221-000008828 |
| PLP-221-000008832 | to | PLP-221-000008833 |
| PLP-221-000008835 | to | PLP-221-000008835 |
| PLP-221-000008837 | to | PLP-221-000008838 |
| PLP-221-000008863 | to | PLP-221-000008863 |
| PLP-221-000008879 | to | PLP-221-000008879 |

| | | |
|---|---|---|
| PLP-221-000008888 | to | PLP-221-000008888 |
| PLP-221-000008890 | to | PLP-221-000008890 |
| PLP-221-000008892 | to | PLP-221-000008892 |
| PLP-221-000008894 | to | PLP-221-000008894 |
| PLP-221-000008896 | to | PLP-221-000008897 |
| PLP-221-000008902 | to | PLP-221-000008902 |
| PLP-221-000008905 | to | PLP-221-000008906 |
| PLP-221-000008908 | to | PLP-221-000008908 |
| PLP-221-000008932 | to | PLP-221-000008932 |
| PLP-221-000008979 | to | PLP-221-000008979 |
| PLP-221-000008986 | to | PLP-221-000008986 |
| PLP-221-000008989 | to | PLP-221-000008989 |
| PLP-221-000008991 | to | PLP-221-000008991 |
| PLP-221-000008993 | to | PLP-221-000008993 |
| PLP-221-000009001 | to | PLP-221-000009001 |
| PLP-221-000009003 | to | PLP-221-000009003 |
| PLP-221-000009008 | to | PLP-221-000009008 |
| PLP-221-000009012 | to | PLP-221-000009012 |
| PLP-221-000009017 | to | PLP-221-000009017 |
| PLP-221-000009025 | to | PLP-221-000009025 |
| PLP-221-000009039 | to | PLP-221-000009040 |
| PLP-221-000009047 | to | PLP-221-000009047 |
| PLP-221-000009060 | to | PLP-221-000009060 |
| PLP-221-000009065 | to | PLP-221-000009066 |
| PLP-221-000009069 | to | PLP-221-000009069 |
| PLP-221-000009085 | to | PLP-221-000009085 |
| PLP-221-000009100 | to | PLP-221-000009100 |
| PLP-221-000009102 | to | PLP-221-000009102 |
| PLP-221-000009135 | to | PLP-221-000009136 |
| PLP-221-000009158 | to | PLP-221-000009158 |
| PLP-221-000009167 | to | PLP-221-000009168 |
| PLP-221-000009170 | to | PLP-221-000009171 |
| PLP-221-000009175 | to | PLP-221-000009175 |
| PLP-221-000009183 | to | PLP-221-000009184 |
| PLP-221-000009193 | to | PLP-221-000009193 |
| PLP-221-000009227 | to | PLP-221-000009227 |
| PLP-221-000009242 | to | PLP-221-000009242 |
| PLP-221-000009251 | to | PLP-221-000009251 |
| PLP-221-000009257 | to | PLP-221-000009257 |
| PLP-221-000009269 | to | PLP-221-000009269 |
| PLP-221-000009291 | to | PLP-221-000009291 |
| PLP-221-000009296 | to | PLP-221-000009297 |
| PLP-221-000009350 | to | PLP-221-000009350 |
| PLP-221-000009364 | to | PLP-221-000009364 |

| | | |
|---|---|---|
| PLP-221-000009367 | to | PLP-221-000009367 |
| PLP-221-000009370 | to | PLP-221-000009370 |
| PLP-221-000009411 | to | PLP-221-000009412 |
| PLP-221-000009428 | to | PLP-221-000009428 |
| PLP-221-000009435 | to | PLP-221-000009435 |
| PLP-221-000009453 | to | PLP-221-000009453 |
| PLP-221-000009469 | to | PLP-221-000009469 |
| PLP-221-000009471 | to | PLP-221-000009471 |
| PLP-221-000009484 | to | PLP-221-000009484 |
| PLP-221-000009496 | to | PLP-221-000009496 |
| PLP-221-000009500 | to | PLP-221-000009500 |
| PLP-221-000009516 | to | PLP-221-000009516 |
| PLP-221-000009525 | to | PLP-221-000009525 |
| PLP-221-000009534 | to | PLP-221-000009534 |
| PLP-221-000009541 | to | PLP-221-000009543 |
| PLP-221-000009545 | to | PLP-221-000009545 |
| PLP-221-000009548 | to | PLP-221-000009548 |
| PLP-221-000009556 | to | PLP-221-000009556 |
| PLP-221-000009559 | to | PLP-221-000009559 |
| PLP-221-000009565 | to | PLP-221-000009565 |
| PLP-221-000009567 | to | PLP-221-000009567 |
| PLP-221-000009569 | to | PLP-221-000009569 |
| PLP-221-000009575 | to | PLP-221-000009575 |
| PLP-221-000009585 | to | PLP-221-000009585 |
| PLP-221-000009587 | to | PLP-221-000009587 |
| PLP-221-000009599 | to | PLP-221-000009599 |
| PLP-221-000009601 | to | PLP-221-000009601 |
| PLP-221-000009604 | to | PLP-221-000009604 |
| PLP-221-000009619 | to | PLP-221-000009619 |
| PLP-221-000009638 | to | PLP-221-000009638 |
| PLP-221-000009641 | to | PLP-221-000009641 |
| PLP-221-000009643 | to | PLP-221-000009643 |
| PLP-221-000009645 | to | PLP-221-000009647 |
| PLP-221-000009649 | to | PLP-221-000009649 |
| PLP-221-000009654 | to | PLP-221-000009654 |
| PLP-221-000009657 | to | PLP-221-000009657 |
| PLP-221-000009666 | to | PLP-221-000009666 |
| PLP-221-000009668 | to | PLP-221-000009668 |
| PLP-221-000009674 | to | PLP-221-000009676 |
| PLP-221-000009678 | to | PLP-221-000009679 |
| PLP-221-000009690 | to | PLP-221-000009690 |
| PLP-221-000009701 | to | PLP-221-000009701 |
| PLP-221-000009703 | to | PLP-221-000009703 |
| PLP-221-000009706 | to | PLP-221-000009707 |

| | | |
|---|---|---|
| PLP-221-000009712 | to | PLP-221-000009712 |
| PLP-221-000009718 | to | PLP-221-000009718 |
| PLP-221-000009725 | to | PLP-221-000009726 |
| PLP-221-000009730 | to | PLP-221-000009730 |
| PLP-221-000009732 | to | PLP-221-000009732 |
| PLP-221-000009736 | to | PLP-221-000009737 |
| PLP-221-000009740 | to | PLP-221-000009740 |
| PLP-221-000009742 | to | PLP-221-000009744 |
| PLP-221-000009749 | to | PLP-221-000009749 |
| PLP-221-000009757 | to | PLP-221-000009758 |
| PLP-221-000009766 | to | PLP-221-000009766 |
| PLP-221-000009774 | to | PLP-221-000009775 |
| PLP-221-000009783 | to | PLP-221-000009783 |
| PLP-221-000009794 | to | PLP-221-000009794 |
| PLP-221-000009816 | to | PLP-221-000009816 |
| PLP-221-000009819 | to | PLP-221-000009819 |
| PLP-221-000009828 | to | PLP-221-000009828 |
| PLP-221-000009833 | to | PLP-221-000009833 |
| PLP-221-000009839 | to | PLP-221-000009839 |
| PLP-221-000009848 | to | PLP-221-000009848 |
| PLP-221-000009852 | to | PLP-221-000009852 |
| PLP-221-000009861 | to | PLP-221-000009861 |
| PLP-221-000009877 | to | PLP-221-000009877 |
| PLP-221-000009885 | to | PLP-221-000009885 |
| PLP-221-000009895 | to | PLP-221-000009896 |
| PLP-221-000009901 | to | PLP-221-000009901 |
| PLP-221-000009936 | to | PLP-221-000009936 |
| PLP-221-000009941 | to | PLP-221-000009942 |
| PLP-221-000009951 | to | PLP-221-000009951 |
| PLP-221-000009982 | to | PLP-221-000009982 |
| PLP-221-000009987 | to | PLP-221-000009987 |
| PLP-221-000009990 | to | PLP-221-000009990 |
| PLP-221-000010001 | to | PLP-221-000010001 |
| PLP-221-000010035 | to | PLP-221-000010035 |
| PLP-221-000010043 | to | PLP-221-000010043 |
| PLP-221-000010055 | to | PLP-221-000010055 |
| PLP-221-000010061 | to | PLP-221-000010070 |
| PLP-221-000010075 | to | PLP-221-000010075 |
| PLP-221-000010084 | to | PLP-221-000010084 |
| PLP-221-000010087 | to | PLP-221-000010088 |
| PLP-221-000010099 | to | PLP-221-000010099 |
| PLP-221-000010101 | to | PLP-221-000010108 |
| PLP-221-000010112 | to | PLP-221-000010123 |
| PLP-221-000010125 | to | PLP-221-000010125 |

| | | |
|---|---|---|
| PLP-221-000010130 | to | PLP-221-000010132 |
| PLP-221-000010138 | to | PLP-221-000010141 |
| PLP-221-000010149 | to | PLP-221-000010149 |
| PLP-221-000010151 | to | PLP-221-000010151 |
| PLP-221-000010174 | to | PLP-221-000010178 |
| PLP-221-000010180 | to | PLP-221-000010180 |
| PLP-221-000010217 | to | PLP-221-000010218 |
| PLP-221-000010234 | to | PLP-221-000010235 |
| PLP-221-000010237 | to | PLP-221-000010241 |
| PLP-221-000010245 | to | PLP-221-000010245 |
| PLP-221-000010248 | to | PLP-221-000010248 |
| PLP-221-000010255 | to | PLP-221-000010256 |
| PLP-221-000010259 | to | PLP-221-000010269 |
| PLP-221-000010281 | to | PLP-221-000010281 |
| PLP-221-000010285 | to | PLP-221-000010286 |
| PLP-221-000010291 | to | PLP-221-000010291 |
| PLP-221-000010293 | to | PLP-221-000010294 |
| PLP-221-000010302 | to | PLP-221-000010302 |
| PLP-221-000010307 | to | PLP-221-000010307 |
| PLP-221-000010315 | to | PLP-221-000010316 |
| PLP-221-000010320 | to | PLP-221-000010320 |
| PLP-221-000010323 | to | PLP-221-000010323 |
| PLP-221-000010355 | to | PLP-221-000010355 |
| PLP-221-000010367 | to | PLP-221-000010367 |
| PLP-221-000010384 | to | PLP-221-000010384 |
| PLP-221-000010393 | to | PLP-221-000010395 |
| PLP-221-000010430 | to | PLP-221-000010430 |
| PLP-221-000010453 | to | PLP-221-000010453 |
| PLP-221-000010472 | to | PLP-221-000010472 |
| PLP-221-000010499 | to | PLP-221-000010499 |
| PLP-221-000010511 | to | PLP-221-000010511 |
| PLP-221-000010537 | to | PLP-221-000010537 |
| PLP-221-000010545 | to | PLP-221-000010545 |
| PLP-221-000010555 | to | PLP-221-000010555 |
| PLP-221-000010575 | to | PLP-221-000010575 |
| PLP-221-000010579 | to | PLP-221-000010579 |
| PLP-221-000010594 | to | PLP-221-000010597 |
| PLP-221-000010618 | to | PLP-221-000010618 |
| PLP-221-000010622 | to | PLP-221-000010622 |
| PLP-221-000010629 | to | PLP-221-000010629 |
| PLP-221-000010631 | to | PLP-221-000010631 |
| PLP-221-000010635 | to | PLP-221-000010635 |
| PLP-221-000010638 | to | PLP-221-000010639 |
| PLP-221-000010645 | to | PLP-221-000010645 |

| | | |
|---|---|---|
| PLP-221-000010647 | to | PLP-221-000010647 |
| PLP-221-000010666 | to | PLP-221-000010667 |
| PLP-221-000010672 | to | PLP-221-000010673 |
| PLP-221-000010680 | to | PLP-221-000010680 |
| PLP-221-000010690 | to | PLP-221-000010690 |
| PLP-221-000010702 | to | PLP-221-000010705 |
| PLP-221-000010731 | to | PLP-221-000010731 |
| PLP-221-000010740 | to | PLP-221-000010742 |
| PLP-221-000010744 | to | PLP-221-000010744 |
| PLP-221-000010746 | to | PLP-221-000010748 |
| PLP-221-000010770 | to | PLP-221-000010770 |
| PLP-221-000010778 | to | PLP-221-000010779 |
| PLP-221-000010804 | to | PLP-221-000010804 |
| PLP-221-000010851 | to | PLP-221-000010852 |
| PLP-221-000010854 | to | PLP-221-000010854 |
| PLP-221-000011169 | to | PLP-221-000011169 |
| PLP-221-000011204 | to | PLP-221-000011207 |
| PLP-221-000011221 | to | PLP-221-000011221 |
| PLP-221-000011228 | to | PLP-221-000011231 |
| PLP-221-000011233 | to | PLP-221-000011233 |
| PLP-221-000011238 | to | PLP-221-000011238 |
| PLP-221-000011258 | to | PLP-221-000011258 |
| PLP-221-000011261 | to | PLP-221-000011263 |
| PLP-221-000011267 | to | PLP-221-000011267 |
| PLP-221-000011269 | to | PLP-221-000011270 |
| PLP-221-000011299 | to | PLP-221-000011300 |
| PLP-221-000011405 | to | PLP-221-000011405 |
| PLP-221-000011434 | to | PLP-221-000011434 |
| PLP-221-000011438 | to | PLP-221-000011438 |
| PLP-221-000011465 | to | PLP-221-000011465 |
| PLP-221-000011467 | to | PLP-221-000011467 |
| PLP-221-000011474 | to | PLP-221-000011474 |
| PLP-221-000011540 | to | PLP-221-000011542 |
| PLP-221-000011601 | to | PLP-221-000011601 |
| PLP-221-000011606 | to | PLP-221-000011606 |
| PLP-221-000011626 | to | PLP-221-000011626 |
| PLP-221-000011632 | to | PLP-221-000011632 |
| PLP-221-000011636 | to | PLP-221-000011637 |
| PLP-221-000011639 | to | PLP-221-000011640 |
| PLP-221-000011671 | to | PLP-221-000011671 |
| PLP-221-000011698 | to | PLP-221-000011698 |
| PLP-221-000011715 | to | PLP-221-000011715 |
| PLP-221-000011719 | to | PLP-221-000011719 |
| PLP-221-000011728 | to | PLP-221-000011728 |

| | | |
|---|---|---|
| PLP-221-000011732 | to | PLP-221-000011733 |
| PLP-221-000011759 | to | PLP-221-000011759 |
| PLP-221-000011806 | to | PLP-221-000011806 |
| PLP-221-000011816 | to | PLP-221-000011816 |
| PLP-221-000011818 | to | PLP-221-000011818 |
| PLP-221-000011828 | to | PLP-221-000011830 |
| PLP-221-000011865 | to | PLP-221-000011865 |
| PLP-221-000011910 | to | PLP-221-000011911 |
| PLP-221-000011915 | to | PLP-221-000011915 |
| PLP-221-000011920 | to | PLP-221-000011920 |
| PLP-221-000011922 | to | PLP-221-000011922 |
| PLP-221-000011960 | to | PLP-221-000011960 |
| PLP-221-000011962 | to | PLP-221-000011962 |
| PLP-221-000011980 | to | PLP-221-000011980 |
| PLP-221-000011984 | to | PLP-221-000011984 |
| PLP-221-000012014 | to | PLP-221-000012016 |
| PLP-221-000012029 | to | PLP-221-000012029 |
| PLP-221-000012032 | to | PLP-221-000012033 |
| PLP-221-000012053 | to | PLP-221-000012053 |
| PLP-221-000012133 | to | PLP-221-000012133 |
| PLP-221-000012141 | to | PLP-221-000012141 |
| PLP-221-000012144 | to | PLP-221-000012146 |
| PLP-221-000012149 | to | PLP-221-000012149 |
| PLP-221-000012156 | to | PLP-221-000012156 |
| PLP-221-000012186 | to | PLP-221-000012186 |
| PLP-221-000012209 | to | PLP-221-000012209 |
| PLP-221-000012227 | to | PLP-221-000012227 |
| PLP-221-000012230 | to | PLP-221-000012230 |
| PLP-221-000012376 | to | PLP-221-000012376 |
| PLP-221-000012395 | to | PLP-221-000012395 |
| PLP-221-000012416 | to | PLP-221-000012416 |
| PLP-221-000012424 | to | PLP-221-000012426 |
| PLP-221-000012464 | to | PLP-221-000012464 |
| PLP-221-000012520 | to | PLP-221-000012520 |
| PLP-221-000012531 | to | PLP-221-000012531 |
| PLP-221-000012545 | to | PLP-221-000012545 |
| PLP-221-000012614 | to | PLP-221-000012614 |
| PLP-221-000012644 | to | PLP-221-000012644 |
| PLP-221-000012649 | to | PLP-221-000012649 |
| PLP-221-000012691 | to | PLP-221-000012691 |
| PLP-221-000012719 | to | PLP-221-000012719 |
| PLP-221-000012723 | to | PLP-221-000012723 |
| PLP-221-000012732 | to | PLP-221-000012732 |
| PLP-221-000012746 | to | PLP-221-000012748 |

| | | |
|---|---|---|
| PLP-221-000012754 | to | PLP-221-000012754 |
| PLP-221-000012756 | to | PLP-221-000012756 |
| PLP-221-000012758 | to | PLP-221-000012759 |
| PLP-221-000012773 | to | PLP-221-000012773 |
| PLP-221-000012777 | to | PLP-221-000012777 |
| PLP-221-000012787 | to | PLP-221-000012788 |
| PLP-221-000012792 | to | PLP-221-000012792 |
| PLP-221-000012805 | to | PLP-221-000012805 |
| PLP-221-000012809 | to | PLP-221-000012810 |
| PLP-221-000012815 | to | PLP-221-000012815 |
| PLP-221-000012817 | to | PLP-221-000012817 |
| PLP-221-000012822 | to | PLP-221-000012823 |
| PLP-221-000012826 | to | PLP-221-000012826 |
| PLP-221-000012830 | to | PLP-221-000012830 |
| PLP-221-000012836 | to | PLP-221-000012836 |
| PLP-221-000012846 | to | PLP-221-000012846 |
| PLP-221-000012856 | to | PLP-221-000012856 |
| PLP-221-000012882 | to | PLP-221-000012883 |
| PLP-221-000012957 | to | PLP-221-000012959 |
| PLP-221-000013042 | to | PLP-221-000013042 |
| PLP-221-000013167 | to | PLP-221-000013167 |
| PLP-221-000013201 | to | PLP-221-000013201 |
| PLP-221-000013211 | to | PLP-221-000013212 |
| PLP-221-000013214 | to | PLP-221-000013214 |
| PLP-221-000013216 | to | PLP-221-000013216 |
| PLP-221-000013228 | to | PLP-221-000013228 |
| PLP-221-000013266 | to | PLP-221-000013266 |
| PLP-221-000013308 | to | PLP-221-000013309 |
| PLP-221-000013320 | to | PLP-221-000013320 |
| PLP-221-000013325 | to | PLP-221-000013325 |
| PLP-221-000013365 | to | PLP-221-000013365 |
| PLP-221-000013370 | to | PLP-221-000013370 |
| PLP-221-000013374 | to | PLP-221-000013374 |
| PLP-221-000013385 | to | PLP-221-000013385 |
| PLP-221-000013391 | to | PLP-221-000013391 |
| PLP-221-000013397 | to | PLP-221-000013399 |
| PLP-221-000013402 | to | PLP-221-000013402 |
| PLP-221-000013407 | to | PLP-221-000013407 |
| PLP-221-000013416 | to | PLP-221-000013416 |
| PLP-221-000013439 | to | PLP-221-000013439 |
| PLP-221-000013455 | to | PLP-221-000013455 |
| PLP-221-000013479 | to | PLP-221-000013479 |
| PLP-221-000013497 | to | PLP-221-000013497 |
| PLP-221-000013537 | to | PLP-221-000013539 |

| | | |
|---|---|---|
| PLP-221-000013542 | to | PLP-221-000013542 |
| PLP-221-000013546 | to | PLP-221-000013547 |
| PLP-221-000013556 | to | PLP-221-000013556 |
| PLP-221-000013563 | to | PLP-221-000013563 |
| PLP-221-000013580 | to | PLP-221-000013580 |
| PLP-221-000013583 | to | PLP-221-000013584 |
| PLP-221-000013586 | to | PLP-221-000013590 |
| PLP-221-000013608 | to | PLP-221-000013609 |
| PLP-221-000013616 | to | PLP-221-000013616 |
| PLP-221-000013634 | to | PLP-221-000013635 |
| PLP-221-000013642 | to | PLP-221-000013642 |
| PLP-221-000013645 | to | PLP-221-000013646 |
| PLP-221-000013648 | to | PLP-221-000013648 |
| PLP-221-000013650 | to | PLP-221-000013652 |
| PLP-221-000013664 | to | PLP-221-000013664 |
| PLP-221-000013666 | to | PLP-221-000013668 |
| PLP-221-000013688 | to | PLP-221-000013689 |
| PLP-221-000013704 | to | PLP-221-000013704 |
| PLP-221-000013712 | to | PLP-221-000013712 |
| PLP-221-000013717 | to | PLP-221-000013719 |
| PLP-221-000013728 | to | PLP-221-000013729 |
| PLP-221-000013731 | to | PLP-221-000013732 |
| PLP-221-000013738 | to | PLP-221-000013739 |
| PLP-221-000013761 | to | PLP-221-000013761 |
| PLP-221-000013791 | to | PLP-221-000013791 |
| PLP-221-000013800 | to | PLP-221-000013801 |
| PLP-221-000013806 | to | PLP-221-000013809 |
| PLP-221-000013815 | to | PLP-221-000013816 |
| PLP-221-000013822 | to | PLP-221-000013822 |
| PLP-221-000013843 | to | PLP-221-000013844 |
| PLP-221-000013851 | to | PLP-221-000013851 |
| PLP-221-000013860 | to | PLP-221-000013861 |
| PLP-221-000013874 | to | PLP-221-000013874 |
| PLP-221-000013880 | to | PLP-221-000013883 |
| PLP-221-000013888 | to | PLP-221-000013889 |
| PLP-221-000013891 | to | PLP-221-000013891 |
| PLP-221-000013901 | to | PLP-221-000013901 |
| PLP-221-000013909 | to | PLP-221-000013909 |
| PLP-221-000013961 | to | PLP-221-000013962 |
| PLP-221-000013964 | to | PLP-221-000013964 |
| PLP-221-000013975 | to | PLP-221-000013976 |
| PLP-221-000014013 | to | PLP-221-000014013 |
| PLP-221-000014054 | to | PLP-221-000014055 |
| PLP-221-000014085 | to | PLP-221-000014085 |

| | | |
|---|---|---|
| PLP-221-000014107 | to | PLP-221-000014107 |
| PLP-221-000014111 | to | PLP-221-000014111 |
| PLP-221-000014113 | to | PLP-221-000014113 |
| PLP-221-000014123 | to | PLP-221-000014124 |
| PLP-221-000014153 | to | PLP-221-000014153 |
| PLP-221-000014161 | to | PLP-221-000014161 |
| PLP-221-000014176 | to | PLP-221-000014176 |
| PLP-221-000014225 | to | PLP-221-000014239 |
| PLP-221-000014243 | to | PLP-221-000014243 |
| PLP-221-000014250 | to | PLP-221-000014250 |
| PLP-221-000014256 | to | PLP-221-000014256 |
| PLP-221-000014259 | to | PLP-221-000014264 |
| PLP-221-000014368 | to | PLP-221-000014369 |
| PLP-221-000014379 | to | PLP-221-000014379 |
| PLP-221-000014386 | to | PLP-221-000014386 |
| PLP-221-000014399 | to | PLP-221-000014399 |
| PLP-221-000014412 | to | PLP-221-000014412 |
| PLP-221-000014414 | to | PLP-221-000014414 |
| PLP-221-000014442 | to | PLP-221-000014442 |
| PLP-221-000014452 | to | PLP-221-000014452 |
| PLP-221-000014457 | to | PLP-221-000014457 |
| PLP-221-000014465 | to | PLP-221-000014465 |
| PLP-221-000014480 | to | PLP-221-000014480 |
| PLP-221-000014511 | to | PLP-221-000014511 |
| PLP-221-000014528 | to | PLP-221-000014530 |
| PLP-221-000014532 | to | PLP-221-000014532 |
| PLP-221-000014534 | to | PLP-221-000014536 |
| PLP-221-000014539 | to | PLP-221-000014539 |
| PLP-221-000014544 | to | PLP-221-000014544 |
| PLP-221-000014546 | to | PLP-221-000014546 |
| PLP-221-000014561 | to | PLP-221-000014561 |
| PLP-221-000014565 | to | PLP-221-000014567 |
| PLP-221-000014571 | to | PLP-221-000014571 |
| PLP-221-000014575 | to | PLP-221-000014575 |
| PLP-221-000014604 | to | PLP-221-000014604 |
| PLP-221-000014620 | to | PLP-221-000014622 |
| PLP-221-000014642 | to | PLP-221-000014642 |
| PLP-221-000014647 | to | PLP-221-000014647 |
| PLP-221-000014650 | to | PLP-221-000014650 |
| PLP-221-000014652 | to | PLP-221-000014652 |
| PLP-221-000014659 | to | PLP-221-000014659 |
| PLP-221-000014667 | to | PLP-221-000014667 |
| PLP-221-000014671 | to | PLP-221-000014672 |
| PLP-221-000014678 | to | PLP-221-000014678 |

| | | |
|---|---|---|
| PLP-221-000014690 | to | PLP-221-000014690 |
| PLP-221-000014693 | to | PLP-221-000014693 |
| PLP-221-000014710 | to | PLP-221-000014710 |
| PLP-221-000014715 | to | PLP-221-000014715 |
| PLP-221-000014722 | to | PLP-221-000014722 |
| PLP-221-000014724 | to | PLP-221-000014724 |
| PLP-221-000014728 | to | PLP-221-000014731 |
| PLP-221-000014735 | to | PLP-221-000014736 |
| PLP-221-000014741 | to | PLP-221-000014741 |
| PLP-221-000014745 | to | PLP-221-000014745 |
| PLP-221-000014749 | to | PLP-221-000014751 |
| PLP-221-000014759 | to | PLP-221-000014759 |
| PLP-221-000014772 | to | PLP-221-000014772 |
| PLP-221-000014774 | to | PLP-221-000014776 |
| PLP-221-000014779 | to | PLP-221-000014779 |
| PLP-221-000014784 | to | PLP-221-000014784 |
| PLP-221-000014790 | to | PLP-221-000014790 |
| PLP-221-000014796 | to | PLP-221-000014796 |
| PLP-221-000014801 | to | PLP-221-000014803 |
| PLP-221-000014807 | to | PLP-221-000014807 |
| PLP-221-000014811 | to | PLP-221-000014811 |
| PLP-221-000014813 | to | PLP-221-000014813 |
| PLP-221-000014828 | to | PLP-221-000014829 |
| PLP-221-000014836 | to | PLP-221-000014836 |
| PLP-221-000014855 | to | PLP-221-000014855 |
| PLP-221-000014865 | to | PLP-221-000014865 |
| PLP-221-000014877 | to | PLP-221-000014877 |
| PLP-221-000014880 | to | PLP-221-000014880 |
| PLP-221-000014912 | to | PLP-221-000014912 |
| PLP-221-000014915 | to | PLP-221-000014915 |
| PLP-221-000014947 | to | PLP-221-000014947 |
| PLP-221-000014949 | to | PLP-221-000014949 |
| PLP-221-000014955 | to | PLP-221-000014955 |
| PLP-221-000014962 | to | PLP-221-000014962 |
| PLP-221-000014965 | to | PLP-221-000014965 |
| PLP-221-000014972 | to | PLP-221-000014972 |
| PLP-221-000014974 | to | PLP-221-000014974 |
| PLP-221-000014977 | to | PLP-221-000014978 |
| PLP-221-000014983 | to | PLP-221-000014983 |
| PLP-221-000014990 | to | PLP-221-000014991 |
| PLP-221-000014995 | to | PLP-221-000014995 |
| PLP-221-000015002 | to | PLP-221-000015003 |
| PLP-221-000015009 | to | PLP-221-000015010 |
| PLP-221-000015027 | to | PLP-221-000015027 |

| | | |
|---|---|---|
| PLP-221-000015107 | to | PLP-221-000015107 |
| PLP-221-000015112 | to | PLP-221-000015112 |
| PLP-221-000015118 | to | PLP-221-000015118 |
| PLP-221-000015127 | to | PLP-221-000015129 |
| PLP-221-000015136 | to | PLP-221-000015136 |
| PLP-221-000015141 | to | PLP-221-000015141 |
| PLP-221-000015144 | to | PLP-221-000015144 |
| PLP-221-000015154 | to | PLP-221-000015154 |
| PLP-221-000015158 | to | PLP-221-000015158 |
| PLP-221-000015160 | to | PLP-221-000015160 |
| PLP-221-000015171 | to | PLP-221-000015171 |
| PLP-221-000015179 | to | PLP-221-000015182 |
| PLP-221-000015241 | to | PLP-221-000015241 |
| PLP-221-000015243 | to | PLP-221-000015245 |
| PLP-221-000015251 | to | PLP-221-000015253 |
| PLP-221-000015256 | to | PLP-221-000015265 |
| PLP-221-000015283 | to | PLP-221-000015283 |
| PLP-221-000015294 | to | PLP-221-000015296 |
| PLP-221-000015304 | to | PLP-221-000015307 |
| PLP-221-000015317 | to | PLP-221-000015317 |
| PLP-221-000015324 | to | PLP-221-000015324 |
| PLP-221-000015332 | to | PLP-221-000015332 |
| PLP-221-000015334 | to | PLP-221-000015335 |
| PLP-221-000015337 | to | PLP-221-000015338 |
| PLP-221-000015348 | to | PLP-221-000015349 |
| PLP-221-000015352 | to | PLP-221-000015352 |
| PLP-221-000015355 | to | PLP-221-000015355 |
| PLP-221-000015358 | to | PLP-221-000015359 |
| PLP-221-000015380 | to | PLP-221-000015380 |
| PLP-221-000015392 | to | PLP-221-000015392 |
| PLP-221-000015397 | to | PLP-221-000015397 |
| PLP-221-000015402 | to | PLP-221-000015404 |
| PLP-221-000015407 | to | PLP-221-000015407 |
| PLP-221-000015410 | to | PLP-221-000015410 |
| PLP-221-000015418 | to | PLP-221-000015418 |
| PLP-221-000015421 | to | PLP-221-000015421 |
| PLP-221-000015432 | to | PLP-221-000015436 |
| PLP-221-000015438 | to | PLP-221-000015438 |
| PLP-221-000015454 | to | PLP-221-000015454 |
| PLP-221-000015468 | to | PLP-221-000015468 |
| PLP-221-000015513 | to | PLP-221-000015514 |
| PLP-221-000015525 | to | PLP-221-000015525 |
| PLP-221-000015540 | to | PLP-221-000015541 |
| PLP-221-000015553 | to | PLP-221-000015553 |

| | | |
|---|---|---|
| PLP-221-000015555 | to | PLP-221-000015555 |
| PLP-221-000015572 | to | PLP-221-000015572 |
| PLP-221-000015619 | to | PLP-221-000015619 |
| PLP-221-000015634 | to | PLP-221-000015634 |
| PLP-221-000015668 | to | PLP-221-000015670 |
| PLP-221-000015672 | to | PLP-221-000015673 |
| PLP-221-000015685 | to | PLP-221-000015685 |
| PLP-221-000015697 | to | PLP-221-000015697 |
| PLP-221-000015715 | to | PLP-221-000015715 |
| PLP-221-000015721 | to | PLP-221-000015722 |
| PLP-221-000015728 | to | PLP-221-000015728 |
| PLP-221-000015736 | to | PLP-221-000015736 |
| PLP-221-000015761 | to | PLP-221-000015761 |
| PLP-221-000015786 | to | PLP-221-000015786 |
| PLP-221-000015788 | to | PLP-221-000015788 |
| PLP-221-000015833 | to | PLP-221-000015833 |
| PLP-221-000015845 | to | PLP-221-000015847 |
| PLP-221-000015881 | to | PLP-221-000015881 |
| PLP-221-000015886 | to | PLP-221-000015886 |
| PLP-221-000015889 | to | PLP-221-000015894 |
| PLP-221-000015899 | to | PLP-221-000015902 |
| PLP-221-000015955 | to | PLP-221-000015955 |
| PLP-221-000015976 | to | PLP-221-000015976 |
| PLP-221-000015987 | to | PLP-221-000015987 |
| PLP-221-000016015 | to | PLP-221-000016015 |
| PLP-221-000016020 | to | PLP-221-000016020 |
| PLP-221-000016037 | to | PLP-221-000016045 |
| PLP-221-000016051 | to | PLP-221-000016051 |
| PLP-221-000016078 | to | PLP-221-000016078 |
| PLP-221-000016097 | to | PLP-221-000016097 |
| PLP-221-000016101 | to | PLP-221-000016102 |
| PLP-221-000016104 | to | PLP-221-000016104 |
| PLP-221-000016110 | to | PLP-221-000016110 |
| PLP-221-000016119 | to | PLP-221-000016119 |
| PLP-221-000016134 | to | PLP-221-000016134 |
| PLP-221-000016138 | to | PLP-221-000016138 |
| PLP-221-000016178 | to | PLP-221-000016178 |
| PLP-221-000016187 | to | PLP-221-000016187 |
| PLP-221-000016205 | to | PLP-221-000016205 |
| PLP-221-000016214 | to | PLP-221-000016214 |
| PLP-221-000016216 | to | PLP-221-000016216 |
| PLP-221-000016226 | to | PLP-221-000016226 |
| PLP-221-000016229 | to | PLP-221-000016229 |
| PLP-221-000016241 | to | PLP-221-000016241 |

| | | |
|---|---|---|
| PLP-221-000016271 | to | PLP-221-000016272 |
| PLP-221-000016281 | to | PLP-221-000016281 |
| PLP-221-000016284 | to | PLP-221-000016290 |
| PLP-221-000016292 | to | PLP-221-000016292 |
| PLP-221-000016297 | to | PLP-221-000016297 |
| PLP-221-000016300 | to | PLP-221-000016301 |
| PLP-221-000016303 | to | PLP-221-000016305 |
| PLP-221-000016309 | to | PLP-221-000016309 |
| PLP-221-000016317 | to | PLP-221-000016317 |
| PLP-221-000016319 | to | PLP-221-000016319 |
| PLP-221-000016341 | to | PLP-221-000016341 |
| PLP-221-000016345 | to | PLP-221-000016345 |
| PLP-221-000016351 | to | PLP-221-000016353 |
| PLP-221-000016355 | to | PLP-221-000016357 |
| PLP-221-000016361 | to | PLP-221-000016362 |
| PLP-221-000016370 | to | PLP-221-000016370 |
| PLP-221-000016394 | to | PLP-221-000016397 |
| PLP-221-000016414 | to | PLP-221-000016414 |
| PLP-221-000016420 | to | PLP-221-000016421 |
| PLP-221-000016432 | to | PLP-221-000016433 |
| PLP-221-000016444 | to | PLP-221-000016445 |
| PLP-221-000016469 | to | PLP-221-000016469 |
| PLP-221-000016483 | to | PLP-221-000016483 |
| PLP-221-000016503 | to | PLP-221-000016503 |
| PLP-221-000016506 | to | PLP-221-000016506 |
| PLP-221-000016511 | to | PLP-221-000016511 |
| PLP-221-000016517 | to | PLP-221-000016517 |
| PLP-221-000016519 | to | PLP-221-000016519 |
| PLP-221-000016526 | to | PLP-221-000016527 |
| PLP-221-000016534 | to | PLP-221-000016534 |
| PLP-221-000016536 | to | PLP-221-000016538 |
| PLP-221-000016556 | to | PLP-221-000016556 |
| PLP-221-000016566 | to | PLP-221-000016568 |
| PLP-221-000016580 | to | PLP-221-000016580 |
| PLP-221-000016583 | to | PLP-221-000016583 |
| PLP-221-000016585 | to | PLP-221-000016585 |
| PLP-221-000016589 | to | PLP-221-000016589 |
| PLP-221-000016637 | to | PLP-221-000016637 |
| PLP-221-000016639 | to | PLP-221-000016639 |
| PLP-221-000016678 | to | PLP-221-000016678 |
| PLP-221-000016698 | to | PLP-221-000016701 |
| PLP-221-000016739 | to | PLP-221-000016739 |
| PLP-221-000016744 | to | PLP-221-000016744 |
| PLP-221-000016746 | to | PLP-221-000016747 |

| | | |
|---|---|---|
| PLP-221-000016750 | to | PLP-221-000016751 |
| PLP-221-000016767 | to | PLP-221-000016767 |
| PLP-221-000016776 | to | PLP-221-000016780 |
| PLP-221-000016793 | to | PLP-221-000016795 |
| PLP-221-000016802 | to | PLP-221-000016802 |
| PLP-221-000016804 | to | PLP-221-000016804 |
| PLP-221-000016809 | to | PLP-221-000016809 |
| PLP-221-000016815 | to | PLP-221-000016815 |
| PLP-221-000016818 | to | PLP-221-000016818 |
| PLP-221-000016826 | to | PLP-221-000016826 |
| PLP-221-000016830 | to | PLP-221-000016830 |
| PLP-221-000016833 | to | PLP-221-000016834 |
| PLP-221-000016847 | to | PLP-221-000016848 |
| PLP-221-000016857 | to | PLP-221-000016857 |
| PLP-221-000016862 | to | PLP-221-000016863 |
| PLP-221-000016865 | to | PLP-221-000016865 |
| PLP-221-000016867 | to | PLP-221-000016868 |
| PLP-221-000016913 | to | PLP-221-000016913 |
| PLP-221-000016929 | to | PLP-221-000016929 |
| PLP-221-000016931 | to | PLP-221-000016931 |
| PLP-221-000016937 | to | PLP-221-000016937 |
| PLP-221-000016949 | to | PLP-221-000016949 |
| PLP-221-000016953 | to | PLP-221-000016953 |
| PLP-221-000016955 | to | PLP-221-000016955 |
| PLP-221-000016958 | to | PLP-221-000016958 |
| PLP-221-000016972 | to | PLP-221-000016972 |
| PLP-221-000016980 | to | PLP-221-000016980 |
| PLP-221-000016987 | to | PLP-221-000016987 |
| PLP-221-000017002 | to | PLP-221-000017002 |
| PLP-221-000017016 | to | PLP-221-000017017 |
| PLP-221-000017019 | to | PLP-221-000017019 |
| PLP-221-000017026 | to | PLP-221-000017027 |
| PLP-221-000017045 | to | PLP-221-000017045 |
| PLP-221-000017053 | to | PLP-221-000017053 |
| PLP-221-000017055 | to | PLP-221-000017055 |
| PLP-221-000017078 | to | PLP-221-000017078 |
| PLP-221-000017082 | to | PLP-221-000017082 |
| PLP-221-000017124 | to | PLP-221-000017124 |
| PLP-221-000017131 | to | PLP-221-000017131 |
| PLP-221-000017134 | to | PLP-221-000017134 |
| PLP-221-000017139 | to | PLP-221-000017139 |
| PLP-221-000017142 | to | PLP-221-000017142 |
| PLP-221-000017144 | to | PLP-221-000017144 |
| PLP-221-000017147 | to | PLP-221-000017147 |

| | | |
|---|---|---|
| PLP-221-000017150 | to | PLP-221-000017150 |
| PLP-221-000017172 | to | PLP-221-000017185 |
| PLP-221-000017201 | to | PLP-221-000017201 |
| PLP-221-000017211 | to | PLP-221-000017211 |
| PLP-221-000017217 | to | PLP-221-000017217 |
| PLP-221-000017219 | to | PLP-221-000017219 |
| PLP-221-000017240 | to | PLP-221-000017241 |
| PLP-221-000017260 | to | PLP-221-000017261 |
| PLP-221-000017290 | to | PLP-221-000017290 |
| PLP-221-000017293 | to | PLP-221-000017295 |
| PLP-221-000017297 | to | PLP-221-000017303 |
| PLP-221-000017305 | to | PLP-221-000017307 |
| PLP-221-000017310 | to | PLP-221-000017310 |
| PLP-221-000017312 | to | PLP-221-000017314 |
| PLP-221-000017317 | to | PLP-221-000017317 |
| PLP-221-000017319 | to | PLP-221-000017319 |
| PLP-221-000017325 | to | PLP-221-000017325 |
| PLP-221-000017328 | to | PLP-221-000017328 |
| PLP-221-000017338 | to | PLP-221-000017341 |
| PLP-221-000017343 | to | PLP-221-000017343 |
| PLP-221-000017346 | to | PLP-221-000017346 |
| PLP-221-000017360 | to | PLP-221-000017361 |
| PLP-221-000017367 | to | PLP-221-000017368 |
| PLP-221-000017386 | to | PLP-221-000017388 |
| PLP-221-000017398 | to | PLP-221-000017400 |
| PLP-221-000017402 | to | PLP-221-000017402 |
| PLP-221-000017406 | to | PLP-221-000017407 |
| PLP-221-000017438 | to | PLP-221-000017441 |
| PLP-221-000017443 | to | PLP-221-000017443 |
| PLP-221-000017454 | to | PLP-221-000017454 |
| PLP-221-000017457 | to | PLP-221-000017457 |
| PLP-221-000017459 | to | PLP-221-000017461 |
| PLP-221-000017463 | to | PLP-221-000017463 |
| PLP-221-000017465 | to | PLP-221-000017465 |
| PLP-221-000017475 | to | PLP-221-000017475 |
| PLP-221-000017478 | to | PLP-221-000017478 |
| PLP-221-000017484 | to | PLP-221-000017484 |
| PLP-221-000017518 | to | PLP-221-000017518 |
| PLP-221-000017529 | to | PLP-221-000017529 |
| PLP-221-000017538 | to | PLP-221-000017538 |
| PLP-221-000017544 | to | PLP-221-000017544 |
| PLP-221-000017546 | to | PLP-221-000017546 |
| PLP-221-000017549 | to | PLP-221-000017549 |
| PLP-221-000017565 | to | PLP-221-000017566 |

| | | |
|---|---|---|
| PLP-221-000017597 | to | PLP-221-000017597 |
| PLP-221-000017613 | to | PLP-221-000017613 |
| PLP-221-000017616 | to | PLP-221-000017616 |
| PLP-221-000017623 | to | PLP-221-000017624 |
| PLP-221-000017630 | to | PLP-221-000017631 |
| PLP-221-000017635 | to | PLP-221-000017635 |
| PLP-221-000017644 | to | PLP-221-000017644 |
| PLP-221-000017656 | to | PLP-221-000017657 |
| PLP-221-000017660 | to | PLP-221-000017660 |
| PLP-221-000017684 | to | PLP-221-000017684 |
| PLP-221-000017690 | to | PLP-221-000017690 |
| PLP-221-000017694 | to | PLP-221-000017694 |
| PLP-221-000017698 | to | PLP-221-000017699 |
| PLP-221-000017705 | to | PLP-221-000017705 |
| PLP-221-000017718 | to | PLP-221-000017719 |
| PLP-221-000017723 | to | PLP-221-000017723 |
| PLP-221-000017728 | to | PLP-221-000017728 |
| PLP-221-000017734 | to | PLP-221-000017735 |
| PLP-221-000017740 | to | PLP-221-000017740 |
| PLP-221-000017743 | to | PLP-221-000017744 |
| PLP-221-000017747 | to | PLP-221-000017748 |
| PLP-221-000017756 | to | PLP-221-000017757 |
| PLP-221-000017760 | to | PLP-221-000017760 |
| PLP-221-000017765 | to | PLP-221-000017765 |
| PLP-221-000017767 | to | PLP-221-000017767 |
| PLP-221-000017793 | to | PLP-221-000017793 |
| PLP-221-000017797 | to | PLP-221-000017797 |
| PLP-221-000017801 | to | PLP-221-000017802 |
| PLP-221-000017833 | to | PLP-221-000017833 |
| PLP-221-000017847 | to | PLP-221-000017847 |
| PLP-221-000017871 | to | PLP-221-000017871 |
| PLP-221-000017879 | to | PLP-221-000017880 |
| PLP-221-000017898 | to | PLP-221-000017898 |
| PLP-221-000017911 | to | PLP-221-000017911 |
| PLP-221-000017920 | to | PLP-221-000017920 |
| PLP-221-000017922 | to | PLP-221-000017922 |
| PLP-221-000018015 | to | PLP-221-000018015 |
| PLP-221-000018022 | to | PLP-221-000018022 |
| PLP-221-000018029 | to | PLP-221-000018029 |
| PLP-221-000018041 | to | PLP-221-000018041 |
| PLP-221-000018050 | to | PLP-221-000018050 |
| PLP-221-000018054 | to | PLP-221-000018054 |
| PLP-221-000018056 | to | PLP-221-000018056 |
| PLP-221-000018080 | to | PLP-221-000018080 |

| | | |
|---|---|---|
| PLP-221-000018097 | to | PLP-221-000018097 |
| PLP-221-000018101 | to | PLP-221-000018101 |
| PLP-221-000018135 | to | PLP-221-000018135 |
| PLP-221-000018138 | to | PLP-221-000018138 |
| PLP-221-000018140 | to | PLP-221-000018140 |
| PLP-221-000018145 | to | PLP-221-000018145 |
| PLP-221-000018147 | to | PLP-221-000018147 |
| PLP-221-000018153 | to | PLP-221-000018153 |
| PLP-221-000018179 | to | PLP-221-000018179 |
| PLP-221-000018182 | to | PLP-221-000018182 |
| PLP-221-000018190 | to | PLP-221-000018190 |
| PLP-221-000018194 | to | PLP-221-000018194 |
| PLP-221-000018204 | to | PLP-221-000018205 |
| PLP-221-000018217 | to | PLP-221-000018217 |
| PLP-221-000018240 | to | PLP-221-000018240 |
| PLP-221-000018248 | to | PLP-221-000018248 |
| PLP-221-000018263 | to | PLP-221-000018263 |
| PLP-221-000018270 | to | PLP-221-000018270 |
| PLP-221-000018275 | to | PLP-221-000018275 |
| PLP-221-000018278 | to | PLP-221-000018278 |
| PLP-221-000018286 | to | PLP-221-000018286 |
| PLP-221-000018319 | to | PLP-221-000018319 |
| PLP-221-000018380 | to | PLP-221-000018380 |
| PLP-221-000018416 | to | PLP-221-000018417 |
| PLP-221-000018420 | to | PLP-221-000018420 |
| PLP-221-000018422 | to | PLP-221-000018422 |
| PLP-221-000018460 | to | PLP-221-000018460 |
| PLP-221-000018471 | to | PLP-221-000018471 |
| PLP-221-000018476 | to | PLP-221-000018476 |
| PLP-221-000018482 | to | PLP-221-000018482 |
| PLP-221-000018498 | to | PLP-221-000018498 |
| PLP-221-000018501 | to | PLP-221-000018502 |
| PLP-221-000018505 | to | PLP-221-000018505 |
| PLP-221-000018513 | to | PLP-221-000018513 |
| PLP-221-000018562 | to | PLP-221-000018562 |
| PLP-221-000018610 | to | PLP-221-000018610 |
| PLP-221-000018618 | to | PLP-221-000018619 |
| PLP-221-000018624 | to | PLP-221-000018626 |
| PLP-221-000018630 | to | PLP-221-000018630 |
| PLP-221-000018635 | to | PLP-221-000018635 |
| PLP-221-000018643 | to | PLP-221-000018645 |
| PLP-221-000018673 | to | PLP-221-000018673 |
| PLP-221-000018677 | to | PLP-221-000018677 |
| PLP-221-000018682 | to | PLP-221-000018682 |

| | | |
|---|---|---|
| PLP-221-000018701 | to | PLP-221-000018702 |
| PLP-221-000018704 | to | PLP-221-000018704 |
| PLP-221-000018708 | to | PLP-221-000018708 |
| PLP-221-000018738 | to | PLP-221-000018738 |
| PLP-221-000018745 | to | PLP-221-000018745 |
| PLP-221-000018749 | to | PLP-221-000018749 |
| PLP-221-000018755 | to | PLP-221-000018755 |
| PLP-221-000018758 | to | PLP-221-000018758 |
| PLP-221-000018761 | to | PLP-221-000018761 |
| PLP-221-000018763 | to | PLP-221-000018763 |
| PLP-221-000018767 | to | PLP-221-000018767 |
| PLP-221-000018772 | to | PLP-221-000018772 |
| PLP-221-000018777 | to | PLP-221-000018777 |
| PLP-221-000018790 | to | PLP-221-000018790 |
| PLP-221-000018796 | to | PLP-221-000018796 |
| PLP-221-000018803 | to | PLP-221-000018805 |
| PLP-221-000018807 | to | PLP-221-000018807 |
| PLP-221-000018809 | to | PLP-221-000018809 |
| PLP-221-000018836 | to | PLP-221-000018836 |
| PLP-221-000018849 | to | PLP-221-000018849 |
| PLP-221-000018863 | to | PLP-221-000018863 |
| PLP-221-000018899 | to | PLP-221-000018899 |
| PLP-221-000018916 | to | PLP-221-000018917 |
| PLP-221-000018926 | to | PLP-221-000018926 |
| PLP-221-000018930 | to | PLP-221-000018930 |
| PLP-221-000018940 | to | PLP-221-000018940 |
| PLP-221-000018948 | to | PLP-221-000018948 |
| PLP-221-000018974 | to | PLP-221-000018974 |
| PLP-221-000018977 | to | PLP-221-000018977 |
| PLP-221-000018990 | to | PLP-221-000018990 |
| PLP-221-000018993 | to | PLP-221-000018993 |
| PLP-221-000019016 | to | PLP-221-000019016 |
| PLP-221-000019093 | to | PLP-221-000019093 |
| PLP-221-000019104 | to | PLP-221-000019104 |
| PLP-221-000019116 | to | PLP-221-000019116 |
| PLP-221-000019130 | to | PLP-221-000019130 |
| PLP-221-000019136 | to | PLP-221-000019136 |
| PLP-221-000019147 | to | PLP-221-000019148 |
| PLP-221-000019158 | to | PLP-221-000019158 |
| PLP-221-000019170 | to | PLP-221-000019170 |
| PLP-221-000019172 | to | PLP-221-000019172 |
| PLP-221-000019189 | to | PLP-221-000019189 |
| PLP-221-000019204 | to | PLP-221-000019204 |
| PLP-221-000019215 | to | PLP-221-000019215 |

| | | |
|---|---|---|
| PLP-221-000019220 | to | PLP-221-000019220 |
| PLP-221-000019238 | to | PLP-221-000019238 |
| PLP-221-000019251 | to | PLP-221-000019252 |
| PLP-221-000019256 | to | PLP-221-000019258 |
| PLP-221-000019262 | to | PLP-221-000019262 |
| PLP-221-000019267 | to | PLP-221-000019267 |
| PLP-221-000019270 | to | PLP-221-000019270 |
| PLP-221-000019272 | to | PLP-221-000019272 |
| PLP-221-000019290 | to | PLP-221-000019290 |
| PLP-221-000019292 | to | PLP-221-000019292 |
| PLP-221-000019315 | to | PLP-221-000019315 |
| PLP-221-000019317 | to | PLP-221-000019317 |
| PLP-221-000019344 | to | PLP-221-000019344 |
| PLP-221-000019346 | to | PLP-221-000019346 |
| PLP-221-000019374 | to | PLP-221-000019374 |
| PLP-221-000019376 | to | PLP-221-000019376 |
| PLP-221-000019383 | to | PLP-221-000019383 |
| PLP-221-000019397 | to | PLP-221-000019397 |
| PLP-221-000019410 | to | PLP-221-000019411 |
| PLP-221-000019417 | to | PLP-221-000019417 |
| PLP-221-000019428 | to | PLP-221-000019428 |
| PLP-221-000019445 | to | PLP-221-000019445 |
| PLP-221-000019470 | to | PLP-221-000019470 |
| PLP-221-000019498 | to | PLP-221-000019498 |
| PLP-221-000019505 | to | PLP-221-000019505 |
| PLP-221-000019512 | to | PLP-221-000019512 |
| PLP-221-000019516 | to | PLP-221-000019516 |
| PLP-221-000019520 | to | PLP-221-000019520 |
| PLP-221-000019534 | to | PLP-221-000019534 |
| PLP-221-000019541 | to | PLP-221-000019541 |
| PLP-221-000019551 | to | PLP-221-000019551 |
| PLP-221-000019556 | to | PLP-221-000019556 |
| PLP-221-000019560 | to | PLP-221-000019560 |
| PLP-221-000019563 | to | PLP-221-000019563 |
| PLP-221-000019581 | to | PLP-221-000019581 |
| PLP-221-000019583 | to | PLP-221-000019583 |
| PLP-221-000019594 | to | PLP-221-000019594 |
| PLP-221-000019600 | to | PLP-221-000019600 |
| PLP-221-000019605 | to | PLP-221-000019605 |
| PLP-221-000019607 | to | PLP-221-000019607 |
| PLP-221-000019610 | to | PLP-221-000019610 |
| PLP-221-000019612 | to | PLP-221-000019615 |
| PLP-221-000019619 | to | PLP-221-000019619 |
| PLP-221-000019622 | to | PLP-221-000019624 |

| | | |
|---|---|---|
| PLP-221-000019629 | to | PLP-221-000019635 |
| PLP-221-000019640 | to | PLP-221-000019640 |
| PLP-221-000019651 | to | PLP-221-000019651 |
| PLP-221-000019656 | to | PLP-221-000019656 |
| PLP-221-000019661 | to | PLP-221-000019661 |
| PLP-221-000019663 | to | PLP-221-000019667 |
| PLP-221-000019669 | to | PLP-221-000019669 |
| PLP-221-000019680 | to | PLP-221-000019682 |
| PLP-221-000019694 | to | PLP-221-000019694 |
| PLP-221-000019706 | to | PLP-221-000019707 |
| PLP-221-000019714 | to | PLP-221-000019714 |
| PLP-221-000019716 | to | PLP-221-000019716 |
| PLP-221-000019718 | to | PLP-221-000019718 |
| PLP-221-000019722 | to | PLP-221-000019722 |
| PLP-221-000019729 | to | PLP-221-000019729 |
| PLP-221-000019731 | to | PLP-221-000019731 |
| PLP-221-000019733 | to | PLP-221-000019733 |
| PLP-221-000019735 | to | PLP-221-000019735 |
| PLP-221-000019739 | to | PLP-221-000019739 |
| PLP-221-000019741 | to | PLP-221-000019741 |
| PLP-221-000019744 | to | PLP-221-000019744 |
| PLP-221-000019748 | to | PLP-221-000019749 |
| PLP-221-000019759 | to | PLP-221-000019759 |
| PLP-221-000019770 | to | PLP-221-000019770 |
| PLP-221-000019777 | to | PLP-221-000019777 |
| PLP-221-000019782 | to | PLP-221-000019782 |
| PLP-221-000019796 | to | PLP-221-000019796 |
| PLP-221-000019799 | to | PLP-221-000019799 |
| PLP-221-000019801 | to | PLP-221-000019801 |
| PLP-221-000019804 | to | PLP-221-000019804 |
| PLP-221-000019810 | to | PLP-221-000019810 |
| PLP-221-000019822 | to | PLP-221-000019822 |
| PLP-221-000019824 | to | PLP-221-000019824 |
| PLP-221-000019829 | to | PLP-221-000019829 |
| PLP-221-000019831 | to | PLP-221-000019832 |
| PLP-221-000019834 | to | PLP-221-000019834 |
| PLP-221-000019837 | to | PLP-221-000019837 |
| PLP-221-000019847 | to | PLP-221-000019848 |
| PLP-221-000019865 | to | PLP-221-000019865 |
| PLP-221-000019868 | to | PLP-221-000019869 |
| PLP-221-000019877 | to | PLP-221-000019877 |
| PLP-221-000019907 | to | PLP-221-000019907 |
| PLP-221-000019934 | to | PLP-221-000019934 |
| PLP-221-000019987 | to | PLP-221-000019988 |

| | | |
|---|---|---|
| PLP-221-000020000 | to | PLP-221-000020000 |
| PLP-221-000020017 | to | PLP-221-000020017 |
| PLP-221-000020023 | to | PLP-221-000020023 |
| PLP-221-000020044 | to | PLP-221-000020044 |
| PLP-221-000020047 | to | PLP-221-000020047 |
| PLP-221-000020061 | to | PLP-221-000020061 |
| PLP-221-000020064 | to | PLP-221-000020064 |
| PLP-221-000020066 | to | PLP-221-000020067 |
| PLP-221-000020131 | to | PLP-221-000020131 |
| PLP-221-000020156 | to | PLP-221-000020157 |
| PLP-221-000020159 | to | PLP-221-000020159 |
| PLP-221-000020167 | to | PLP-221-000020167 |
| PLP-221-000020170 | to | PLP-221-000020170 |
| PLP-221-000020193 | to | PLP-221-000020193 |
| PLP-221-000020213 | to | PLP-221-000020213 |
| PLP-221-000020259 | to | PLP-221-000020259 |
| PLP-221-000020261 | to | PLP-221-000020261 |
| PLP-221-000020285 | to | PLP-221-000020285 |
| PLP-221-000020289 | to | PLP-221-000020289 |
| PLP-221-000020292 | to | PLP-221-000020292 |
| PLP-221-000020296 | to | PLP-221-000020297 |
| PLP-221-000020300 | to | PLP-221-000020300 |
| PLP-221-000020318 | to | PLP-221-000020318 |
| PLP-221-000020326 | to | PLP-221-000020326 |
| PLP-221-000020344 | to | PLP-221-000020344 |
| PLP-221-000020356 | to | PLP-221-000020356 |
| PLP-221-000020381 | to | PLP-221-000020381 |
| PLP-221-000020385 | to | PLP-221-000020385 |
| PLP-221-000020389 | to | PLP-221-000020389 |
| PLP-221-000020402 | to | PLP-221-000020402 |
| PLP-221-000020404 | to | PLP-221-000020404 |
| PLP-221-000020415 | to | PLP-221-000020415 |
| PLP-221-000020418 | to | PLP-221-000020418 |
| PLP-221-000020432 | to | PLP-221-000020432 |
| PLP-221-000020435 | to | PLP-221-000020435 |
| PLP-221-000020448 | to | PLP-221-000020448 |
| PLP-221-000020466 | to | PLP-221-000020466 |
| PLP-221-000020481 | to | PLP-221-000020481 |
| PLP-221-000020483 | to | PLP-221-000020483 |
| PLP-221-000020500 | to | PLP-221-000020500 |
| PLP-221-000020558 | to | PLP-221-000020558 |
| PLP-221-000020563 | to | PLP-221-000020564 |
| PLP-221-000020568 | to | PLP-221-000020568 |
| PLP-221-000020579 | to | PLP-221-000020579 |

| | | |
|---|---|---|
| PLP-221-000020638 | to | PLP-221-000020638 |
| PLP-221-000020670 | to | PLP-221-000020670 |
| PLP-221-000020673 | to | PLP-221-000020673 |
| PLP-221-000020703 | to | PLP-221-000020703 |
| PLP-221-000020762 | to | PLP-221-000020762 |
| PLP-221-000020783 | to | PLP-221-000020783 |
| PLP-221-000020789 | to | PLP-221-000020789 |
| PLP-221-000020817 | to | PLP-221-000020817 |
| PLP-221-000020821 | to | PLP-221-000020822 |
| PLP-221-000020840 | to | PLP-221-000020840 |
| PLP-221-000020846 | to | PLP-221-000020846 |
| PLP-221-000020850 | to | PLP-221-000020850 |
| PLP-221-000020859 | to | PLP-221-000020859 |
| PLP-221-000020866 | to | PLP-221-000020867 |
| PLP-221-000020870 | to | PLP-221-000020870 |
| PLP-221-000020885 | to | PLP-221-000020885 |
| PLP-221-000020907 | to | PLP-221-000020908 |
| PLP-221-000020911 | to | PLP-221-000020911 |
| PLP-221-000020914 | to | PLP-221-000020914 |
| PLP-221-000020924 | to | PLP-221-000020924 |
| PLP-221-000020926 | to | PLP-221-000020926 |
| PLP-221-000020929 | to | PLP-221-000020929 |
| PLP-221-000020948 | to | PLP-221-000020948 |
| PLP-221-000020957 | to | PLP-221-000020957 |
| PLP-221-000020960 | to | PLP-221-000020960 |
| PLP-221-000020962 | to | PLP-221-000020962 |
| PLP-221-000020968 | to | PLP-221-000020968 |
| PLP-221-000020971 | to | PLP-221-000020971 |
| PLP-221-000021000 | to | PLP-221-000021000 |
| PLP-221-000021006 | to | PLP-221-000021006 |
| PLP-221-000021009 | to | PLP-221-000021009 |
| PLP-221-000021011 | to | PLP-221-000021011 |
| PLP-221-000021018 | to | PLP-221-000021018 |
| PLP-221-000021026 | to | PLP-221-000021026 |
| PLP-221-000021033 | to | PLP-221-000021034 |
| PLP-221-000021036 | to | PLP-221-000021037 |
| PLP-221-000021041 | to | PLP-221-000021041 |
| PLP-221-000021044 | to | PLP-221-000021045 |
| PLP-221-000021065 | to | PLP-221-000021065 |
| PLP-221-000021082 | to | PLP-221-000021082 |
| PLP-221-000021138 | to | PLP-221-000021138 |
| PLP-221-000021156 | to | PLP-221-000021156 |
| PLP-221-000021163 | to | PLP-221-000021163 |
| PLP-221-000021173 | to | PLP-221-000021173 |

| | | |
|---|---|---|
| PLP-221-000021179 | to | PLP-221-000021179 |
| PLP-221-000021181 | to | PLP-221-000021181 |
| PLP-221-000021191 | to | PLP-221-000021191 |
| PLP-221-000021194 | to | PLP-221-000021194 |
| PLP-221-000021196 | to | PLP-221-000021196 |
| PLP-221-000021208 | to | PLP-221-000021208 |
| PLP-221-000021211 | to | PLP-221-000021211 |
| PLP-221-000021216 | to | PLP-221-000021216 |
| PLP-221-000021220 | to | PLP-221-000021220 |
| PLP-221-000021235 | to | PLP-221-000021235 |
| PLP-221-000021243 | to | PLP-221-000021244 |
| PLP-221-000021251 | to | PLP-221-000021251 |
| PLP-221-000021253 | to | PLP-221-000021253 |
| PLP-221-000021274 | to | PLP-221-000021274 |
| PLP-221-000021277 | to | PLP-221-000021277 |
| PLP-221-000021288 | to | PLP-221-000021289 |
| PLP-221-000021306 | to | PLP-221-000021306 |
| PLP-221-000021309 | to | PLP-221-000021309 |
| PLP-221-000021319 | to | PLP-221-000021319 |
| PLP-221-000021352 | to | PLP-221-000021352 |
| PLP-221-000021358 | to | PLP-221-000021359 |
| PLP-221-000021362 | to | PLP-221-000021363 |
| PLP-221-000021379 | to | PLP-221-000021380 |
| PLP-221-000021382 | to | PLP-221-000021386 |
| PLP-221-000021388 | to | PLP-221-000021388 |
| PLP-221-000021403 | to | PLP-221-000021403 |
| PLP-221-000021435 | to | PLP-221-000021435 |
| PLP-221-000021475 | to | PLP-221-000021476 |
| PLP-221-000021478 | to | PLP-221-000021479 |
| PLP-221-000021483 | to | PLP-221-000021483 |
| PLP-221-000021491 | to | PLP-221-000021491 |
| PLP-221-000021518 | to | PLP-221-000021518 |
| PLP-221-000021525 | to | PLP-221-000021525 |
| PLP-221-000021527 | to | PLP-221-000021527 |
| PLP-221-000021546 | to | PLP-221-000021547 |
| PLP-221-000021552 | to | PLP-221-000021552 |
| PLP-221-000021566 | to | PLP-221-000021566 |
| PLP-221-000021574 | to | PLP-221-000021574 |
| PLP-221-000021581 | to | PLP-221-000021581 |
| PLP-221-000021596 | to | PLP-221-000021596 |
| PLP-221-000021599 | to | PLP-221-000021599 |
| PLP-221-000021629 | to | PLP-221-000021629 |
| PLP-221-000021633 | to | PLP-221-000021634 |
| PLP-221-000021641 | to | PLP-221-000021641 |

| | | |
|---|---|---|
| PLP-221-000021645 | to | PLP-221-000021645 |
| PLP-221-000021648 | to | PLP-221-000021648 |
| PLP-221-000021653 | to | PLP-221-000021653 |
| PLP-221-000021665 | to | PLP-221-000021668 |
| PLP-221-000021692 | to | PLP-221-000021694 |
| PLP-221-000021708 | to | PLP-221-000021708 |
| PLP-221-000021726 | to | PLP-221-000021726 |
| PLP-221-000021744 | to | PLP-221-000021744 |
| PLP-221-000021780 | to | PLP-221-000021780 |
| PLP-221-000021801 | to | PLP-221-000021801 |
| PLP-221-000021816 | to | PLP-221-000021816 |
| PLP-221-000021835 | to | PLP-221-000021835 |
| PLP-221-000021880 | to | PLP-221-000021880 |
| PLP-221-000021905 | to | PLP-221-000021905 |
| PLP-221-000021910 | to | PLP-221-000021910 |
| PLP-221-000021914 | to | PLP-221-000021914 |
| PLP-221-000021916 | to | PLP-221-000021916 |
| PLP-221-000021919 | to | PLP-221-000021919 |
| PLP-221-000021925 | to | PLP-221-000021926 |
| PLP-221-000021928 | to | PLP-221-000021928 |
| PLP-221-000021964 | to | PLP-221-000021964 |
| PLP-221-000022007 | to | PLP-221-000022007 |
| PLP-221-000022014 | to | PLP-221-000022014 |
| PLP-221-000022045 | to | PLP-221-000022045 |
| PLP-221-000022070 | to | PLP-221-000022070 |
| PLP-221-000022103 | to | PLP-221-000022103 |
| PLP-221-000022105 | to | PLP-221-000022105 |
| PLP-221-000022123 | to | PLP-221-000022123 |
| PLP-221-000022135 | to | PLP-221-000022135 |
| PLP-221-000022138 | to | PLP-221-000022139 |
| PLP-221-000022319 | to | PLP-221-000022319 |
| PLP-221-000022321 | to | PLP-221-000022321 |
| PLP-221-000022343 | to | PLP-221-000022343 |
| PLP-221-000022350 | to | PLP-221-000022350 |
| PLP-221-000022354 | to | PLP-221-000022354 |
| PLP-221-000022521 | to | PLP-221-000022521 |
| PLP-221-000022523 | to | PLP-221-000022523 |
| PLP-221-000022825 | to | PLP-221-000022825 |
| PLP-221-000022866 | to | PLP-221-000022866 |
| PLP-221-000022892 | to | PLP-221-000022892 |
| PLP-221-000022906 | to | PLP-221-000022906 |
| PLP-221-000023040 | to | PLP-221-000023040 |
| PLP-221-000023044 | to | PLP-221-000023044 |
| PLP-221-000023046 | to | PLP-221-000023047 |

| | | |
|---|---|---|
| PLP-221-000023111 | to | PLP-221-000023112 |
| PLP-221-000023167 | to | PLP-221-000023170 |
| PLP-221-000023207 | to | PLP-221-000023207 |
| PLP-221-000023234 | to | PLP-221-000023234 |
| PLP-221-000023261 | to | PLP-221-000023261 |
| PLP-221-000023269 | to | PLP-221-000023269 |
| PLP-221-000023280 | to | PLP-221-000023280 |
| PLP-221-000023283 | to | PLP-221-000023283 |
| PLP-221-000023288 | to | PLP-221-000023289 |
| PLP-221-000023296 | to | PLP-221-000023296 |
| PLP-221-000023318 | to | PLP-221-000023318 |
| PLP-221-000023331 | to | PLP-221-000023331 |
| PLP-221-000023346 | to | PLP-221-000023346 |
| PLP-221-000023355 | to | PLP-221-000023355 |
| PLP-221-000023407 | to | PLP-221-000023409 |
| PLP-221-000023412 | to | PLP-221-000023412 |
| PLP-221-000023414 | to | PLP-221-000023415 |
| PLP-221-000023467 | to | PLP-221-000023467 |
| PLP-221-000023469 | to | PLP-221-000023469 |
| PLP-221-000023499 | to | PLP-221-000023499 |
| PLP-221-000023501 | to | PLP-221-000023501 |
| PLP-221-000023503 | to | PLP-221-000023503 |
| PLP-221-000023527 | to | PLP-221-000023527 |
| PLP-221-000023574 | to | PLP-221-000023574 |
| PLP-221-000023624 | to | PLP-221-000023624 |
| PLP-221-000023664 | to | PLP-221-000023664 |
| PLP-221-000023712 | to | PLP-221-000023712 |
| PLP-221-000023719 | to | PLP-221-000023720 |
| PLP-221-000023733 | to | PLP-221-000023733 |
| PLP-221-000023752 | to | PLP-221-000023752 |
| PLP-221-000023941 | to | PLP-221-000023941 |
| PLP-221-000023982 | to | PLP-221-000023982 |
| PLP-221-000024032 | to | PLP-221-000024032 |
| PLP-221-000024036 | to | PLP-221-000024036 |
| PLP-221-000024072 | to | PLP-221-000024072 |
| PLP-221-000024077 | to | PLP-221-000024077 |
| PLP-221-000024086 | to | PLP-221-000024087 |
| PLP-221-000024206 | to | PLP-221-000024206 |
| PLP-221-000024238 | to | PLP-221-000024238 |
| PLP-221-000024310 | to | PLP-221-000024310 |
| PLP-221-000024322 | to | PLP-221-000024322 |
| PLP-221-000024336 | to | PLP-221-000024336 |
| PLP-221-000024338 | to | PLP-221-000024338 |
| PLP-221-000024385 | to | PLP-221-000024385 |

PLP-221-000024404    to    PLP-221-000024404
PLP-221-000024406    to    PLP-221-000024406
PLP-221-000024423    to    PLP-221-000024423
PLP-221-000024428    to    PLP-221-000024428
PLP-221-000024454    to    PLP-221-000024455
PLP-221-000024488    to    PLP-221-000024488
PLP-221-000024496    to    PLP-221-000024496
PLP-221-000024501    to    PLP-221-000024501
PLP-221-000024541    to    PLP-221-000024541
PLP-221-000024618    to    PLP-221-000024618
PLP-221-000024649    to    PLP-221-000024649
PLP-221-000024656    to    PLP-221-000024657
PLP-221-000024691    to    PLP-221-000024691
PLP-221-000024701    to    PLP-221-000024701
PLP-221-000024720    to    PLP-221-000024720
PLP-221-000024753    to    PLP-221-000024753
PLP-221-000024872    to    PLP-221-000024872
PLP-221-000024890    to    PLP-221-000024890
PLP-221-000024902    to    PLP-221-000024902
PLP-221-000024913    to    PLP-221-000024913
PLP-221-000024991    to    PLP-221-000024991
PLP-221-000024993    to    PLP-221-000024993
PLP-221-000024997    to    PLP-221-000024997
PLP-221-000025020    to    PLP-221-000025020
PLP-221-000025022    to    PLP-221-000025022
PLP-221-000025027    to    PLP-221-000025027
PLP-221-000025032    to    PLP-221-000025032
PLP-221-000025042    to    PLP-221-000025042
PLP-221-000025048    to    PLP-221-000025048
PLP-221-000025061    to    PLP-221-000025061
PLP-221-000025111    to    PLP-221-000025111
PLP-221-000025115    to    PLP-221-000025115
PLP-221-000025118    to    PLP-221-000025118
PLP-221-000025120    to    PLP-221-000025120
PLP-221-000025136    to    PLP-221-000025136
PLP-221-000025159    to    PLP-221-000025159
PLP-221-000025189    to    PLP-221-000025189
PLP-221-000025198    to    PLP-221-000025198
PLP-221-000025209    to    PLP-221-000025211
PLP-221-000025214    to    PLP-221-000025214
PLP-221-000025242    to    PLP-221-000025242
PLP-221-000025290    to    PLP-221-000025290
PLP-221-000025304    to    PLP-221-000025304
PLP-221-000025316    to    PLP-221-000025316

| | | |
|---|---|---|
| PLP-221-000025327 | to | PLP-221-000025328 |
| PLP-221-000025333 | to | PLP-221-000025333 |
| PLP-221-000025362 | to | PLP-221-000025362 |
| PLP-221-000025366 | to | PLP-221-000025366 |
| PLP-221-000025369 | to | PLP-221-000025369 |
| PLP-221-000025436 | to | PLP-221-000025436 |
| PLP-221-000025439 | to | PLP-221-000025439 |
| PLP-221-000025446 | to | PLP-221-000025446 |
| PLP-221-000025472 | to | PLP-221-000025472 |
| PLP-221-000025495 | to | PLP-221-000025495 |
| PLP-221-000025519 | to | PLP-221-000025520 |
| PLP-221-000025529 | to | PLP-221-000025529 |
| PLP-221-000025531 | to | PLP-221-000025531 |
| PLP-221-000025537 | to | PLP-221-000025537 |
| PLP-221-000025550 | to | PLP-221-000025550 |
| PLP-221-000025590 | to | PLP-221-000025590 |
| PLP-221-000025613 | to | PLP-221-000025613 |
| PLP-221-000025628 | to | PLP-221-000025628 |
| PLP-221-000025630 | to | PLP-221-000025630 |
| PLP-221-000025641 | to | PLP-221-000025641 |
| PLP-221-000025647 | to | PLP-221-000025647 |
| PLP-221-000025652 | to | PLP-221-000025652 |
| PLP-221-000025711 | to | PLP-221-000025711 |
| PLP-221-000025716 | to | PLP-221-000025716 |
| PLP-221-000025726 | to | PLP-221-000025726 |
| PLP-221-000025730 | to | PLP-221-000025730 |
| PLP-221-000025734 | to | PLP-221-000025734 |
| PLP-221-000025738 | to | PLP-221-000025738 |
| PLP-221-000025763 | to | PLP-221-000025763 |
| PLP-221-000025773 | to | PLP-221-000025773 |
| PLP-221-000025776 | to | PLP-221-000025776 |
| PLP-221-000025783 | to | PLP-221-000025783 |
| PLP-221-000025812 | to | PLP-221-000025812 |
| PLP-221-000025815 | to | PLP-221-000025815 |
| PLP-221-000025860 | to | PLP-221-000025861 |
| PLP-221-000025956 | to | PLP-221-000025956 |
| PLP-221-000025967 | to | PLP-221-000025967 |
| PLP-221-000025989 | to | PLP-221-000025989 |
| PLP-221-000026044 | to | PLP-221-000026044 |
| PLP-221-000026060 | to | PLP-221-000026061 |
| PLP-221-000026094 | to | PLP-221-000026094 |
| PLP-221-000026096 | to | PLP-221-000026096 |
| PLP-221-000026148 | to | PLP-221-000026148 |
| PLP-221-000026184 | to | PLP-221-000026184 |

| | | |
|---|---|---|
| PLP-221-000026197 | to | PLP-221-000026197 |
| PLP-221-000026205 | to | PLP-221-000026205 |
| PLP-221-000026280 | to | PLP-221-000026280 |
| PLP-221-000026380 | to | PLP-221-000026380 |
| PLP-221-000026394 | to | PLP-221-000026394 |
| PLP-221-000026410 | to | PLP-221-000026410 |
| PLP-221-000026412 | to | PLP-221-000026412 |
| PLP-221-000026459 | to | PLP-221-000026459 |
| PLP-221-000026477 | to | PLP-221-000026477 |
| PLP-221-000026486 | to | PLP-221-000026486 |
| PLP-221-000026491 | to | PLP-221-000026495 |
| PLP-221-000026538 | to | PLP-221-000026538 |
| PLP-221-000026556 | to | PLP-221-000026556 |
| PLP-221-000026583 | to | PLP-221-000026583 |
| PLP-221-000026597 | to | PLP-221-000026597 |
| PLP-221-000026676 | to | PLP-221-000026676 |
| PLP-221-000026678 | to | PLP-221-000026678 |
| PLP-221-000026680 | to | PLP-221-000026680 |
| PLP-221-000026699 | to | PLP-221-000026700 |
| PLP-221-000026703 | to | PLP-221-000026704 |
| PLP-221-000026724 | to | PLP-221-000026724 |
| PLP-221-000026729 | to | PLP-221-000026729 |
| PLP-221-000026732 | to | PLP-221-000026732 |
| PLP-221-000026744 | to | PLP-221-000026744 |
| PLP-221-000026746 | to | PLP-221-000026746 |
| PLP-221-000026764 | to | PLP-221-000026764 |
| PLP-221-000026771 | to | PLP-221-000026772 |
| PLP-221-000026775 | to | PLP-221-000026775 |
| PLP-221-000026789 | to | PLP-221-000026789 |
| PLP-221-000026799 | to | PLP-221-000026799 |
| PLP-221-000026806 | to | PLP-221-000026806 |
| PLP-221-000026808 | to | PLP-221-000026808 |
| PLP-221-000026811 | to | PLP-221-000026812 |
| PLP-221-000026855 | to | PLP-221-000026855 |
| PLP-221-000026888 | to | PLP-221-000026888 |
| PLP-221-000026891 | to | PLP-221-000026891 |
| PLP-221-000026893 | to | PLP-221-000026893 |
| PLP-221-000026895 | to | PLP-221-000026895 |
| PLP-221-000026913 | to | PLP-221-000026913 |
| PLP-221-000026915 | to | PLP-221-000026915 |
| PLP-221-000026924 | to | PLP-221-000026924 |
| PLP-221-000026957 | to | PLP-221-000026957 |
| PLP-221-000026963 | to | PLP-221-000026963 |
| PLP-221-000027006 | to | PLP-221-000027007 |

| | | |
|---|---|---|
| PLP-221-000027010 | to | PLP-221-000027011 |
| PLP-221-000027013 | to | PLP-221-000027013 |
| PLP-221-000027015 | to | PLP-221-000027015 |
| PLP-221-000027029 | to | PLP-221-000027029 |
| PLP-221-000027044 | to | PLP-221-000027044 |
| PLP-221-000027081 | to | PLP-221-000027081 |
| PLP-221-000027088 | to | PLP-221-000027088 |
| PLP-221-000027094 | to | PLP-221-000027094 |
| PLP-221-000027096 | to | PLP-221-000027096 |
| PLP-221-000027140 | to | PLP-221-000027141 |
| PLP-221-000027170 | to | PLP-221-000027172 |
| PLP-221-000027230 | to | PLP-221-000027230 |
| PLP-221-000027262 | to | PLP-221-000027262 |
| PLP-221-000027299 | to | PLP-221-000027299 |
| PLP-221-000027320 | to | PLP-221-000027320 |
| PLP-221-000027324 | to | PLP-221-000027324 |
| PLP-221-000027387 | to | PLP-221-000027387 |
| PLP-221-000027396 | to | PLP-221-000027396 |
| PLP-221-000027403 | to | PLP-221-000027403 |
| PLP-221-000027405 | to | PLP-221-000027405 |
| PLP-221-000027433 | to | PLP-221-000027434 |
| PLP-221-000027436 | to | PLP-221-000027437 |
| PLP-221-000027448 | to | PLP-221-000027448 |
| PLP-221-000027548 | to | PLP-221-000027548 |
| PLP-221-000027552 | to | PLP-221-000027552 |
| PLP-221-000027554 | to | PLP-221-000027554 |
| PLP-221-000027557 | to | PLP-221-000027557 |
| PLP-221-000027622 | to | PLP-221-000027622 |
| PLP-221-000027631 | to | PLP-221-000027631 |
| PLP-221-000027653 | to | PLP-221-000027653 |
| PLP-221-000027665 | to | PLP-221-000027665 |
| PLP-221-000027692 | to | PLP-221-000027692 |
| PLP-221-000027698 | to | PLP-221-000027698 |
| PLP-221-000027705 | to | PLP-221-000027705 |
| PLP-221-000027739 | to | PLP-221-000027739 |
| PLP-221-000027756 | to | PLP-221-000027756 |
| PLP-221-000027762 | to | PLP-221-000027762 |
| PLP-221-000027783 | to | PLP-221-000027783 |
| PLP-221-000027843 | to | PLP-221-000027843 |
| PLP-221-000027875 | to | PLP-221-000027875 |
| PLP-221-000027881 | to | PLP-221-000027881 |
| PLP-221-000027945 | to | PLP-221-000027945 |
| PLP-221-000027960 | to | PLP-221-000027961 |
| PLP-221-000027967 | to | PLP-221-000027967 |

| | | |
|---|---|---|
| PLP-221-000027976 | to | PLP-221-000027976 |
| PLP-221-000027978 | to | PLP-221-000027978 |
| PLP-221-000027981 | to | PLP-221-000027981 |
| PLP-221-000027984 | to | PLP-221-000027984 |
| PLP-221-000027987 | to | PLP-221-000027989 |
| PLP-221-000028022 | to | PLP-221-000028024 |
| PLP-221-000028035 | to | PLP-221-000028035 |
| PLP-221-000028058 | to | PLP-221-000028058 |
| PLP-221-000028111 | to | PLP-221-000028111 |
| PLP-221-000028113 | to | PLP-221-000028113 |
| PLP-221-000028131 | to | PLP-221-000028131 |
| PLP-221-000028157 | to | PLP-221-000028157 |
| PLP-221-000028160 | to | PLP-221-000028160 |
| PLP-221-000028169 | to | PLP-221-000028169 |
| PLP-221-000028179 | to | PLP-221-000028179 |
| PLP-221-000028181 | to | PLP-221-000028182 |
| PLP-221-000028184 | to | PLP-221-000028184 |
| PLP-221-000028199 | to | PLP-221-000028199 |
| PLP-221-000028205 | to | PLP-221-000028205 |
| PLP-221-000028207 | to | PLP-221-000028207 |
| PLP-221-000028211 | to | PLP-221-000028211 |
| PLP-221-000028216 | to | PLP-221-000028216 |
| PLP-221-000028222 | to | PLP-221-000028222 |
| PLP-221-000028235 | to | PLP-221-000028235 |
| PLP-221-000028238 | to | PLP-221-000028238 |
| PLP-221-000028247 | to | PLP-221-000028247 |
| PLP-221-000028255 | to | PLP-221-000028256 |
| PLP-221-000028273 | to | PLP-221-000028273 |
| PLP-221-000028323 | to | PLP-221-000028324 |
| PLP-221-000028341 | to | PLP-221-000028341 |
| PLP-221-000028411 | to | PLP-221-000028413 |
| PLP-221-000028416 | to | PLP-221-000028417 |
| PLP-221-000028422 | to | PLP-221-000028422 |
| PLP-221-000028425 | to | PLP-221-000028425 |
| PLP-221-000028444 | to | PLP-221-000028444 |
| PLP-221-000028449 | to | PLP-221-000028449 |
| PLP-221-000028466 | to | PLP-221-000028466 |
| PLP-221-000028469 | to | PLP-221-000028469 |
| PLP-221-000028483 | to | PLP-221-000028483 |
| PLP-221-000028493 | to | PLP-221-000028493 |
| PLP-221-000028564 | to | PLP-221-000028564 |
| PLP-221-000028570 | to | PLP-221-000028570 |
| PLP-221-000028572 | to | PLP-221-000028572 |
| PLP-221-000028608 | to | PLP-221-000028608 |

| | | |
|---|---|---|
| PLP-221-000028630 | to | PLP-221-000028630 |
| PLP-221-000028635 | to | PLP-221-000028635 |
| PLP-221-000028721 | to | PLP-221-000028722 |
| PLP-221-000028731 | to | PLP-221-000028735 |
| PLP-221-000028746 | to | PLP-221-000028747 |
| PLP-221-000028749 | to | PLP-221-000028749 |
| PLP-221-000028751 | to | PLP-221-000028751 |
| PLP-221-000028755 | to | PLP-221-000028755 |
| PLP-221-000028759 | to | PLP-221-000028759 |
| PLP-221-000028773 | to | PLP-221-000028773 |
| PLP-221-000028777 | to | PLP-221-000028777 |
| PLP-221-000028784 | to | PLP-221-000028784 |
| PLP-221-000028790 | to | PLP-221-000028790 |
| PLP-221-000028795 | to | PLP-221-000028795 |
| PLP-221-000028814 | to | PLP-221-000028816 |
| PLP-221-000028829 | to | PLP-221-000028829 |
| PLP-221-000028833 | to | PLP-221-000028833 |
| PLP-221-000028838 | to | PLP-221-000028838 |
| PLP-221-000028852 | to | PLP-221-000028852 |
| PLP-221-000028855 | to | PLP-221-000028855 |
| PLP-221-000028872 | to | PLP-221-000028872 |
| PLP-221-000028875 | to | PLP-221-000028875 |
| PLP-221-000028877 | to | PLP-221-000028877 |
| PLP-221-000028881 | to | PLP-221-000028881 |
| PLP-221-000028883 | to | PLP-221-000028883 |
| PLP-221-000028886 | to | PLP-221-000028886 |
| PLP-221-000028889 | to | PLP-221-000028889 |
| PLP-221-000028892 | to | PLP-221-000028892 |
| PLP-221-000028896 | to | PLP-221-000028896 |
| PLP-221-000028899 | to | PLP-221-000028899 |
| PLP-221-000028902 | to | PLP-221-000028902 |
| PLP-221-000028905 | to | PLP-221-000028905 |
| PLP-221-000028908 | to | PLP-221-000028908 |
| PLP-221-000028911 | to | PLP-221-000028911 |
| PLP-221-000028916 | to | PLP-221-000028916 |
| PLP-221-000028919 | to | PLP-221-000028919 |
| PLP-221-000028922 | to | PLP-221-000028922 |
| PLP-221-000028925 | to | PLP-221-000028925 |
| PLP-221-000028928 | to | PLP-221-000028928 |
| PLP-221-000028930 | to | PLP-221-000028930 |
| PLP-221-000028933 | to | PLP-221-000028933 |
| PLP-221-000028940 | to | PLP-221-000028940 |
| PLP-221-000028949 | to | PLP-221-000028949 |
| PLP-221-000028952 | to | PLP-221-000028952 |

| | | |
|---|---|---|
| PLP-221-000028959 | to | PLP-221-000028959 |
| PLP-221-000028963 | to | PLP-221-000028963 |
| PLP-221-000028966 | to | PLP-221-000028966 |
| PLP-221-000028970 | to | PLP-221-000028970 |
| PLP-221-000028978 | to | PLP-221-000028979 |
| PLP-221-000028983 | to | PLP-221-000028983 |
| PLP-221-000028991 | to | PLP-221-000028993 |
| PLP-221-000028995 | to | PLP-221-000028995 |
| PLP-221-000029000 | to | PLP-221-000029000 |
| PLP-221-000029004 | to | PLP-221-000029004 |
| PLP-221-000029011 | to | PLP-221-000029011 |
| PLP-221-000029018 | to | PLP-221-000029018 |
| PLP-221-000029020 | to | PLP-221-000029020 |
| PLP-221-000029024 | to | PLP-221-000029024 |
| PLP-221-000029029 | to | PLP-221-000029029 |
| PLP-221-000029031 | to | PLP-221-000029031 |
| PLP-221-000029034 | to | PLP-221-000029034 |
| PLP-221-000029041 | to | PLP-221-000029041 |
| PLP-221-000029050 | to | PLP-221-000029050 |
| PLP-221-000029055 | to | PLP-221-000029055 |
| PLP-221-000029061 | to | PLP-221-000029061 |
| PLP-221-000029073 | to | PLP-221-000029073 |
| PLP-221-000029076 | to | PLP-221-000029076 |
| PLP-221-000029081 | to | PLP-221-000029082 |
| PLP-221-000029086 | to | PLP-221-000029086 |
| PLP-221-000029090 | to | PLP-221-000029090 |
| PLP-221-000029094 | to | PLP-221-000029096 |
| PLP-221-000029098 | to | PLP-221-000029098 |
| PLP-221-000029100 | to | PLP-221-000029100 |
| PLP-221-000029102 | to | PLP-221-000029102 |
| PLP-221-000029105 | to | PLP-221-000029105 |
| PLP-221-000029107 | to | PLP-221-000029107 |
| PLP-221-000029109 | to | PLP-221-000029109 |
| PLP-221-000029111 | to | PLP-221-000029113 |
| PLP-221-000029115 | to | PLP-221-000029117 |
| PLP-221-000029122 | to | PLP-221-000029122 |
| PLP-221-000029124 | to | PLP-221-000029128 |
| PLP-221-000029138 | to | PLP-221-000029140 |
| PLP-221-000029143 | to | PLP-221-000029143 |
| PLP-221-000029145 | to | PLP-221-000029145 |
| PLP-221-000029180 | to | PLP-221-000029180 |
| PLP-221-000029197 | to | PLP-221-000029197 |
| PLP-221-000029225 | to | PLP-221-000029225 |
| PLP-221-000029232 | to | PLP-221-000029232 |

| | | |
|---|---|---|
| PLP-221-000029239 | to | PLP-221-000029239 |
| PLP-221-000029266 | to | PLP-221-000029266 |
| PLP-221-000029268 | to | PLP-221-000029268 |
| PLP-221-000029280 | to | PLP-221-000029280 |
| PLP-221-000029283 | to | PLP-221-000029283 |
| PLP-221-000029314 | to | PLP-221-000029314 |
| PLP-221-000029332 | to | PLP-221-000029332 |
| PLP-221-000029338 | to | PLP-221-000029338 |
| PLP-221-000029354 | to | PLP-221-000029354 |
| PLP-221-000029401 | to | PLP-221-000029401 |
| PLP-221-000029421 | to | PLP-221-000029421 |
| PLP-221-000029425 | to | PLP-221-000029425 |
| PLP-221-000029429 | to | PLP-221-000029429 |
| PLP-221-000029433 | to | PLP-221-000029433 |
| PLP-221-000029435 | to | PLP-221-000029439 |
| PLP-221-000029441 | to | PLP-221-000029441 |
| PLP-221-000029449 | to | PLP-221-000029450 |
| PLP-221-000029470 | to | PLP-221-000029471 |
| PLP-221-000029516 | to | PLP-221-000029516 |
| PLP-221-000029522 | to | PLP-221-000029523 |
| PLP-221-000029552 | to | PLP-221-000029553 |
| PLP-221-000029555 | to | PLP-221-000029559 |
| PLP-221-000029602 | to | PLP-221-000029602 |
| PLP-221-000029622 | to | PLP-221-000029623 |
| PLP-221-000029634 | to | PLP-221-000029634 |
| PLP-221-000029646 | to | PLP-221-000029646 |
| PLP-221-000029652 | to | PLP-221-000029652 |
| PLP-221-000029661 | to | PLP-221-000029661 |
| PLP-221-000029663 | to | PLP-221-000029663 |
| PLP-221-000029669 | to | PLP-221-000029669 |
| PLP-221-000029682 | to | PLP-221-000029682 |
| PLP-221-000029687 | to | PLP-221-000029687 |
| PLP-221-000029692 | to | PLP-221-000029693 |
| PLP-221-000029767 | to | PLP-221-000029767 |
| PLP-221-000029769 | to | PLP-221-000029769 |
| PLP-221-000029773 | to | PLP-221-000029773 |
| PLP-221-000029808 | to | PLP-221-000029808 |
| PLP-221-000029812 | to | PLP-221-000029812 |
| PLP-221-000029827 | to | PLP-221-000029827 |
| PLP-221-000029849 | to | PLP-221-000029849 |
| PLP-221-000029903 | to | PLP-221-000029903 |
| PLP-221-000029911 | to | PLP-221-000029911 |
| PLP-221-000029919 | to | PLP-221-000029919 |
| PLP-221-000029933 | to | PLP-221-000029933 |

| | | |
|---|---|---|
| PLP-221-000029946 | to | PLP-221-000029946 |
| PLP-221-000029948 | to | PLP-221-000029948 |
| PLP-221-000029951 | to | PLP-221-000029952 |
| PLP-221-000029973 | to | PLP-221-000029973 |
| PLP-221-000029990 | to | PLP-221-000029990 |
| PLP-221-000029994 | to | PLP-221-000029994 |
| PLP-221-000030006 | to | PLP-221-000030006 |
| PLP-221-000030013 | to | PLP-221-000030013 |
| PLP-221-000030038 | to | PLP-221-000030038 |
| PLP-221-000030043 | to | PLP-221-000030043 |
| PLP-221-000030081 | to | PLP-221-000030081 |
| PLP-221-000030107 | to | PLP-221-000030107 |
| PLP-221-000030113 | to | PLP-221-000030113 |
| PLP-221-000030116 | to | PLP-221-000030116 |
| PLP-221-000030118 | to | PLP-221-000030118 |
| PLP-221-000030120 | to | PLP-221-000030122 |
| PLP-221-000030134 | to | PLP-221-000030135 |
| PLP-221-000030171 | to | PLP-221-000030172 |
| PLP-221-000030222 | to | PLP-221-000030222 |
| PLP-221-000030230 | to | PLP-221-000030230 |
| PLP-221-000030252 | to | PLP-221-000030252 |
| PLP-221-000030270 | to | PLP-221-000030270 |
| PLP-221-000030281 | to | PLP-221-000030281 |
| PLP-221-000030284 | to | PLP-221-000030284 |
| PLP-221-000030347 | to | PLP-221-000030347 |
| PLP-221-000030353 | to | PLP-221-000030353 |
| PLP-221-000030404 | to | PLP-221-000030407 |
| PLP-221-000030409 | to | PLP-221-000030410 |
| PLP-221-000030414 | to | PLP-221-000030414 |
| PLP-221-000030420 | to | PLP-221-000030421 |
| PLP-221-000030425 | to | PLP-221-000030430 |
| PLP-221-000030432 | to | PLP-221-000030434 |
| PLP-221-000030453 | to | PLP-221-000030453 |
| PLP-221-000030455 | to | PLP-221-000030455 |
| PLP-221-000030458 | to | PLP-221-000030458 |
| PLP-221-000030462 | to | PLP-221-000030462 |
| PLP-221-000030474 | to | PLP-221-000030475 |
| PLP-221-000030495 | to | PLP-221-000030495 |
| PLP-221-000030497 | to | PLP-221-000030497 |
| PLP-221-000030506 | to | PLP-221-000030506 |
| PLP-221-000030518 | to | PLP-221-000030518 |
| PLP-221-000030521 | to | PLP-221-000030525 |
| PLP-221-000030532 | to | PLP-221-000030533 |
| PLP-221-000030554 | to | PLP-221-000030556 |

| | | |
|---|---|---|
| PLP-221-000030564 | to | PLP-221-000030565 |
| PLP-221-000030571 | to | PLP-221-000030571 |
| PLP-221-000030583 | to | PLP-221-000030583 |
| PLP-221-000030590 | to | PLP-221-000030592 |
| PLP-221-000030596 | to | PLP-221-000030598 |
| PLP-221-000030602 | to | PLP-221-000030602 |
| PLP-221-000030604 | to | PLP-221-000030606 |
| PLP-221-000030613 | to | PLP-221-000030613 |
| PLP-221-000030615 | to | PLP-221-000030615 |
| PLP-221-000030617 | to | PLP-221-000030617 |
| PLP-221-000030627 | to | PLP-221-000030627 |
| PLP-221-000030644 | to | PLP-221-000030644 |
| PLP-221-000030647 | to | PLP-221-000030651 |
| PLP-221-000030659 | to | PLP-221-000030660 |
| PLP-221-000030663 | to | PLP-221-000030664 |
| PLP-221-000030670 | to | PLP-221-000030670 |
| PLP-221-000030676 | to | PLP-221-000030680 |
| PLP-221-000030690 | to | PLP-221-000030692 |
| PLP-221-000030714 | to | PLP-221-000030714 |
| PLP-221-000030718 | to | PLP-221-000030722 |
| PLP-221-000030727 | to | PLP-221-000030731 |
| PLP-221-000030733 | to | PLP-221-000030733 |
| PLP-221-000030737 | to | PLP-221-000030738 |
| PLP-221-000030743 | to | PLP-221-000030743 |
| PLP-221-000030749 | to | PLP-221-000030753 |
| PLP-221-000030763 | to | PLP-221-000030764 |
| PLP-221-000030771 | to | PLP-221-000030771 |
| PLP-221-000030779 | to | PLP-221-000030781 |
| PLP-221-000030787 | to | PLP-221-000030789 |
| PLP-221-000030797 | to | PLP-221-000030797 |
| PLP-221-000030805 | to | PLP-221-000030805 |
| PLP-221-000030807 | to | PLP-221-000030809 |
| PLP-221-000030811 | to | PLP-221-000030811 |
| PLP-221-000030819 | to | PLP-221-000030819 |
| PLP-221-000030823 | to | PLP-221-000030828 |
| PLP-221-000030833 | to | PLP-221-000030835 |
| PLP-221-000030840 | to | PLP-221-000030840 |
| PLP-221-000030849 | to | PLP-221-000030849 |
| PLP-221-000030852 | to | PLP-221-000030856 |
| PLP-221-000030859 | to | PLP-221-000030859 |
| PLP-221-000030861 | to | PLP-221-000030862 |
| PLP-221-000030865 | to | PLP-221-000030867 |
| PLP-221-000030882 | to | PLP-221-000030884 |
| PLP-221-000030894 | to | PLP-221-000030894 |

| | | |
|---|---|---|
| PLP-221-000030897 | to | PLP-221-000030900 |
| PLP-221-000030922 | to | PLP-221-000030922 |
| PLP-221-000030929 | to | PLP-221-000030929 |
| PLP-221-000030945 | to | PLP-221-000030947 |
| PLP-221-000030954 | to | PLP-221-000030954 |
| PLP-221-000030978 | to | PLP-221-000030987 |
| PLP-221-000030989 | to | PLP-221-000030991 |
| PLP-221-000031047 | to | PLP-221-000031047 |
| PLP-221-000031051 | to | PLP-221-000031058 |
| PLP-221-000031061 | to | PLP-221-000031063 |
| PLP-221-000031065 | to | PLP-221-000031067 |
| PLP-221-000031085 | to | PLP-221-000031087 |
| PLP-221-000031090 | to | PLP-221-000031090 |
| PLP-221-000031095 | to | PLP-221-000031097 |
| PLP-221-000031111 | to | PLP-221-000031116 |
| PLP-221-000031129 | to | PLP-221-000031134 |
| PLP-221-000031144 | to | PLP-221-000031145 |
| PLP-221-000031147 | to | PLP-221-000031147 |
| PLP-221-000031164 | to | PLP-221-000031164 |
| PLP-221-000031166 | to | PLP-221-000031166 |
| PLP-221-000031181 | to | PLP-221-000031184 |
| PLP-221-000031190 | to | PLP-221-000031191 |
| PLP-221-000031209 | to | PLP-221-000031210 |
| PLP-221-000031212 | to | PLP-221-000031212 |
| PLP-221-000031217 | to | PLP-221-000031217 |
| PLP-221-000031229 | to | PLP-221-000031229 |
| PLP-221-000031247 | to | PLP-221-000031250 |
| PLP-221-000031257 | to | PLP-221-000031260 |
| PLP-221-000031274 | to | PLP-221-000031277 |
| PLP-221-000031303 | to | PLP-221-000031304 |
| PLP-221-000031307 | to | PLP-221-000031307 |
| PLP-221-000031311 | to | PLP-221-000031311 |
| PLP-221-000031319 | to | PLP-221-000031320 |
| PLP-221-000031329 | to | PLP-221-000031330 |
| PLP-221-000031333 | to | PLP-221-000031334 |
| PLP-221-000031342 | to | PLP-221-000031349 |
| PLP-221-000031353 | to | PLP-221-000031354 |
| PLP-221-000031356 | to | PLP-221-000031356 |
| PLP-221-000031369 | to | PLP-221-000031369 |
| PLP-221-000031371 | to | PLP-221-000031378 |
| PLP-221-000031389 | to | PLP-221-000031391 |
| PLP-221-000031399 | to | PLP-221-000031400 |
| PLP-221-000031407 | to | PLP-221-000031407 |
| PLP-221-000031412 | to | PLP-221-000031412 |

| | | |
|---|---|---|
| PLP-221-000031415 | to | PLP-221-000031416 |
| PLP-221-000031433 | to | PLP-221-000031434 |
| PLP-221-000031436 | to | PLP-221-000031437 |
| PLP-221-000031439 | to | PLP-221-000031443 |
| PLP-221-000031452 | to | PLP-221-000031452 |
| PLP-221-000031455 | to | PLP-221-000031455 |
| PLP-221-000031457 | to | PLP-221-000031460 |
| PLP-221-000031467 | to | PLP-221-000031471 |
| PLP-221-000031474 | to | PLP-221-000031475 |
| PLP-221-000031482 | to | PLP-221-000031483 |
| PLP-221-000031491 | to | PLP-221-000031492 |
| PLP-221-000031497 | to | PLP-221-000031500 |
| PLP-221-000031502 | to | PLP-221-000031502 |
| PLP-221-000031505 | to | PLP-221-000031509 |
| PLP-221-000031522 | to | PLP-221-000031525 |
| PLP-221-000031534 | to | PLP-221-000031547 |
| PLP-221-000031549 | to | PLP-221-000031554 |
| PLP-221-000031562 | to | PLP-221-000031564 |
| PLP-221-000031569 | to | PLP-221-000031570 |
| PLP-221-000031577 | to | PLP-221-000031581 |
| PLP-221-000031587 | to | PLP-221-000031587 |
| PLP-221-000031608 | to | PLP-221-000031608 |
| PLP-221-000031620 | to | PLP-221-000031622 |
| PLP-221-000031625 | to | PLP-221-000031632 |
| PLP-221-000031636 | to | PLP-221-000031638 |
| PLP-221-000031640 | to | PLP-221-000031641 |
| PLP-221-000031646 | to | PLP-221-000031646 |
| PLP-221-000031648 | to | PLP-221-000031648 |
| PLP-221-000031652 | to | PLP-221-000031652 |
| PLP-221-000031654 | to | PLP-221-000031656 |
| PLP-221-000031668 | to | PLP-221-000031668 |
| PLP-221-000031679 | to | PLP-221-000031681 |
| PLP-221-000031684 | to | PLP-221-000031684 |
| PLP-221-000031696 | to | PLP-221-000031696 |
| PLP-221-000031702 | to | PLP-221-000031702 |
| PLP-221-000031706 | to | PLP-221-000031706 |
| PLP-221-000031712 | to | PLP-221-000031712 |
| PLP-221-000031731 | to | PLP-221-000031731 |
| PLP-221-000031744 | to | PLP-221-000031744 |
| PLP-221-000031748 | to | PLP-221-000031750 |
| PLP-221-000031760 | to | PLP-221-000031760 |
| PLP-221-000031775 | to | PLP-221-000031775 |
| PLP-221-000031791 | to | PLP-221-000031791 |
| PLP-221-000031794 | to | PLP-221-000031794 |

| | | |
|---|---|---|
| PLP-221-000031800 | to | PLP-221-000031800 |
| PLP-221-000031812 | to | PLP-221-000031815 |
| PLP-221-000031817 | to | PLP-221-000031818 |
| PLP-221-000031823 | to | PLP-221-000031824 |
| PLP-221-000031833 | to | PLP-221-000031833 |
| PLP-221-000031842 | to | PLP-221-000031842 |
| PLP-221-000031866 | to | PLP-221-000031866 |
| PLP-221-000031877 | to | PLP-221-000031877 |
| PLP-221-000031895 | to | PLP-221-000031897 |
| PLP-221-000031899 | to | PLP-221-000031899 |
| PLP-221-000031905 | to | PLP-221-000031906 |
| PLP-221-000031908 | to | PLP-221-000031908 |
| PLP-221-000031917 | to | PLP-221-000031917 |
| PLP-221-000031923 | to | PLP-221-000031923 |
| PLP-221-000031934 | to | PLP-221-000031936 |
| PLP-221-000031938 | to | PLP-221-000031938 |
| PLP-221-000031943 | to | PLP-221-000031947 |
| PLP-221-000031949 | to | PLP-221-000031950 |
| PLP-221-000031964 | to | PLP-221-000031964 |
| PLP-221-000031967 | to | PLP-221-000031967 |
| PLP-221-000031972 | to | PLP-221-000031973 |
| PLP-221-000031975 | to | PLP-221-000031975 |
| PLP-221-000031988 | to | PLP-221-000031988 |
| PLP-221-000031990 | to | PLP-221-000031992 |
| PLP-221-000031995 | to | PLP-221-000031995 |
| PLP-221-000031998 | to | PLP-221-000031998 |
| PLP-221-000032000 | to | PLP-221-000032000 |
| PLP-221-000032014 | to | PLP-221-000032014 |
| PLP-221-000032022 | to | PLP-221-000032022 |
| PLP-221-000032031 | to | PLP-221-000032031 |
| PLP-221-000032035 | to | PLP-221-000032035 |
| PLP-221-000032041 | to | PLP-221-000032041 |
| PLP-221-000032043 | to | PLP-221-000032043 |
| PLP-221-000032046 | to | PLP-221-000032047 |
| PLP-221-000032067 | to | PLP-221-000032068 |
| PLP-221-000032070 | to | PLP-221-000032070 |
| PLP-221-000032073 | to | PLP-221-000032073 |
| PLP-221-000032077 | to | PLP-221-000032078 |
| PLP-221-000032085 | to | PLP-221-000032085 |
| PLP-221-000032091 | to | PLP-221-000032091 |
| PLP-221-000032093 | to | PLP-221-000032094 |
| PLP-221-000032107 | to | PLP-221-000032108 |
| PLP-221-000032112 | to | PLP-221-000032114 |
| PLP-221-000032119 | to | PLP-221-000032119 |

| | | |
|---|---|---|
| PLP-221-000032132 | to | PLP-221-000032132 |
| PLP-221-000032135 | to | PLP-221-000032135 |
| PLP-221-000032137 | to | PLP-221-000032137 |
| PLP-221-000032141 | to | PLP-221-000032144 |
| PLP-221-000032147 | to | PLP-221-000032147 |
| PLP-221-000032154 | to | PLP-221-000032154 |
| PLP-221-000032157 | to | PLP-221-000032161 |
| PLP-221-000032163 | to | PLP-221-000032163 |
| PLP-221-000032195 | to | PLP-221-000032195 |
| PLP-221-000032200 | to | PLP-221-000032200 |
| PLP-221-000032213 | to | PLP-221-000032213 |
| PLP-221-000032218 | to | PLP-221-000032218 |
| PLP-221-000032238 | to | PLP-221-000032238 |
| PLP-221-000032249 | to | PLP-221-000032250 |
| PLP-221-000032257 | to | PLP-221-000032257 |
| PLP-221-000032269 | to | PLP-221-000032269 |
| PLP-221-000032276 | to | PLP-221-000032276 |
| PLP-221-000032298 | to | PLP-221-000032299 |
| PLP-221-000032302 | to | PLP-221-000032304 |
| PLP-221-000032307 | to | PLP-221-000032310 |
| PLP-221-000032331 | to | PLP-221-000032331 |
| PLP-221-000032334 | to | PLP-221-000032335 |
| PLP-221-000032340 | to | PLP-221-000032341 |
| PLP-221-000032346 | to | PLP-221-000032347 |
| PLP-221-000032349 | to | PLP-221-000032349 |
| PLP-221-000032359 | to | PLP-221-000032359 |
| PLP-221-000032370 | to | PLP-221-000032370 |
| PLP-221-000032374 | to | PLP-221-000032374 |
| PLP-221-000032379 | to | PLP-221-000032380 |
| PLP-221-000032386 | to | PLP-221-000032387 |
| PLP-221-000032391 | to | PLP-221-000032393 |
| PLP-221-000032406 | to | PLP-221-000032406 |
| PLP-221-000032410 | to | PLP-221-000032416 |
| PLP-221-000032418 | to | PLP-221-000032419 |
| PLP-221-000032425 | to | PLP-221-000032426 |
| PLP-221-000032430 | to | PLP-221-000032430 |
| PLP-221-000032435 | to | PLP-221-000032436 |
| PLP-221-000032442 | to | PLP-221-000032442 |
| PLP-221-000032445 | to | PLP-221-000032448 |
| PLP-221-000032464 | to | PLP-221-000032465 |
| PLP-221-000032478 | to | PLP-221-000032478 |
| PLP-221-000032481 | to | PLP-221-000032482 |
| PLP-221-000032484 | to | PLP-221-000032484 |
| PLP-221-000032498 | to | PLP-221-000032498 |

| | | |
|---|---|---|
| PLP-221-000032502 | to | PLP-221-000032502 |
| PLP-221-000032504 | to | PLP-221-000032506 |
| PLP-221-000032514 | to | PLP-221-000032515 |
| PLP-221-000032527 | to | PLP-221-000032528 |
| PLP-221-000032530 | to | PLP-221-000032530 |
| PLP-221-000032538 | to | PLP-221-000032538 |
| PLP-221-000032553 | to | PLP-221-000032556 |
| PLP-221-000032584 | to | PLP-221-000032587 |
| PLP-221-000032590 | to | PLP-221-000032591 |
| PLP-221-000032602 | to | PLP-221-000032607 |
| PLP-221-000032609 | to | PLP-221-000032610 |
| PLP-221-000032614 | to | PLP-221-000032614 |
| PLP-221-000032619 | to | PLP-221-000032619 |
| PLP-221-000032656 | to | PLP-221-000032656 |
| PLP-221-000032659 | to | PLP-221-000032660 |
| PLP-221-000032676 | to | PLP-221-000032678 |
| PLP-221-000032680 | to | PLP-221-000032687 |
| PLP-221-000032703 | to | PLP-221-000032705 |
| PLP-221-000032707 | to | PLP-221-000032707 |
| PLP-221-000032722 | to | PLP-221-000032723 |
| PLP-221-000032726 | to | PLP-221-000032728 |
| PLP-221-000032730 | to | PLP-221-000032735 |
| PLP-221-000032748 | to | PLP-221-000032749 |
| PLP-221-000032759 | to | PLP-221-000032759 |
| PLP-221-000032762 | to | PLP-221-000032762 |
| PLP-221-000032770 | to | PLP-221-000032771 |
| PLP-221-000032773 | to | PLP-221-000032773 |
| PLP-221-000032776 | to | PLP-221-000032776 |
| PLP-221-000032780 | to | PLP-221-000032780 |
| PLP-221-000032788 | to | PLP-221-000032788 |
| PLP-221-000032790 | to | PLP-221-000032790 |
| PLP-221-000032797 | to | PLP-221-000032797 |
| PLP-221-000032799 | to | PLP-221-000032804 |
| PLP-221-000032807 | to | PLP-221-000032807 |
| PLP-221-000032809 | to | PLP-221-000032809 |
| PLP-221-000032811 | to | PLP-221-000032814 |
| PLP-221-000032816 | to | PLP-221-000032821 |
| PLP-221-000032824 | to | PLP-221-000032824 |
| PLP-221-000032846 | to | PLP-221-000032846 |
| PLP-221-000032853 | to | PLP-221-000032853 |
| PLP-221-000032858 | to | PLP-221-000032861 |
| PLP-221-000032866 | to | PLP-221-000032867 |
| PLP-221-000032871 | to | PLP-221-000032872 |
| PLP-221-000032874 | to | PLP-221-000032877 |

| | | |
|---|---|---|
| PLP-221-000032910 | to | PLP-221-000032911 |
| PLP-221-000032914 | to | PLP-221-000032915 |
| PLP-221-000032925 | to | PLP-221-000032925 |
| PLP-221-000032939 | to | PLP-221-000032939 |
| PLP-221-000032951 | to | PLP-221-000032951 |
| PLP-221-000032954 | to | PLP-221-000032954 |
| PLP-221-000032957 | to | PLP-221-000032960 |
| PLP-221-000032967 | to | PLP-221-000032967 |
| PLP-221-000032970 | to | PLP-221-000032970 |
| PLP-221-000032975 | to | PLP-221-000032976 |
| PLP-221-000032978 | to | PLP-221-000032979 |
| PLP-221-000032997 | to | PLP-221-000032999 |
| PLP-221-000033001 | to | PLP-221-000033002 |
| PLP-221-000033005 | to | PLP-221-000033005 |
| PLP-221-000033007 | to | PLP-221-000033015 |
| PLP-221-000033019 | to | PLP-221-000033019 |
| PLP-221-000033044 | to | PLP-221-000033045 |
| PLP-221-000033081 | to | PLP-221-000033081 |
| PLP-221-000033102 | to | PLP-221-000033102 |
| PLP-221-000033118 | to | PLP-221-000033118 |
| PLP-221-000033125 | to | PLP-221-000033128 |
| PLP-221-000033148 | to | PLP-221-000033148 |
| PLP-221-000033154 | to | PLP-221-000033154 |
| PLP-221-000033159 | to | PLP-221-000033159 |
| PLP-221-000033162 | to | PLP-221-000033166 |
| PLP-221-000033183 | to | PLP-221-000033185 |
| PLP-221-000033190 | to | PLP-221-000033192 |
| PLP-221-000033199 | to | PLP-221-000033200 |
| PLP-221-000033210 | to | PLP-221-000033211 |
| PLP-221-000033213 | to | PLP-221-000033214 |
| PLP-221-000033219 | to | PLP-221-000033220 |
| PLP-221-000033235 | to | PLP-221-000033235 |
| PLP-221-000033237 | to | PLP-221-000033237 |
| PLP-221-000033239 | to | PLP-221-000033240 |
| PLP-221-000033247 | to | PLP-221-000033247 |
| PLP-221-000033253 | to | PLP-221-000033275 |
| PLP-221-000033304 | to | PLP-221-000033304 |
| PLP-221-000033314 | to | PLP-221-000033314 |
| PLP-221-000033321 | to | PLP-221-000033321 |
| PLP-221-000033327 | to | PLP-221-000033327 |
| PLP-221-000033338 | to | PLP-221-000033341 |
| PLP-221-000033356 | to | PLP-221-000033356 |
| PLP-221-000033394 | to | PLP-221-000033395 |
| PLP-221-000033397 | to | PLP-221-000033397 |

| | | |
|---|---|---|
| PLP-221-000033408 | to | PLP-221-000033409 |
| PLP-221-000033411 | to | PLP-221-000033413 |
| PLP-221-000033415 | to | PLP-221-000033415 |
| PLP-221-000033422 | to | PLP-221-000033425 |
| PLP-221-000033435 | to | PLP-221-000033440 |
| PLP-221-000033444 | to | PLP-221-000033447 |
| PLP-221-000033461 | to | PLP-221-000033462 |
| PLP-221-000033465 | to | PLP-221-000033466 |
| PLP-221-000033481 | to | PLP-221-000033481 |
| PLP-221-000033483 | to | PLP-221-000033484 |
| PLP-221-000033530 | to | PLP-221-000033530 |
| PLP-221-000033539 | to | PLP-221-000033539 |
| PLP-221-000033544 | to | PLP-221-000033547 |
| PLP-221-000033573 | to | PLP-221-000033573 |
| PLP-221-000033578 | to | PLP-221-000033578 |
| PLP-221-000033583 | to | PLP-221-000033583 |
| PLP-221-000033598 | to | PLP-221-000033598 |
| PLP-221-000033600 | to | PLP-221-000033600 |
| PLP-221-000033612 | to | PLP-221-000033612 |
| PLP-221-000033619 | to | PLP-221-000033619 |
| PLP-221-000033631 | to | PLP-221-000033631 |
| PLP-221-000033639 | to | PLP-221-000033639 |
| PLP-221-000033647 | to | PLP-221-000033647 |
| PLP-221-000033670 | to | PLP-221-000033672 |
| PLP-221-000033678 | to | PLP-221-000033678 |
| PLP-221-000033682 | to | PLP-221-000033682 |
| PLP-221-000033717 | to | PLP-221-000033717 |
| PLP-221-000033751 | to | PLP-221-000033751 |
| PLP-221-000033765 | to | PLP-221-000033766 |
| PLP-221-000033774 | to | PLP-221-000033774 |
| PLP-221-000033834 | to | PLP-221-000033836 |
| PLP-221-000033838 | to | PLP-221-000033839 |
| PLP-221-000033841 | to | PLP-221-000033841 |
| PLP-221-000033844 | to | PLP-221-000033844 |
| PLP-221-000033873 | to | PLP-221-000033873 |
| PLP-221-000033875 | to | PLP-221-000033876 |
| PLP-221-000033878 | to | PLP-221-000033880 |
| PLP-221-000033893 | to | PLP-221-000033894 |
| PLP-221-000033897 | to | PLP-221-000033897 |
| PLP-221-000033914 | to | PLP-221-000033914 |
| PLP-221-000033916 | to | PLP-221-000033922 |
| PLP-221-000033926 | to | PLP-221-000033926 |
| PLP-221-000033939 | to | PLP-221-000033939 |
| PLP-221-000033943 | to | PLP-221-000033943 |

| | | |
|---|---|---|
| PLP-221-000033949 | to | PLP-221-000033949 |
| PLP-221-000033977 | to | PLP-221-000033977 |
| PLP-221-000033979 | to | PLP-221-000033979 |
| PLP-221-000033986 | to | PLP-221-000033986 |
| PLP-221-000034000 | to | PLP-221-000034000 |
| PLP-221-000034002 | to | PLP-221-000034002 |
| PLP-221-000034004 | to | PLP-221-000034004 |
| PLP-221-000034006 | to | PLP-221-000034006 |
| PLP-221-000034011 | to | PLP-221-000034012 |
| PLP-221-000034016 | to | PLP-221-000034017 |
| PLP-221-000034020 | to | PLP-221-000034020 |
| PLP-221-000034024 | to | PLP-221-000034024 |
| PLP-221-000034034 | to | PLP-221-000034035 |
| PLP-221-000034041 | to | PLP-221-000034042 |
| PLP-221-000034058 | to | PLP-221-000034058 |
| PLP-221-000034065 | to | PLP-221-000034065 |
| PLP-221-000034075 | to | PLP-221-000034079 |
| PLP-221-000034087 | to | PLP-221-000034089 |
| PLP-221-000034098 | to | PLP-221-000034098 |
| PLP-221-000034100 | to | PLP-221-000034100 |
| PLP-221-000034104 | to | PLP-221-000034105 |
| PLP-221-000034116 | to | PLP-221-000034118 |
| PLP-221-000034128 | to | PLP-221-000034129 |
| PLP-221-000034150 | to | PLP-221-000034150 |
| PLP-221-000034159 | to | PLP-221-000034159 |
| PLP-221-000034188 | to | PLP-221-000034188 |
| PLP-221-000034195 | to | PLP-221-000034195 |
| PLP-221-000034200 | to | PLP-221-000034201 |
| PLP-221-000034204 | to | PLP-221-000034204 |
| PLP-221-000034207 | to | PLP-221-000034208 |
| PLP-221-000034211 | to | PLP-221-000034211 |
| PLP-221-000034217 | to | PLP-221-000034218 |
| PLP-221-000034232 | to | PLP-221-000034235 |
| PLP-221-000034237 | to | PLP-221-000034237 |
| PLP-221-000034248 | to | PLP-221-000034249 |
| PLP-221-000034261 | to | PLP-221-000034261 |
| PLP-221-000034277 | to | PLP-221-000034278 |
| PLP-221-000034281 | to | PLP-221-000034282 |
| PLP-221-000034294 | to | PLP-221-000034295 |
| PLP-221-000034297 | to | PLP-221-000034297 |
| PLP-221-000034304 | to | PLP-221-000034306 |
| PLP-221-000034310 | to | PLP-221-000034310 |
| PLP-221-000034315 | to | PLP-221-000034315 |
| PLP-221-000034317 | to | PLP-221-000034320 |

| | | |
|---|---|---|
| PLP-221-000034333 | to | PLP-221-000034336 |
| PLP-221-000034345 | to | PLP-221-000034346 |
| PLP-221-000034349 | to | PLP-221-000034349 |
| PLP-221-000034377 | to | PLP-221-000034377 |
| PLP-221-000034384 | to | PLP-221-000034385 |
| PLP-221-000034398 | to | PLP-221-000034401 |
| PLP-221-000034415 | to | PLP-221-000034415 |
| PLP-221-000034417 | to | PLP-221-000034423 |
| PLP-221-000034430 | to | PLP-221-000034437 |
| PLP-221-000034440 | to | PLP-221-000034440 |
| PLP-221-000034445 | to | PLP-221-000034452 |
| PLP-221-000034454 | to | PLP-221-000034458 |
| PLP-221-000034460 | to | PLP-221-000034465 |
| PLP-221-000034477 | to | PLP-221-000034477 |
| PLP-221-000034484 | to | PLP-221-000034486 |
| PLP-221-000034490 | to | PLP-221-000034490 |
| PLP-221-000034492 | to | PLP-221-000034492 |
| PLP-221-000034500 | to | PLP-221-000034501 |
| PLP-221-000034510 | to | PLP-221-000034513 |
| PLP-221-000034521 | to | PLP-221-000034521 |
| PLP-221-000034524 | to | PLP-221-000034525 |
| PLP-221-000034567 | to | PLP-221-000034568 |
| PLP-221-000034570 | to | PLP-221-000034570 |
| PLP-221-000034576 | to | PLP-221-000034577 |
| PLP-221-000034582 | to | PLP-221-000034582 |
| PLP-221-000034590 | to | PLP-221-000034594 |
| PLP-221-000034612 | to | PLP-221-000034612 |
| PLP-221-000034685 | to | PLP-221-000034685 |
| PLP-221-000034694 | to | PLP-221-000034694 |
| PLP-221-000034696 | to | PLP-221-000034698 |
| PLP-221-000034715 | to | PLP-221-000034716 |
| PLP-221-000034718 | to | PLP-221-000034721 |
| PLP-221-000034726 | to | PLP-221-000034726 |
| PLP-221-000034755 | to | PLP-221-000034757 |
| PLP-221-000034769 | to | PLP-221-000034770 |
| PLP-221-000034774 | to | PLP-221-000034774 |
| PLP-221-000034787 | to | PLP-221-000034787 |
| PLP-221-000034790 | to | PLP-221-000034790 |
| PLP-221-000034793 | to | PLP-221-000034796 |
| PLP-221-000034800 | to | PLP-221-000034800 |
| PLP-221-000034803 | to | PLP-221-000034803 |
| PLP-221-000034810 | to | PLP-221-000034810 |
| PLP-221-000034818 | to | PLP-221-000034818 |
| PLP-221-000034820 | to | PLP-221-000034821 |

| | | |
|---|---|---|
| PLP-221-000034826 | to | PLP-221-000034826 |
| PLP-221-000034835 | to | PLP-221-000034837 |
| PLP-221-000034843 | to | PLP-221-000034843 |
| PLP-221-000034851 | to | PLP-221-000034851 |
| PLP-221-000034870 | to | PLP-221-000034872 |
| PLP-221-000034883 | to | PLP-221-000034883 |
| PLP-221-000034903 | to | PLP-221-000034905 |
| PLP-221-000034937 | to | PLP-221-000034937 |
| PLP-221-000034941 | to | PLP-221-000034941 |
| PLP-221-000034949 | to | PLP-221-000034950 |
| PLP-221-000034975 | to | PLP-221-000034976 |
| PLP-221-000034979 | to | PLP-221-000034981 |
| PLP-221-000034988 | to | PLP-221-000034992 |
| PLP-221-000034994 | to | PLP-221-000034994 |
| PLP-221-000034996 | to | PLP-221-000034998 |
| PLP-221-000035001 | to | PLP-221-000035002 |
| PLP-221-000035004 | to | PLP-221-000035005 |
| PLP-221-000035010 | to | PLP-221-000035010 |
| PLP-221-000035017 | to | PLP-221-000035017 |
| PLP-221-000035019 | to | PLP-221-000035019 |
| PLP-221-000035035 | to | PLP-221-000035037 |
| PLP-221-000035046 | to | PLP-221-000035047 |
| PLP-221-000035058 | to | PLP-221-000035059 |
| PLP-221-000035061 | to | PLP-221-000035061 |
| PLP-221-000035071 | to | PLP-221-000035071 |
| PLP-221-000035081 | to | PLP-221-000035081 |
| PLP-221-000035085 | to | PLP-221-000035086 |
| PLP-221-000035095 | to | PLP-221-000035095 |
| PLP-221-000035100 | to | PLP-221-000035100 |
| PLP-221-000035124 | to | PLP-221-000035124 |
| PLP-221-000035133 | to | PLP-221-000035133 |
| PLP-221-000035147 | to | PLP-221-000035148 |
| PLP-221-000035176 | to | PLP-221-000035176 |
| PLP-221-000035181 | to | PLP-221-000035181 |
| PLP-221-000035218 | to | PLP-221-000035218 |
| PLP-221-000035227 | to | PLP-221-000035231 |
| PLP-221-000035237 | to | PLP-221-000035239 |
| PLP-221-000035243 | to | PLP-221-000035243 |
| PLP-221-000035265 | to | PLP-221-000035265 |
| PLP-221-000035274 | to | PLP-221-000035275 |
| PLP-221-000035294 | to | PLP-221-000035294 |
| PLP-221-000035296 | to | PLP-221-000035296 |
| PLP-221-000035305 | to | PLP-221-000035308 |
| PLP-221-000035353 | to | PLP-221-000035353 |

| | | |
|---|---|---|
| PLP-221-000035367 | to | PLP-221-000035367 |
| PLP-221-000035374 | to | PLP-221-000035374 |
| PLP-221-000035387 | to | PLP-221-000035387 |
| PLP-221-000035391 | to | PLP-221-000035392 |
| PLP-221-000035394 | to | PLP-221-000035394 |
| PLP-221-000035400 | to | PLP-221-000035400 |
| PLP-221-000035404 | to | PLP-221-000035404 |
| PLP-221-000035424 | to | PLP-221-000035424 |
| PLP-221-000035460 | to | PLP-221-000035460 |
| PLP-221-000035468 | to | PLP-221-000035469 |
| PLP-221-000035481 | to | PLP-221-000035481 |
| PLP-221-000035495 | to | PLP-221-000035500 |
| PLP-221-000035515 | to | PLP-221-000035517 |
| PLP-221-000035526 | to | PLP-221-000035527 |
| PLP-221-000035530 | to | PLP-221-000035530 |
| PLP-221-000035537 | to | PLP-221-000035537 |
| PLP-221-000035545 | to | PLP-221-000035546 |
| PLP-221-000035553 | to | PLP-221-000035554 |
| PLP-221-000035558 | to | PLP-221-000035558 |
| PLP-221-000035577 | to | PLP-221-000035577 |
| PLP-221-000035582 | to | PLP-221-000035582 |
| PLP-221-000035603 | to | PLP-221-000035603 |
| PLP-221-000035606 | to | PLP-221-000035607 |
| PLP-221-000035620 | to | PLP-221-000035626 |
| PLP-221-000035628 | to | PLP-221-000035628 |
| PLP-221-000035633 | to | PLP-221-000035633 |
| PLP-221-000035636 | to | PLP-221-000035636 |
| PLP-221-000035638 | to | PLP-221-000035638 |
| PLP-221-000035650 | to | PLP-221-000035652 |
| PLP-221-000035654 | to | PLP-221-000035654 |
| PLP-221-000035656 | to | PLP-221-000035656 |
| PLP-221-000035674 | to | PLP-221-000035674 |
| PLP-221-000035734 | to | PLP-221-000035734 |
| PLP-221-000035736 | to | PLP-221-000035739 |
| PLP-221-000035777 | to | PLP-221-000035778 |
| PLP-221-000035781 | to | PLP-221-000035782 |
| PLP-221-000035794 | to | PLP-221-000035794 |
| PLP-221-000035821 | to | PLP-221-000035822 |
| PLP-221-000035828 | to | PLP-221-000035828 |
| PLP-221-000035844 | to | PLP-221-000035846 |
| PLP-221-000035850 | to | PLP-221-000035851 |
| PLP-221-000035856 | to | PLP-221-000035859 |
| PLP-221-000035868 | to | PLP-221-000035869 |
| PLP-221-000035874 | to | PLP-221-000035880 |

| | | |
|---|---|---|
| PLP-221-000035888 | to | PLP-221-000035888 |
| PLP-221-000035891 | to | PLP-221-000035891 |
| PLP-221-000035894 | to | PLP-221-000035895 |
| PLP-221-000035904 | to | PLP-221-000035911 |
| PLP-221-000035913 | to | PLP-221-000035914 |
| PLP-221-000035917 | to | PLP-221-000035917 |
| PLP-221-000035920 | to | PLP-221-000035920 |
| PLP-221-000035926 | to | PLP-221-000035928 |
| PLP-221-000035930 | to | PLP-221-000035936 |
| PLP-221-000035938 | to | PLP-221-000035949 |
| PLP-221-000035963 | to | PLP-221-000035969 |
| PLP-221-000035979 | to | PLP-221-000035979 |
| PLP-221-000035985 | to | PLP-221-000035985 |
| PLP-221-000035987 | to | PLP-221-000035990 |
| PLP-221-000035999 | to | PLP-221-000036000 |
| PLP-221-000036003 | to | PLP-221-000036003 |
| PLP-221-000036006 | to | PLP-221-000036008 |
| PLP-221-000036010 | to | PLP-221-000036010 |
| PLP-221-000036021 | to | PLP-221-000036021 |
| PLP-221-000036023 | to | PLP-221-000036023 |
| PLP-221-000036026 | to | PLP-221-000036027 |
| PLP-221-000036029 | to | PLP-221-000036030 |
| PLP-221-000036041 | to | PLP-221-000036041 |
| PLP-221-000036049 | to | PLP-221-000036049 |
| PLP-221-000036064 | to | PLP-221-000036065 |
| PLP-221-000036085 | to | PLP-221-000036086 |
| PLP-221-000036088 | to | PLP-221-000036088 |
| PLP-221-000036096 | to | PLP-221-000036097 |
| PLP-221-000036101 | to | PLP-221-000036103 |
| PLP-221-000036118 | to | PLP-221-000036120 |
| PLP-221-000036123 | to | PLP-221-000036123 |
| PLP-221-000036127 | to | PLP-221-000036139 |
| PLP-221-000036147 | to | PLP-221-000036147 |
| PLP-221-000036155 | to | PLP-221-000036155 |
| PLP-221-000036166 | to | PLP-221-000036170 |
| PLP-221-000036172 | to | PLP-221-000036173 |
| PLP-221-000036185 | to | PLP-221-000036185 |
| PLP-221-000036195 | to | PLP-221-000036198 |
| PLP-221-000036200 | to | PLP-221-000036202 |
| PLP-221-000036205 | to | PLP-221-000036205 |
| PLP-221-000036218 | to | PLP-221-000036219 |
| PLP-221-000036235 | to | PLP-221-000036235 |
| PLP-221-000036247 | to | PLP-221-000036252 |
| PLP-221-000036262 | to | PLP-221-000036262 |

| | | |
|---|---|---|
| PLP-221-000036265 | to | PLP-221-000036265 |
| PLP-221-000036276 | to | PLP-221-000036277 |
| PLP-221-000036280 | to | PLP-221-000036283 |
| PLP-221-000036296 | to | PLP-221-000036297 |
| PLP-221-000036301 | to | PLP-221-000036333 |
| PLP-221-000036336 | to | PLP-221-000036352 |
| PLP-221-000036359 | to | PLP-221-000036359 |
| PLP-221-000036361 | to | PLP-221-000036362 |
| PLP-221-000036365 | to | PLP-221-000036365 |
| PLP-221-000036373 | to | PLP-221-000036373 |
| PLP-221-000036379 | to | PLP-221-000036379 |
| PLP-221-000036392 | to | PLP-221-000036395 |
| PLP-221-000036410 | to | PLP-221-000036417 |
| PLP-221-000036532 | to | PLP-221-000036533 |
| PLP-221-000036538 | to | PLP-221-000036538 |
| PLP-221-000036560 | to | PLP-221-000036560 |
| PLP-221-000036566 | to | PLP-221-000036566 |
| PLP-221-000036568 | to | PLP-221-000036569 |
| PLP-221-000036571 | to | PLP-221-000036571 |
| PLP-221-000036585 | to | PLP-221-000036585 |
| PLP-221-000036603 | to | PLP-221-000036603 |
| PLP-221-000036605 | to | PLP-221-000036605 |
| PLP-221-000036612 | to | PLP-221-000036614 |
| PLP-221-000036619 | to | PLP-221-000036620 |
| PLP-221-000036630 | to | PLP-221-000036630 |
| PLP-221-000036665 | to | PLP-221-000036665 |
| PLP-221-000036675 | to | PLP-221-000036675 |
| PLP-221-000036684 | to | PLP-221-000036684 |
| PLP-221-000036692 | to | PLP-221-000036692 |
| PLP-221-000036696 | to | PLP-221-000036701 |
| PLP-221-000036715 | to | PLP-221-000036717 |
| PLP-221-000036721 | to | PLP-221-000036721 |
| PLP-221-000036723 | to | PLP-221-000036725 |
| PLP-221-000036731 | to | PLP-221-000036731 |
| PLP-221-000036735 | to | PLP-221-000036735 |
| PLP-221-000036744 | to | PLP-221-000036745 |
| PLP-221-000036749 | to | PLP-221-000036750 |
| PLP-221-000036756 | to | PLP-221-000036756 |
| PLP-221-000036780 | to | PLP-221-000036780 |
| PLP-221-000036788 | to | PLP-221-000036788 |
| PLP-221-000036803 | to | PLP-221-000036803 |
| PLP-221-000036806 | to | PLP-221-000036806 |
| PLP-221-000036808 | to | PLP-221-000036808 |
| PLP-221-000036816 | to | PLP-221-000036816 |

| | | |
|---|---|---|
| PLP-221-000036829 | to | PLP-221-000036829 |
| PLP-221-000036834 | to | PLP-221-000036834 |
| PLP-221-000036838 | to | PLP-221-000036839 |
| PLP-221-000036855 | to | PLP-221-000036855 |
| PLP-221-000036857 | to | PLP-221-000036858 |
| PLP-221-000036868 | to | PLP-221-000036868 |
| PLP-221-000036884 | to | PLP-221-000036884 |
| PLP-221-000036886 | to | PLP-221-000036886 |
| PLP-221-000036888 | to | PLP-221-000036890 |
| PLP-221-000036895 | to | PLP-221-000036895 |
| PLP-221-000036898 | to | PLP-221-000036901 |
| PLP-221-000036903 | to | PLP-221-000036903 |
| PLP-221-000036909 | to | PLP-221-000036909 |
| PLP-221-000036912 | to | PLP-221-000036912 |
| PLP-221-000036929 | to | PLP-221-000036929 |
| PLP-221-000036947 | to | PLP-221-000036948 |
| PLP-221-000036952 | to | PLP-221-000036953 |
| PLP-221-000036997 | to | PLP-221-000036998 |
| PLP-221-000037033 | to | PLP-221-000037033 |
| PLP-221-000037047 | to | PLP-221-000037049 |
| PLP-221-000037068 | to | PLP-221-000037069 |
| PLP-221-000037087 | to | PLP-221-000037087 |
| PLP-221-000037102 | to | PLP-221-000037102 |
| PLP-221-000037132 | to | PLP-221-000037132 |
| PLP-221-000037136 | to | PLP-221-000037136 |
| PLP-221-000037148 | to | PLP-221-000037148 |
| PLP-221-000037159 | to | PLP-221-000037159 |
| PLP-221-000037161 | to | PLP-221-000037162 |
| PLP-221-000037176 | to | PLP-221-000037176 |
| PLP-221-000037183 | to | PLP-221-000037183 |
| PLP-221-000037219 | to | PLP-221-000037220 |
| PLP-221-000037229 | to | PLP-221-000037232 |
| PLP-221-000037235 | to | PLP-221-000037235 |
| PLP-221-000037241 | to | PLP-221-000037241 |
| PLP-221-000037260 | to | PLP-221-000037261 |
| PLP-221-000037286 | to | PLP-221-000037290 |
| PLP-221-000037295 | to | PLP-221-000037295 |
| PLP-221-000037308 | to | PLP-221-000037308 |
| PLP-221-000037334 | to | PLP-221-000037334 |
| PLP-221-000037346 | to | PLP-221-000037346 |
| PLP-221-000037348 | to | PLP-221-000037348 |
| PLP-221-000037407 | to | PLP-221-000037408 |
| PLP-221-000037443 | to | PLP-221-000037443 |
| PLP-221-000037448 | to | PLP-221-000037448 |

| | | |
|---|---|---|
| PLP-221-000037484 | to | PLP-221-000037484 |
| PLP-221-000037487 | to | PLP-221-000037487 |
| PLP-221-000037515 | to | PLP-221-000037515 |
| PLP-221-000037539 | to | PLP-221-000037539 |
| PLP-221-000037541 | to | PLP-221-000037541 |
| PLP-221-000037548 | to | PLP-221-000037548 |
| PLP-221-000037571 | to | PLP-221-000037574 |
| PLP-221-000037579 | to | PLP-221-000037579 |
| PLP-221-000037595 | to | PLP-221-000037595 |
| PLP-221-000037654 | to | PLP-221-000037654 |
| PLP-221-000037665 | to | PLP-221-000037665 |
| PLP-221-000037734 | to | PLP-221-000037734 |
| PLP-221-000037761 | to | PLP-221-000037762 |
| PLP-221-000037772 | to | PLP-221-000037772 |
| PLP-221-000037776 | to | PLP-221-000037776 |
| PLP-221-000037778 | to | PLP-221-000037778 |
| PLP-221-000037781 | to | PLP-221-000037781 |
| PLP-221-000037792 | to | PLP-221-000037793 |
| PLP-221-000037804 | to | PLP-221-000037804 |
| PLP-221-000037863 | to | PLP-221-000037863 |
| PLP-221-000037880 | to | PLP-221-000037882 |
| PLP-221-000037894 | to | PLP-221-000037894 |
| PLP-221-000037911 | to | PLP-221-000037911 |
| PLP-221-000037925 | to | PLP-221-000037928 |
| PLP-221-000037936 | to | PLP-221-000037936 |
| PLP-221-000037942 | to | PLP-221-000037942 |
| PLP-221-000037954 | to | PLP-221-000037958 |
| PLP-221-000037969 | to | PLP-221-000037970 |
| PLP-221-000037972 | to | PLP-221-000037977 |
| PLP-221-000038005 | to | PLP-221-000038006 |
| PLP-221-000038013 | to | PLP-221-000038013 |
| PLP-221-000038019 | to | PLP-221-000038019 |
| PLP-221-000038026 | to | PLP-221-000038028 |
| PLP-221-000038030 | to | PLP-221-000038030 |
| PLP-221-000038032 | to | PLP-221-000038037 |
| PLP-221-000038042 | to | PLP-221-000038044 |
| PLP-221-000038056 | to | PLP-221-000038056 |
| PLP-221-000038062 | to | PLP-221-000038062 |
| PLP-221-000038069 | to | PLP-221-000038069 |
| PLP-221-000038075 | to | PLP-221-000038077 |
| PLP-221-000038096 | to | PLP-221-000038096 |
| PLP-221-000038101 | to | PLP-221-000038101 |
| PLP-221-000038125 | to | PLP-221-000038125 |
| PLP-221-000038138 | to | PLP-221-000038138 |

| | | |
|---|---|---|
| PLP-221-000038146 | to | PLP-221-000038146 |
| PLP-221-000038148 | to | PLP-221-000038148 |
| PLP-221-000038164 | to | PLP-221-000038170 |
| PLP-221-000038176 | to | PLP-221-000038177 |
| PLP-221-000038179 | to | PLP-221-000038179 |
| PLP-221-000038184 | to | PLP-221-000038187 |
| PLP-221-000038200 | to | PLP-221-000038201 |
| PLP-221-000038229 | to | PLP-221-000038230 |
| PLP-221-000038234 | to | PLP-221-000038235 |
| PLP-221-000038239 | to | PLP-221-000038239 |
| PLP-221-000038242 | to | PLP-221-000038252 |
| PLP-221-000038254 | to | PLP-221-000038254 |
| PLP-221-000038260 | to | PLP-221-000038260 |
| PLP-221-000038262 | to | PLP-221-000038262 |
| PLP-221-000038267 | to | PLP-221-000038275 |
| PLP-221-000038282 | to | PLP-221-000038282 |
| PLP-221-000038289 | to | PLP-221-000038300 |
| PLP-221-000038311 | to | PLP-221-000038312 |
| PLP-221-000038314 | to | PLP-221-000038314 |
| PLP-221-000038316 | to | PLP-221-000038320 |
| PLP-221-000038325 | to | PLP-221-000038325 |
| PLP-221-000038327 | to | PLP-221-000038328 |
| PLP-221-000038332 | to | PLP-221-000038333 |
| PLP-221-000038337 | to | PLP-221-000038338 |
| PLP-221-000038354 | to | PLP-221-000038356 |
| PLP-221-000038358 | to | PLP-221-000038359 |
| PLP-221-000038365 | to | PLP-221-000038367 |
| PLP-221-000038390 | to | PLP-221-000038390 |
| PLP-221-000038413 | to | PLP-221-000038413 |
| PLP-221-000038418 | to | PLP-221-000038419 |
| PLP-221-000038427 | to | PLP-221-000038427 |
| PLP-221-000038432 | to | PLP-221-000038434 |
| PLP-221-000038450 | to | PLP-221-000038450 |
| PLP-221-000038457 | to | PLP-221-000038460 |
| PLP-221-000038466 | to | PLP-221-000038466 |
| PLP-221-000038475 | to | PLP-221-000038478 |
| PLP-221-000038500 | to | PLP-221-000038500 |
| PLP-221-000038536 | to | PLP-221-000038537 |
| PLP-221-000038544 | to | PLP-221-000038544 |
| PLP-221-000038546 | to | PLP-221-000038547 |
| PLP-221-000038556 | to | PLP-221-000038557 |
| PLP-221-000038568 | to | PLP-221-000038570 |
| PLP-221-000038596 | to | PLP-221-000038596 |
| PLP-221-000038606 | to | PLP-221-000038606 |

| | | |
|---|---|---|
| PLP-221-000038613 | to | PLP-221-000038613 |
| PLP-221-000038621 | to | PLP-221-000038621 |
| PLP-221-000038630 | to | PLP-221-000038630 |
| PLP-221-000038632 | to | PLP-221-000038632 |
| PLP-221-000038634 | to | PLP-221-000038635 |
| PLP-221-000038637 | to | PLP-221-000038638 |
| PLP-221-000038641 | to | PLP-221-000038643 |
| PLP-221-000038686 | to | PLP-221-000038686 |
| PLP-221-000038715 | to | PLP-221-000038715 |
| PLP-221-000038720 | to | PLP-221-000038723 |
| PLP-221-000038731 | to | PLP-221-000038731 |
| PLP-221-000038740 | to | PLP-221-000038741 |
| PLP-221-000038743 | to | PLP-221-000038743 |
| PLP-221-000038757 | to | PLP-221-000038757 |
| PLP-221-000038759 | to | PLP-221-000038759 |
| PLP-221-000038765 | to | PLP-221-000038766 |
| PLP-221-000038772 | to | PLP-221-000038772 |
| PLP-221-000038778 | to | PLP-221-000038778 |
| PLP-221-000038806 | to | PLP-221-000038806 |
| PLP-221-000038808 | to | PLP-221-000038808 |
| PLP-221-000038811 | to | PLP-221-000038812 |
| PLP-221-000038815 | to | PLP-221-000038815 |
| PLP-221-000038829 | to | PLP-221-000038829 |
| PLP-221-000038837 | to | PLP-221-000038839 |
| PLP-221-000038842 | to | PLP-221-000038842 |
| PLP-221-000038844 | to | PLP-221-000038845 |
| PLP-221-000038847 | to | PLP-221-000038847 |
| PLP-221-000038851 | to | PLP-221-000038851 |
| PLP-221-000038870 | to | PLP-221-000038873 |
| PLP-221-000038882 | to | PLP-221-000038882 |
| PLP-221-000038884 | to | PLP-221-000038884 |
| PLP-221-000038886 | to | PLP-221-000038886 |
| PLP-221-000038889 | to | PLP-221-000038889 |
| PLP-221-000038921 | to | PLP-221-000038922 |
| PLP-221-000038924 | to | PLP-221-000038924 |
| PLP-221-000038928 | to | PLP-221-000038930 |
| PLP-221-000038935 | to | PLP-221-000038940 |
| PLP-221-000038945 | to | PLP-221-000038946 |
| PLP-221-000038954 | to | PLP-221-000038956 |
| PLP-221-000038959 | to | PLP-221-000038959 |
| PLP-221-000038973 | to | PLP-221-000038975 |
| PLP-221-000038982 | to | PLP-221-000038983 |
| PLP-221-000039004 | to | PLP-221-000039005 |
| PLP-221-000039038 | to | PLP-221-000039038 |

| | | |
|---|---|---|
| PLP-221-000039044 | to | PLP-221-000039045 |
| PLP-221-000039047 | to | PLP-221-000039048 |
| PLP-221-000039052 | to | PLP-221-000039053 |
| PLP-221-000039055 | to | PLP-221-000039055 |
| PLP-221-000039059 | to | PLP-221-000039066 |
| PLP-221-000039075 | to | PLP-221-000039075 |
| PLP-221-000039078 | to | PLP-221-000039079 |
| PLP-221-000039087 | to | PLP-221-000039087 |
| PLP-221-000039095 | to | PLP-221-000039095 |
| PLP-221-000039099 | to | PLP-221-000039099 |
| PLP-221-000039109 | to | PLP-221-000039112 |
| PLP-221-000039114 | to | PLP-221-000039115 |
| PLP-221-000039118 | to | PLP-221-000039122 |
| PLP-221-000039125 | to | PLP-221-000039125 |
| PLP-221-000039127 | to | PLP-221-000039127 |
| PLP-221-000039153 | to | PLP-221-000039156 |
| PLP-221-000039167 | to | PLP-221-000039167 |
| PLP-221-000039186 | to | PLP-221-000039187 |
| PLP-221-000039191 | to | PLP-221-000039193 |
| PLP-221-000039204 | to | PLP-221-000039204 |
| PLP-221-000039206 | to | PLP-221-000039208 |
| PLP-221-000039217 | to | PLP-221-000039217 |
| PLP-221-000039219 | to | PLP-221-000039219 |
| PLP-221-000039227 | to | PLP-221-000039228 |
| PLP-221-000039235 | to | PLP-221-000039240 |
| PLP-221-000039251 | to | PLP-221-000039276 |
| PLP-221-000039287 | to | PLP-221-000039287 |
| PLP-221-000039289 | to | PLP-221-000039289 |
| PLP-221-000039300 | to | PLP-221-000039301 |
| PLP-221-000039347 | to | PLP-221-000039353 |
| PLP-221-000039356 | to | PLP-221-000039375 |
| PLP-221-000039377 | to | PLP-221-000039378 |
| PLP-221-000039385 | to | PLP-221-000039386 |
| PLP-221-000039391 | to | PLP-221-000039391 |
| PLP-221-000039393 | to | PLP-221-000039393 |
| PLP-221-000039396 | to | PLP-221-000039398 |
| PLP-221-000039401 | to | PLP-221-000039401 |
| PLP-221-000039410 | to | PLP-221-000039410 |
| PLP-221-000039421 | to | PLP-221-000039421 |
| PLP-221-000039423 | to | PLP-221-000039423 |
| PLP-221-000039427 | to | PLP-221-000039431 |
| PLP-221-000039448 | to | PLP-221-000039448 |
| PLP-221-000039466 | to | PLP-221-000039467 |
| PLP-221-000039472 | to | PLP-221-000039472 |

| | | |
|---|---|---|
| PLP-221-000039477 | to | PLP-221-000039477 |
| PLP-221-000039482 | to | PLP-221-000039483 |
| PLP-221-000039485 | to | PLP-221-000039485 |
| PLP-221-000039491 | to | PLP-221-000039492 |
| PLP-221-000039496 | to | PLP-221-000039497 |
| PLP-221-000039505 | to | PLP-221-000039505 |
| PLP-221-000039518 | to | PLP-221-000039518 |
| PLP-221-000039523 | to | PLP-221-000039523 |
| PLP-221-000039525 | to | PLP-221-000039525 |
| PLP-221-000039535 | to | PLP-221-000039535 |
| PLP-221-000039541 | to | PLP-221-000039543 |
| PLP-221-000039545 | to | PLP-221-000039554 |
| PLP-221-000039556 | to | PLP-221-000039573 |
| PLP-221-000039575 | to | PLP-221-000039575 |
| PLP-221-000039577 | to | PLP-221-000039579 |
| PLP-221-000039581 | to | PLP-221-000039587 |
| PLP-221-000039603 | to | PLP-221-000039603 |
| PLP-221-000039611 | to | PLP-221-000039612 |
| PLP-221-000039618 | to | PLP-221-000039618 |
| PLP-221-000039635 | to | PLP-221-000039635 |
| PLP-221-000039651 | to | PLP-221-000039652 |
| PLP-221-000039674 | to | PLP-221-000039674 |
| PLP-221-000039679 | to | PLP-221-000039679 |
| PLP-221-000039681 | to | PLP-221-000039681 |
| PLP-221-000039701 | to | PLP-221-000039701 |
| PLP-221-000039703 | to | PLP-221-000039703 |
| PLP-221-000039705 | to | PLP-221-000039705 |
| PLP-221-000039710 | to | PLP-221-000039710 |
| PLP-221-000039717 | to | PLP-221-000039727 |
| PLP-221-000039743 | to | PLP-221-000039743 |
| PLP-221-000039762 | to | PLP-221-000039763 |
| PLP-221-000039815 | to | PLP-221-000039815 |
| PLP-221-000039817 | to | PLP-221-000039817 |
| PLP-221-000039819 | to | PLP-221-000039820 |
| PLP-221-000039827 | to | PLP-221-000039827 |
| PLP-221-000039885 | to | PLP-221-000039885 |
| PLP-221-000039896 | to | PLP-221-000039896 |
| PLP-221-000039905 | to | PLP-221-000039908 |
| PLP-221-000039913 | to | PLP-221-000039914 |
| PLP-221-000039921 | to | PLP-221-000039921 |
| PLP-221-000039923 | to | PLP-221-000039925 |
| PLP-221-000039927 | to | PLP-221-000039927 |
| PLP-221-000039929 | to | PLP-221-000039929 |
| PLP-221-000039931 | to | PLP-221-000039931 |

| | | |
|---|---|---|
| PLP-221-000039941 | to | PLP-221-000039941 |
| PLP-221-000039945 | to | PLP-221-000039947 |
| PLP-221-000039951 | to | PLP-221-000039951 |
| PLP-221-000039953 | to | PLP-221-000039953 |
| PLP-221-000039957 | to | PLP-221-000039959 |
| PLP-221-000039961 | to | PLP-221-000039964 |
| PLP-221-000039966 | to | PLP-221-000039966 |
| PLP-221-000039968 | to | PLP-221-000039970 |
| PLP-221-000039974 | to | PLP-221-000039976 |
| PLP-221-000039981 | to | PLP-221-000039984 |
| PLP-221-000039986 | to | PLP-221-000039986 |
| PLP-221-000039994 | to | PLP-221-000039998 |
| PLP-221-000040006 | to | PLP-221-000040007 |
| PLP-221-000040018 | to | PLP-221-000040018 |
| PLP-221-000040034 | to | PLP-221-000040034 |
| PLP-221-000040038 | to | PLP-221-000040038 |
| PLP-221-000040040 | to | PLP-221-000040041 |
| PLP-221-000040055 | to | PLP-221-000040056 |
| PLP-221-000040058 | to | PLP-221-000040058 |
| PLP-221-000040078 | to | PLP-221-000040079 |
| PLP-221-000040088 | to | PLP-221-000040088 |
| PLP-221-000040090 | to | PLP-221-000040090 |
| PLP-221-000040092 | to | PLP-221-000040092 |
| PLP-221-000040105 | to | PLP-221-000040108 |
| PLP-221-000040118 | to | PLP-221-000040118 |
| PLP-221-000040136 | to | PLP-221-000040140 |
| PLP-221-000040147 | to | PLP-221-000040147 |
| PLP-221-000040164 | to | PLP-221-000040164 |
| PLP-221-000040174 | to | PLP-221-000040174 |
| PLP-221-000040184 | to | PLP-221-000040185 |
| PLP-221-000040191 | to | PLP-221-000040191 |
| PLP-221-000040210 | to | PLP-221-000040210 |
| PLP-221-000040229 | to | PLP-221-000040233 |
| PLP-221-000040250 | to | PLP-221-000040254 |
| PLP-221-000040264 | to | PLP-221-000040268 |
| PLP-221-000040270 | to | PLP-221-000040290 |
| PLP-221-000040297 | to | PLP-221-000040297 |
| PLP-221-000040317 | to | PLP-221-000040317 |
| PLP-221-000040322 | to | PLP-221-000040322 |
| PLP-221-000040326 | to | PLP-221-000040327 |
| PLP-221-000040337 | to | PLP-221-000040337 |
| PLP-221-000040349 | to | PLP-221-000040350 |
| PLP-221-000040354 | to | PLP-221-000040354 |
| PLP-221-000040360 | to | PLP-221-000040361 |

| | | |
|---|---|---|
| PLP-221-000040363 | to | PLP-221-000040364 |
| PLP-221-000040366 | to | PLP-221-000040367 |
| PLP-221-000040382 | to | PLP-221-000040382 |
| PLP-221-000040386 | to | PLP-221-000040386 |
| PLP-221-000040398 | to | PLP-221-000040399 |
| PLP-221-000040401 | to | PLP-221-000040401 |
| PLP-221-000040403 | to | PLP-221-000040404 |
| PLP-221-000040406 | to | PLP-221-000040406 |
| PLP-221-000040408 | to | PLP-221-000040408 |
| PLP-221-000040410 | to | PLP-221-000040410 |
| PLP-221-000040413 | to | PLP-221-000040413 |
| PLP-221-000040415 | to | PLP-221-000040415 |
| PLP-221-000040417 | to | PLP-221-000040419 |
| PLP-221-000040421 | to | PLP-221-000040423 |
| PLP-221-000040427 | to | PLP-221-000040427 |
| PLP-221-000040435 | to | PLP-221-000040441 |
| PLP-221-000040453 | to | PLP-221-000040453 |
| PLP-221-000040475 | to | PLP-221-000040475 |
| PLP-221-000040482 | to | PLP-221-000040483 |
| PLP-221-000040526 | to | PLP-221-000040526 |
| PLP-221-000040530 | to | PLP-221-000040530 |
| PLP-221-000040532 | to | PLP-221-000040537 |
| PLP-221-000040539 | to | PLP-221-000040542 |
| PLP-221-000040547 | to | PLP-221-000040549 |
| PLP-221-000040555 | to | PLP-221-000040558 |
| PLP-221-000040575 | to | PLP-221-000040575 |
| PLP-221-000040582 | to | PLP-221-000040582 |
| PLP-221-000040590 | to | PLP-221-000040590 |
| PLP-221-000040599 | to | PLP-221-000040600 |
| PLP-221-000040602 | to | PLP-221-000040604 |
| PLP-221-000040609 | to | PLP-221-000040611 |
| PLP-221-000040614 | to | PLP-221-000040614 |
| PLP-221-000040619 | to | PLP-221-000040619 |
| PLP-221-000040636 | to | PLP-221-000040636 |
| PLP-221-000040638 | to | PLP-221-000040638 |
| PLP-221-000040647 | to | PLP-221-000040647 |
| PLP-221-000040649 | to | PLP-221-000040651 |
| PLP-221-000040661 | to | PLP-221-000040661 |
| PLP-221-000040671 | to | PLP-221-000040671 |
| PLP-221-000040674 | to | PLP-221-000040674 |
| PLP-221-000040679 | to | PLP-221-000040684 |
| PLP-221-000040686 | to | PLP-221-000040686 |
| PLP-221-000040688 | to | PLP-221-000040690 |
| PLP-221-000040696 | to | PLP-221-000040696 |

| | | |
|---|---|---|
| PLP-221-000040714 | to | PLP-221-000040714 |
| PLP-221-000040718 | to | PLP-221-000040718 |
| PLP-221-000040722 | to | PLP-221-000040723 |
| PLP-221-000040732 | to | PLP-221-000040733 |
| PLP-221-000040741 | to | PLP-221-000040742 |
| PLP-221-000040748 | to | PLP-221-000040748 |
| PLP-221-000040752 | to | PLP-221-000040752 |
| PLP-221-000040767 | to | PLP-221-000040767 |
| PLP-221-000040769 | to | PLP-221-000040769 |
| PLP-221-000040784 | to | PLP-221-000040786 |
| PLP-221-000040792 | to | PLP-221-000040793 |
| PLP-221-000040795 | to | PLP-221-000040795 |
| PLP-221-000040802 | to | PLP-221-000040804 |
| PLP-221-000040806 | to | PLP-221-000040807 |
| PLP-221-000040810 | to | PLP-221-000040812 |
| PLP-221-000040814 | to | PLP-221-000040816 |
| PLP-221-000040826 | to | PLP-221-000040826 |
| PLP-221-000040829 | to | PLP-221-000040830 |
| PLP-221-000040841 | to | PLP-221-000040843 |
| PLP-221-000040857 | to | PLP-221-000040857 |
| PLP-221-000040867 | to | PLP-221-000040867 |
| PLP-221-000040872 | to | PLP-221-000040876 |
| PLP-221-000040883 | to | PLP-221-000040883 |
| PLP-221-000040887 | to | PLP-221-000040887 |
| PLP-221-000040892 | to | PLP-221-000040895 |
| PLP-221-000040902 | to | PLP-221-000040902 |
| PLP-221-000040913 | to | PLP-221-000040915 |
| PLP-221-000040928 | to | PLP-221-000040932 |
| PLP-221-000040944 | to | PLP-221-000040944 |
| PLP-221-000040976 | to | PLP-221-000040976 |
| PLP-221-000040981 | to | PLP-221-000040981 |
| PLP-221-000041005 | to | PLP-221-000041005 |
| PLP-221-000041007 | to | PLP-221-000041010 |
| PLP-221-000041016 | to | PLP-221-000041016 |
| PLP-221-000041019 | to | PLP-221-000041022 |
| PLP-221-000041043 | to | PLP-221-000041043 |
| PLP-221-000041050 | to | PLP-221-000041051 |
| PLP-221-000041064 | to | PLP-221-000041064 |
| PLP-221-000041066 | to | PLP-221-000041066 |
| PLP-221-000041072 | to | PLP-221-000041078 |
| PLP-221-000041081 | to | PLP-221-000041083 |
| PLP-221-000041085 | to | PLP-221-000041090 |
| PLP-221-000041100 | to | PLP-221-000041100 |
| PLP-221-000041103 | to | PLP-221-000041103 |

| | | |
|---|---|---|
| PLP-221-000041105 | to | PLP-221-000041105 |
| PLP-221-000041114 | to | PLP-221-000041114 |
| PLP-221-000041116 | to | PLP-221-000041116 |
| PLP-221-000041119 | to | PLP-221-000041121 |
| PLP-221-000041147 | to | PLP-221-000041149 |
| PLP-221-000041159 | to | PLP-221-000041159 |
| PLP-221-000041169 | to | PLP-221-000041169 |
| PLP-221-000041173 | to | PLP-221-000041173 |
| PLP-221-000041189 | to | PLP-221-000041189 |
| PLP-221-000041209 | to | PLP-221-000041209 |
| PLP-221-000041211 | to | PLP-221-000041212 |
| PLP-221-000041244 | to | PLP-221-000041244 |
| PLP-221-000041247 | to | PLP-221-000041247 |
| PLP-221-000041273 | to | PLP-221-000041275 |
| PLP-221-000041281 | to | PLP-221-000041284 |
| PLP-221-000041295 | to | PLP-221-000041296 |
| PLP-221-000041298 | to | PLP-221-000041298 |
| PLP-221-000041309 | to | PLP-221-000041309 |
| PLP-221-000041340 | to | PLP-221-000041340 |
| PLP-221-000041353 | to | PLP-221-000041353 |
| PLP-221-000041355 | to | PLP-221-000041365 |
| PLP-221-000041367 | to | PLP-221-000041383 |
| PLP-221-000041385 | to | PLP-221-000041385 |
| PLP-221-000041387 | to | PLP-221-000041387 |
| PLP-221-000041459 | to | PLP-221-000041459 |
| PLP-221-000041466 | to | PLP-221-000041478 |
| PLP-221-000041490 | to | PLP-221-000041490 |
| PLP-221-000041492 | to | PLP-221-000041492 |
| PLP-221-000041495 | to | PLP-221-000041500 |
| PLP-221-000041506 | to | PLP-221-000041506 |
| PLP-221-000041508 | to | PLP-221-000041509 |
| PLP-221-000041522 | to | PLP-221-000041522 |
| PLP-221-000041530 | to | PLP-221-000041530 |
| PLP-221-000041538 | to | PLP-221-000041554 |
| PLP-221-000041561 | to | PLP-221-000041561 |
| PLP-221-000041575 | to | PLP-221-000041576 |
| PLP-221-000041578 | to | PLP-221-000041583 |
| PLP-221-000041585 | to | PLP-221-000041587 |
| PLP-221-000041593 | to | PLP-221-000041594 |
| PLP-221-000041597 | to | PLP-221-000041598 |
| PLP-221-000041609 | to | PLP-221-000041609 |
| PLP-221-000041612 | to | PLP-221-000041612 |
| PLP-221-000041638 | to | PLP-221-000041638 |
| PLP-221-000041642 | to | PLP-221-000041642 |

| | | |
|---|---|---|
| PLP-221-000041664 | to | PLP-221-000041664 |
| PLP-221-000041666 | to | PLP-221-000041667 |
| PLP-221-000041688 | to | PLP-221-000041688 |
| PLP-221-000041692 | to | PLP-221-000041692 |
| PLP-221-000041699 | to | PLP-221-000041699 |
| PLP-221-000041722 | to | PLP-221-000041726 |
| PLP-221-000041737 | to | PLP-221-000041738 |
| PLP-221-000041740 | to | PLP-221-000041740 |
| PLP-221-000041742 | to | PLP-221-000041742 |
| PLP-221-000041747 | to | PLP-221-000041748 |
| PLP-221-000041756 | to | PLP-221-000041756 |
| PLP-221-000041779 | to | PLP-221-000041779 |
| PLP-221-000041785 | to | PLP-221-000041785 |
| PLP-221-000041787 | to | PLP-221-000041787 |
| PLP-221-000041794 | to | PLP-221-000041796 |
| PLP-221-000041806 | to | PLP-221-000041806 |
| PLP-221-000041819 | to | PLP-221-000041819 |
| PLP-221-000041822 | to | PLP-221-000041822 |
| PLP-221-000041828 | to | PLP-221-000041828 |
| PLP-221-000041842 | to | PLP-221-000041843 |
| PLP-221-000041867 | to | PLP-221-000041867 |
| PLP-221-000041871 | to | PLP-221-000041871 |
| PLP-221-000041893 | to | PLP-221-000041893 |
| PLP-221-000041912 | to | PLP-221-000041912 |
| PLP-221-000041923 | to | PLP-221-000041931 |
| PLP-221-000041933 | to | PLP-221-000041933 |
| PLP-221-000041935 | to | PLP-221-000041951 |
| PLP-221-000041954 | to | PLP-221-000041955 |
| PLP-221-000041957 | to | PLP-221-000041957 |
| PLP-221-000041962 | to | PLP-221-000041962 |
| PLP-221-000041993 | to | PLP-221-000041993 |
| PLP-221-000042000 | to | PLP-221-000042000 |
| PLP-221-000042003 | to | PLP-221-000042003 |
| PLP-221-000042013 | to | PLP-221-000042013 |
| PLP-221-000042019 | to | PLP-221-000042020 |
| PLP-221-000042023 | to | PLP-221-000042024 |
| PLP-221-000042026 | to | PLP-221-000042026 |
| PLP-221-000042028 | to | PLP-221-000042028 |
| PLP-221-000042030 | to | PLP-221-000042030 |
| PLP-221-000042033 | to | PLP-221-000042033 |
| PLP-221-000042035 | to | PLP-221-000042035 |
| PLP-221-000042037 | to | PLP-221-000042040 |
| PLP-221-000042069 | to | PLP-221-000042069 |
| PLP-221-000042084 | to | PLP-221-000042086 |

| | | |
|---|---|---|
| PLP-221-000042088 | to | PLP-221-000042090 |
| PLP-221-000042097 | to | PLP-221-000042097 |
| PLP-221-000042103 | to | PLP-221-000042103 |
| PLP-221-000042128 | to | PLP-221-000042128 |
| PLP-221-000042135 | to | PLP-221-000042135 |
| PLP-221-000042214 | to | PLP-221-000042214 |
| PLP-221-000042244 | to | PLP-221-000042244 |
| PLP-221-000042268 | to | PLP-221-000042296 |
| PLP-221-000042305 | to | PLP-221-000042305 |
| PLP-221-000042321 | to | PLP-221-000042321 |
| PLP-221-000042325 | to | PLP-221-000042335 |
| PLP-221-000042340 | to | PLP-221-000042340 |
| PLP-221-000042343 | to | PLP-221-000042343 |
| PLP-221-000042384 | to | PLP-221-000042386 |
| PLP-221-000042388 | to | PLP-221-000042388 |
| PLP-221-000042390 | to | PLP-221-000042390 |
| PLP-221-000042395 | to | PLP-221-000042414 |
| PLP-221-000042445 | to | PLP-221-000042451 |
| PLP-221-000042458 | to | PLP-221-000042458 |
| PLP-221-000042488 | to | PLP-221-000042488 |
| PLP-221-000042494 | to | PLP-221-000042495 |
| PLP-221-000042510 | to | PLP-221-000042510 |
| PLP-221-000042560 | to | PLP-221-000042560 |
| PLP-221-000042569 | to | PLP-221-000042570 |
| PLP-221-000042574 | to | PLP-221-000042576 |
| PLP-221-000042611 | to | PLP-221-000042637 |
| PLP-221-000042803 | to | PLP-221-000042806 |
| PLP-221-000042808 | to | PLP-221-000042808 |
| PLP-221-000042811 | to | PLP-221-000042813 |
| PLP-221-000042849 | to | PLP-221-000042849 |
| PLP-221-000042858 | to | PLP-221-000042858 |
| PLP-221-000042867 | to | PLP-221-000042869 |
| PLP-221-000042944 | to | PLP-221-000042945 |
| PLP-221-000042962 | to | PLP-221-000042962 |
| PLP-221-000042996 | to | PLP-221-000042996 |
| PLP-221-000043017 | to | PLP-221-000043017 |
| PLP-221-000043048 | to | PLP-221-000043048 |
| PLP-221-000043067 | to | PLP-221-000043067 |
| PLP-221-000043069 | to | PLP-221-000043069 |
| PLP-221-000043139 | to | PLP-221-000043139 |
| PLP-221-000043161 | to | PLP-221-000043161 |
| PLP-221-000043172 | to | PLP-221-000043172 |
| PLP-221-000043180 | to | PLP-221-000043181 |
| PLP-221-000043201 | to | PLP-221-000043201 |

| | | |
|---|---|---|
| PLP-221-000043203 | to | PLP-221-000043203 |
| PLP-221-000043220 | to | PLP-221-000043220 |
| PLP-221-000043222 | to | PLP-221-000043224 |
| PLP-221-000043245 | to | PLP-221-000043245 |
| PLP-221-000043300 | to | PLP-221-000043300 |
| PLP-221-000043310 | to | PLP-221-000043310 |
| PLP-221-000043312 | to | PLP-221-000043312 |
| PLP-221-000043322 | to | PLP-221-000043324 |
| PLP-221-000043341 | to | PLP-221-000043341 |
| PLP-221-000043362 | to | PLP-221-000043362 |
| PLP-221-000043388 | to | PLP-221-000043388 |
| PLP-221-000043421 | to | PLP-221-000043421 |
| PLP-221-000043435 | to | PLP-221-000043435 |
| PLP-221-000043469 | to | PLP-221-000043472 |
| PLP-221-000043479 | to | PLP-221-000043479 |
| PLP-221-000043486 | to | PLP-221-000043487 |
| PLP-221-000043496 | to | PLP-221-000043496 |
| PLP-221-000043504 | to | PLP-221-000043505 |
| PLP-221-000043541 | to | PLP-221-000043541 |
| PLP-221-000043599 | to | PLP-221-000043599 |
| PLP-221-000043610 | to | PLP-221-000043610 |
| PLP-221-000043614 | to | PLP-221-000043618 |
| PLP-221-000043624 | to | PLP-221-000043624 |
| PLP-221-000043642 | to | PLP-221-000043642 |
| PLP-221-000043644 | to | PLP-221-000043644 |
| PLP-221-000043671 | to | PLP-221-000043671 |
| PLP-221-000043690 | to | PLP-221-000043690 |
| PLP-221-000043695 | to | PLP-221-000043695 |
| PLP-221-000043707 | to | PLP-221-000043709 |
| PLP-221-000043711 | to | PLP-221-000043711 |
| PLP-221-000043754 | to | PLP-221-000043757 |
| PLP-221-000043774 | to | PLP-221-000043777 |
| PLP-221-000043790 | to | PLP-221-000043790 |
| PLP-221-000043801 | to | PLP-221-000043802 |
| PLP-221-000043805 | to | PLP-221-000043805 |
| PLP-221-000043827 | to | PLP-221-000043827 |
| PLP-221-000043833 | to | PLP-221-000043834 |
| PLP-221-000043843 | to | PLP-221-000043843 |
| PLP-221-000043865 | to | PLP-221-000043866 |
| PLP-221-000043876 | to | PLP-221-000043876 |
| PLP-221-000043882 | to | PLP-221-000043882 |
| PLP-221-000043884 | to | PLP-221-000043884 |
| PLP-221-000043888 | to | PLP-221-000043888 |
| PLP-221-000043892 | to | PLP-221-000043895 |

| | | |
|---|---|---|
| PLP-221-000043955 | to | PLP-221-000043958 |
| PLP-221-000043964 | to | PLP-221-000043964 |
| PLP-221-000043969 | to | PLP-221-000043969 |
| PLP-221-000044001 | to | PLP-221-000044001 |
| PLP-221-000044009 | to | PLP-221-000044009 |
| PLP-221-000044011 | to | PLP-221-000044011 |
| PLP-221-000044017 | to | PLP-221-000044019 |
| PLP-221-000044067 | to | PLP-221-000044067 |
| PLP-221-000044079 | to | PLP-221-000044079 |
| PLP-221-000044104 | to | PLP-221-000044104 |
| PLP-221-000044108 | to | PLP-221-000044109 |
| PLP-221-000044127 | to | PLP-221-000044127 |
| PLP-221-000044152 | to | PLP-221-000044152 |
| PLP-221-000044159 | to | PLP-221-000044159 |
| PLP-221-000044161 | to | PLP-221-000044162 |
| PLP-221-000044184 | to | PLP-221-000044184 |
| PLP-221-000044206 | to | PLP-221-000044234 |
| PLP-221-000044240 | to | PLP-221-000044240 |
| PLP-221-000044243 | to | PLP-221-000044243 |
| PLP-221-000044246 | to | PLP-221-000044246 |
| PLP-221-000044254 | to | PLP-221-000044254 |
| PLP-221-000044266 | to | PLP-221-000044266 |
| PLP-221-000044271 | to | PLP-221-000044271 |
| PLP-221-000044279 | to | PLP-221-000044279 |
| PLP-221-000044296 | to | PLP-221-000044296 |
| PLP-221-000044303 | to | PLP-221-000044305 |
| PLP-221-000044316 | to | PLP-221-000044316 |
| PLP-221-000044330 | to | PLP-221-000044331 |
| PLP-221-000044333 | to | PLP-221-000044333 |
| PLP-221-000044335 | to | PLP-221-000044335 |
| PLP-221-000044360 | to | PLP-221-000044360 |
| PLP-221-000044374 | to | PLP-221-000044374 |
| PLP-221-000044409 | to | PLP-221-000044409 |
| PLP-221-000044423 | to | PLP-221-000044424 |
| PLP-221-000044426 | to | PLP-221-000044432 |
| PLP-221-000044435 | to | PLP-221-000044435 |
| PLP-221-000044470 | to | PLP-221-000044474 |
| PLP-221-000044495 | to | PLP-221-000044495 |
| PLP-221-000044510 | to | PLP-221-000044510 |
| PLP-221-000044512 | to | PLP-221-000044512 |
| PLP-221-000044516 | to | PLP-221-000044516 |
| PLP-221-000044530 | to | PLP-221-000044530 |
| PLP-221-000044551 | to | PLP-221-000044552 |
| PLP-221-000044556 | to | PLP-221-000044556 |

| | | |
|---|---|---|
| PLP-221-000044561 | to | PLP-221-000044566 |
| PLP-221-000044574 | to | PLP-221-000044584 |
| PLP-221-000044593 | to | PLP-221-000044596 |
| PLP-221-000044660 | to | PLP-221-000044664 |
| PLP-221-000044680 | to | PLP-221-000044681 |
| PLP-221-000044685 | to | PLP-221-000044688 |
| PLP-221-000044694 | to | PLP-221-000044695 |
| PLP-221-000044714 | to | PLP-221-000044714 |
| PLP-221-000044731 | to | PLP-221-000044731 |
| PLP-221-000044736 | to | PLP-221-000044740 |
| PLP-221-000044742 | to | PLP-221-000044743 |
| PLP-221-000044746 | to | PLP-221-000044747 |
| PLP-221-000044750 | to | PLP-221-000044752 |
| PLP-221-000044754 | to | PLP-221-000044754 |
| PLP-221-000044764 | to | PLP-221-000044764 |
| PLP-221-000044767 | to | PLP-221-000044768 |
| PLP-221-000044770 | to | PLP-221-000044770 |
| PLP-221-000044772 | to | PLP-221-000044774 |
| PLP-221-000044793 | to | PLP-221-000044793 |
| PLP-221-000044802 | to | PLP-221-000044802 |
| PLP-221-000044810 | to | PLP-221-000044811 |
| PLP-221-000044815 | to | PLP-221-000044815 |
| PLP-221-000044841 | to | PLP-221-000044841 |
| PLP-221-000044848 | to | PLP-221-000044869 |
| PLP-221-000044879 | to | PLP-221-000044888 |
| PLP-221-000044891 | to | PLP-221-000044891 |
| PLP-221-000044895 | to | PLP-221-000044898 |
| PLP-221-000044919 | to | PLP-221-000044919 |
| PLP-221-000044931 | to | PLP-221-000044937 |
| PLP-221-000044940 | to | PLP-221-000044941 |
| PLP-221-000044944 | to | PLP-221-000044948 |
| PLP-221-000044954 | to | PLP-221-000044954 |
| PLP-221-000044972 | to | PLP-221-000044972 |
| PLP-221-000044979 | to | PLP-221-000044979 |
| PLP-221-000044987 | to | PLP-221-000044988 |
| PLP-221-000044990 | to | PLP-221-000044994 |
| PLP-221-000044996 | to | PLP-221-000045002 |
| PLP-221-000045004 | to | PLP-221-000045004 |
| PLP-221-000045007 | to | PLP-221-000045009 |
| PLP-221-000045012 | to | PLP-221-000045012 |
| PLP-221-000045062 | to | PLP-221-000045066 |
| PLP-221-000045093 | to | PLP-221-000045094 |
| PLP-221-000045100 | to | PLP-221-000045100 |
| PLP-221-000045110 | to | PLP-221-000045110 |

| | | |
|---|---|---|
| RLP-001-000000003 | to | RLP-001-000000003 |
| RLP-001-000000005 | to | RLP-001-000000005 |
| RLP-001-000000007 | to | RLP-001-000000007 |
| RLP-001-000000026 | to | RLP-001-000000026 |
| RLP-001-000000028 | to | RLP-001-000000028 |
| RLP-001-000000032 | to | RLP-001-000000033 |
| RLP-001-000000036 | to | RLP-001-000000121 |
| RLP-001-000000208 | to | RLP-001-000000208 |
| RLP-001-000000214 | to | RLP-001-000000227 |
| RLP-001-000000232 | to | RLP-001-000000235 |
| RLP-002-000000067 | to | RLP-002-000000067 |
| RLP-002-000000081 | to | RLP-002-000000083 |
| RLP-002-000000085 | to | RLP-002-000000085 |
| RLP-002-000000113 | to | RLP-002-000000114 |
| RLP-002-000000117 | to | RLP-002-000000118 |
| RLP-002-000000120 | to | RLP-002-000000120 |
| RLP-002-000000131 | to | RLP-002-000000132 |
| RLP-002-000000134 | to | RLP-002-000000134 |
| RLP-002-000000162 | to | RLP-002-000000162 |
| RLP-002-000000175 | to | RLP-002-000000177 |
| RLP-002-000000200 | to | RLP-002-000000200 |
| RLP-002-000000234 | to | RLP-002-000000235 |
| RLP-002-000000253 | to | RLP-002-000000254 |
| RLP-002-000000329 | to | RLP-002-000000329 |
| RLP-002-000000331 | to | RLP-002-000000331 |
| RLP-002-000000341 | to | RLP-002-000000341 |
| RLP-002-000000343 | to | RLP-002-000000345 |
| RLP-002-000000348 | to | RLP-002-000000348 |
| RLP-002-000000357 | to | RLP-002-000000357 |
| RLP-002-000000383 | to | RLP-002-000000383 |
| RLP-002-000000406 | to | RLP-002-000000406 |
| RLP-002-000000414 | to | RLP-002-000000414 |
| RLP-002-000000452 | to | RLP-002-000000453 |
| RLP-002-000000461 | to | RLP-002-000000461 |
| RLP-002-000000486 | to | RLP-002-000000486 |
| RLP-002-000000503 | to | RLP-002-000000503 |
| RLP-002-000000543 | to | RLP-002-000000543 |
| RLP-002-000000609 | to | RLP-002-000000609 |
| RLP-002-000000626 | to | RLP-002-000000626 |
| RLP-002-000000641 | to | RLP-002-000000641 |
| RLP-002-000000657 | to | RLP-002-000000658 |
| RLP-002-000000671 | to | RLP-002-000000671 |
| RLP-002-000000680 | to | RLP-002-000000680 |
| RLP-002-000000683 | to | RLP-002-000000683 |

| | | |
|---|---|---|
| RLP-002-000000695 | to | RLP-002-000000695 |
| RLP-002-000000709 | to | RLP-002-000000709 |
| RLP-002-000000711 | to | RLP-002-000000711 |
| RLP-002-000000739 | to | RLP-002-000000739 |
| RLP-002-000000750 | to | RLP-002-000000750 |
| RLP-002-000000756 | to | RLP-002-000000756 |
| RLP-002-000000758 | to | RLP-002-000000759 |
| RLP-002-000000768 | to | RLP-002-000000768 |
| RLP-002-000000771 | to | RLP-002-000000771 |
| RLP-002-000000776 | to | RLP-002-000000776 |
| RLP-002-000000793 | to | RLP-002-000000793 |
| RLP-002-000000813 | to | RLP-002-000000813 |
| RLP-002-000000818 | to | RLP-002-000000818 |
| RLP-002-000000827 | to | RLP-002-000000827 |
| RLP-002-000000829 | to | RLP-002-000000830 |
| RLP-002-000000839 | to | RLP-002-000000840 |
| RLP-002-000000846 | to | RLP-002-000000846 |
| RLP-002-000000851 | to | RLP-002-000000853 |
| RLP-002-000000856 | to | RLP-002-000000856 |
| RLP-002-000000861 | to | RLP-002-000000861 |
| RLP-002-000000897 | to | RLP-002-000000898 |
| RLP-002-000000907 | to | RLP-002-000000910 |
| RLP-002-000000916 | to | RLP-002-000000916 |
| RLP-002-000000927 | to | RLP-002-000000927 |
| RLP-002-000000938 | to | RLP-002-000000938 |
| RLP-002-000000961 | to | RLP-002-000000962 |
| RLP-002-000001039 | to | RLP-002-000001040 |
| RLP-002-000001049 | to | RLP-002-000001049 |
| RLP-002-000001065 | to | RLP-002-000001065 |
| RLP-002-000001072 | to | RLP-002-000001072 |
| RLP-002-000001076 | to | RLP-002-000001076 |
| RLP-002-000001079 | to | RLP-002-000001079 |
| RLP-002-000001082 | to | RLP-002-000001082 |
| RLP-002-000001098 | to | RLP-002-000001099 |
| RLP-002-000001129 | to | RLP-002-000001129 |
| RLP-002-000001158 | to | RLP-002-000001158 |
| RLP-002-000001162 | to | RLP-002-000001163 |
| RLP-002-000001179 | to | RLP-002-000001181 |
| RLP-002-000001184 | to | RLP-002-000001184 |
| RLP-002-000001236 | to | RLP-002-000001236 |
| RLP-002-000001240 | to | RLP-002-000001240 |
| RLP-002-000001253 | to | RLP-002-000001254 |
| RLP-002-000001257 | to | RLP-002-000001257 |
| RLP-002-000001259 | to | RLP-002-000001259 |

| | | |
|---|---|---|
| RLP-002-000001263 | to | RLP-002-000001263 |
| RLP-002-000001272 | to | RLP-002-000001273 |
| RLP-002-000001276 | to | RLP-002-000001276 |
| RLP-002-000001308 | to | RLP-002-000001308 |
| RLP-002-000001357 | to | RLP-002-000001357 |
| RLP-002-000001369 | to | RLP-002-000001369 |
| RLP-002-000001371 | to | RLP-002-000001371 |
| RLP-002-000001381 | to | RLP-002-000001385 |
| RLP-002-000001388 | to | RLP-002-000001388 |
| RLP-002-000001391 | to | RLP-002-000001393 |
| RLP-002-000001416 | to | RLP-002-000001418 |
| RLP-002-000001421 | to | RLP-002-000001421 |
| RLP-002-000001426 | to | RLP-002-000001426 |
| RLP-002-000001443 | to | RLP-002-000001445 |
| RLP-002-000001463 | to | RLP-002-000001464 |
| RLP-002-000001468 | to | RLP-002-000001469 |
| RLP-002-000001507 | to | RLP-002-000001509 |
| RLP-002-000001542 | to | RLP-002-000001542 |
| RLP-002-000001549 | to | RLP-002-000001550 |
| RLP-002-000001561 | to | RLP-002-000001561 |
| RLP-002-000001586 | to | RLP-002-000001586 |
| RLP-002-000001593 | to | RLP-002-000001597 |
| RLP-002-000001611 | to | RLP-002-000001613 |
| RLP-002-000001618 | to | RLP-002-000001620 |
| RLP-002-000001642 | to | RLP-002-000001642 |
| RLP-002-000001737 | to | RLP-002-000001739 |
| RLP-002-000001768 | to | RLP-002-000001768 |
| RLP-002-000001772 | to | RLP-002-000001778 |
| RLP-002-000001781 | to | RLP-002-000001781 |
| RLP-002-000001791 | to | RLP-002-000001791 |
| RLP-002-000001858 | to | RLP-002-000001858 |
| RLP-002-000001869 | to | RLP-002-000001869 |
| RLP-002-000001902 | to | RLP-002-000001902 |
| RLP-002-000001947 | to | RLP-002-000001947 |
| RLP-002-000001959 | to | RLP-002-000001961 |
| RLP-002-000001977 | to | RLP-002-000001981 |
| RLP-002-000001996 | to | RLP-002-000001996 |
| RLP-002-000002005 | to | RLP-002-000002005 |
| RLP-002-000002025 | to | RLP-002-000002026 |
| RLP-002-000002036 | to | RLP-002-000002037 |
| RLP-002-000002078 | to | RLP-002-000002079 |
| RLP-002-000002088 | to | RLP-002-000002088 |
| RLP-002-000002091 | to | RLP-002-000002093 |
| RLP-002-000002109 | to | RLP-002-000002114 |

| | | |
|---|---|---|
| RLP-002-000002122 | to | RLP-002-000002125 |
| RLP-002-000002132 | to | RLP-002-000002135 |
| RLP-002-000002142 | to | RLP-002-000002142 |
| RLP-002-000002158 | to | RLP-002-000002159 |
| RLP-002-000002161 | to | RLP-002-000002166 |
| RLP-002-000002203 | to | RLP-002-000002205 |
| RLP-002-000002218 | to | RLP-002-000002218 |
| RLP-002-000002221 | to | RLP-002-000002222 |
| RLP-002-000002255 | to | RLP-002-000002256 |
| RLP-002-000002324 | to | RLP-002-000002324 |
| RLP-002-000002356 | to | RLP-002-000002362 |
| RLP-002-000002371 | to | RLP-002-000002371 |
| RLP-002-000002374 | to | RLP-002-000002374 |
| RLP-002-000002380 | to | RLP-002-000002380 |
| RLP-002-000002399 | to | RLP-002-000002399 |
| RLP-002-000002406 | to | RLP-002-000002406 |
| RLP-002-000002408 | to | RLP-002-000002413 |
| RLP-002-000002416 | to | RLP-002-000002416 |
| RLP-002-000002429 | to | RLP-002-000002429 |
| RLP-002-000002486 | to | RLP-002-000002491 |
| RLP-002-000002513 | to | RLP-002-000002514 |
| RLP-002-000002536 | to | RLP-002-000002549 |
| RLP-002-000002556 | to | RLP-002-000002571 |
| RLP-003-000000059 | to | RLP-003-000000060 |
| RLP-003-000000141 | to | RLP-003-000000142 |
| RLP-004-000000033 | to | RLP-004-000000034 |
| RLP-004-000000047 | to | RLP-004-000000048 |
| RLP-004-000000069 | to | RLP-004-000000070 |
| RLP-004-000000095 | to | RLP-004-000000098 |
| RLP-004-000000107 | to | RLP-004-000000108 |
| RLP-004-000000111 | to | RLP-004-000000114 |
| RLP-004-000000217 | to | RLP-004-000000218 |
| RLP-004-000000267 | to | RLP-004-000000268 |
| RLP-004-000000271 | to | RLP-004-000000272 |
| RLP-004-000000275 | to | RLP-004-000000278 |
| RLP-004-000000325 | to | RLP-004-000000326 |
| RLP-004-000000371 | to | RLP-004-000000372 |
| RLP-004-000000435 | to | RLP-004-000000436 |
| RLP-004-000000465 | to | RLP-004-000000468 |
| RLP-004-000000481 | to | RLP-004-000000484 |
| RLP-004-000000535 | to | RLP-004-000000536 |
| RLP-004-000000663 | to | RLP-004-000000664 |
| RLP-004-000000677 | to | RLP-004-000000678 |
| RLP-004-000000881 | to | RLP-004-000000882 |

| | | |
|---|---|---|
| RLP-004-000000939 | to | RLP-004-000000940 |
| RLP-004-000000943 | to | RLP-004-000000962 |
| RLP-004-000000971 | to | RLP-004-000000974 |
| RLP-004-000000979 | to | RLP-004-000000982 |
| RLP-004-000001015 | to | RLP-004-000001016 |
| RLP-004-000001021 | to | RLP-004-000001022 |
| RLP-004-000001027 | to | RLP-004-000001030 |
| RLP-004-000001059 | to | RLP-004-000001060 |
| RLP-004-000001113 | to | RLP-004-000001114 |
| RLP-004-000001311 | to | RLP-004-000001314 |
| RLP-004-000001409 | to | RLP-004-000001410 |
| RLP-004-000001417 | to | RLP-004-000001418 |
| RLP-004-000001487 | to | RLP-004-000001488 |
| RLP-004-000001609 | to | RLP-004-000001612 |
| RLP-004-000001623 | to | RLP-004-000001628 |
| RLP-004-000001631 | to | RLP-004-000001632 |
| RLP-004-000001911 | to | RLP-004-000001914 |
| RLP-004-000001985 | to | RLP-004-000001986 |
| RLP-004-000002035 | to | RLP-004-000002036 |
| RLP-004-000002081 | to | RLP-004-000002084 |
| RLP-004-000002127 | to | RLP-004-000002128 |
| RLP-004-000002133 | to | RLP-004-000002134 |
| RLP-004-000002165 | to | RLP-004-000002166 |
| RLP-004-000002177 | to | RLP-004-000002178 |
| RLP-004-000002421 | to | RLP-004-000002422 |
| RLP-004-000002439 | to | RLP-004-000002440 |
| RLP-004-000002569 | to | RLP-004-000002572 |
| RLP-004-000002579 | to | RLP-004-000002580 |
| RLP-004-000002831 | to | RLP-004-000002832 |
| RLP-004-000002857 | to | RLP-004-000002878 |
| RLP-004-000003003 | to | RLP-004-000003004 |
| RLP-004-000003287 | to | RLP-004-000003300 |
| RLP-004-000003385 | to | RLP-004-000003386 |
| RLP-004-000003389 | to | RLP-004-000003400 |
| RLP-004-000003403 | to | RLP-004-000003404 |
| RLP-004-000003567 | to | RLP-004-000003588 |
| RLP-004-000003791 | to | RLP-004-000003792 |
| RLP-004-000003797 | to | RLP-004-000003798 |
| RLP-004-000003805 | to | RLP-004-000003806 |
| RLP-004-000003817 | to | RLP-004-000003820 |
| RLP-004-000003911 | to | RLP-004-000003920 |
| RLP-004-000003929 | to | RLP-004-000003930 |
| RLP-004-000003993 | to | RLP-004-000003996 |
| RLP-004-000004013 | to | RLP-004-000004050 |

| | | |
|---|---|---|
| RLP-004-000004071 | to | RLP-004-000004072 |
| RLP-004-000004159 | to | RLP-004-000004162 |
| RLP-004-000004319 | to | RLP-004-000004320 |
| RLP-004-000004325 | to | RLP-004-000004326 |
| RLP-004-000004347 | to | RLP-004-000004350 |
| RLP-004-000004395 | to | RLP-004-000004398 |
| RLP-004-000004467 | to | RLP-004-000004472 |
| RLP-004-000004503 | to | RLP-004-000004504 |
| RLP-004-000004507 | to | RLP-004-000004514 |
| RLP-004-000004519 | to | RLP-004-000004522 |
| RLP-004-000004529 | to | RLP-004-000004530 |
| RLP-004-000004653 | to | RLP-004-000004654 |
| RLP-004-000004707 | to | RLP-004-000004708 |
| RLP-004-000004791 | to | RLP-004-000004792 |
| RLP-004-000004837 | to | RLP-004-000004838 |
| RLP-004-000005035 | to | RLP-004-000005046 |
| RLP-004-000005053 | to | RLP-004-000005054 |
| RLP-004-000005167 | to | RLP-004-000005168 |
| RLP-004-000005253 | to | RLP-004-000005254 |
| RLP-004-000005399 | to | RLP-004-000005400 |
| RLP-004-000005461 | to | RLP-004-000005462 |
| RLP-004-000005467 | to | RLP-004-000005468 |
| RLP-004-000005499 | to | RLP-004-000005512 |
| RLP-004-000005535 | to | RLP-004-000005536 |
| RLP-004-000005619 | to | RLP-004-000005642 |
| RLP-004-000005733 | to | RLP-004-000005734 |
| RLP-004-000005881 | to | RLP-004-000005888 |
| RLP-005-000000029 | to | RLP-005-000000030 |
| RLP-005-000000047 | to | RLP-005-000000048 |
| RLP-005-000000059 | to | RLP-005-000000060 |
| RLP-005-000000127 | to | RLP-005-000000128 |
| RLP-005-000000145 | to | RLP-005-000000146 |
| RLP-005-000000255 | to | RLP-005-000000256 |
| RLP-005-000000277 | to | RLP-005-000000278 |
| RLP-005-000000325 | to | RLP-005-000000326 |
| RLP-005-000000329 | to | RLP-005-000000330 |
| RLP-005-000000347 | to | RLP-005-000000352 |
| RLP-005-000000361 | to | RLP-005-000000362 |
| RLP-005-000000375 | to | RLP-005-000000376 |
| RLP-005-000000379 | to | RLP-005-000000380 |
| RLP-005-000000399 | to | RLP-005-000000400 |
| RLP-005-000000411 | to | RLP-005-000000412 |
| RLP-005-000000421 | to | RLP-005-000000422 |
| RLP-005-000000445 | to | RLP-005-000000446 |

| | | |
|---|---|---|
| RLP-005-000000469 | to | RLP-005-000000470 |
| RLP-005-000000489 | to | RLP-005-000000490 |
| RLP-005-000000503 | to | RLP-005-000000504 |
| RLP-005-000000553 | to | RLP-005-000000554 |
| RLP-005-000000561 | to | RLP-005-000000562 |
| RLP-005-000000575 | to | RLP-005-000000576 |
| RLP-005-000000613 | to | RLP-005-000000614 |
| RLP-005-000000621 | to | RLP-005-000000626 |
| RLP-005-000000641 | to | RLP-005-000000642 |
| RLP-005-000000759 | to | RLP-005-000000760 |
| RLP-005-000000765 | to | RLP-005-000000766 |
| RLP-005-000000791 | to | RLP-005-000000792 |
| RLP-005-000000823 | to | RLP-005-000000824 |
| RLP-005-000000829 | to | RLP-005-000000830 |
| RLP-005-000000885 | to | RLP-005-000000886 |
| RLP-005-000000953 | to | RLP-005-000000956 |
| RLP-005-000000975 | to | RLP-005-000000992 |
| RLP-005-000000995 | to | RLP-005-000000996 |
| RLP-005-000000999 | to | RLP-005-000001000 |
| RLP-005-000001003 | to | RLP-005-000001008 |
| RLP-005-000001011 | to | RLP-005-000001012 |
| RLP-005-000001053 | to | RLP-005-000001054 |
| RLP-005-000001085 | to | RLP-005-000001086 |
| RLP-005-000001107 | to | RLP-005-000001108 |
| RLP-005-000001113 | to | RLP-005-000001144 |
| RLP-005-000001147 | to | RLP-005-000001158 |
| RLP-005-000001185 | to | RLP-005-000001190 |
| RLP-005-000001201 | to | RLP-005-000001202 |
| RLP-005-000001245 | to | RLP-005-000001246 |
| RLP-005-000001251 | to | RLP-005-000001252 |
| RLP-005-000001291 | to | RLP-005-000001292 |
| RLP-005-000001303 | to | RLP-005-000001306 |
| RLP-005-000001313 | to | RLP-005-000001316 |
| RLP-005-000001363 | to | RLP-005-000001390 |
| RLP-005-000001403 | to | RLP-005-000001408 |
| RLP-005-000001477 | to | RLP-005-000001478 |
| RLP-005-000001487 | to | RLP-005-000001488 |
| RLP-005-000001497 | to | RLP-005-000001498 |
| RLP-005-000001525 | to | RLP-005-000001526 |
| RLP-005-000001609 | to | RLP-005-000001622 |
| RLP-005-000001647 | to | RLP-005-000001648 |
| RLP-005-000001707 | to | RLP-005-000001708 |
| RLP-005-000001803 | to | RLP-005-000001842 |
| RLP-005-000001845 | to | RLP-005-000001846 |

| | | |
|---|---|---|
| RLP-005-000001901 | to | RLP-005-000001902 |
| RLP-005-000001921 | to | RLP-005-000001950 |
| RLP-005-000002071 | to | RLP-005-000002102 |
| RLP-005-000002119 | to | RLP-005-000002142 |
| RLP-041-000000029 | to | RLP-041-000000029 |
| RLP-041-000000061 | to | RLP-041-000000061 |
| RLP-041-000000063 | to | RLP-041-000000064 |
| RLP-041-000000066 | to | RLP-041-000000066 |
| RLP-041-000000068 | to | RLP-041-000000068 |
| RLP-041-000000191 | to | RLP-041-000000191 |
| RLP-041-000000193 | to | RLP-041-000000193 |
| RLP-041-000000200 | to | RLP-041-000000200 |
| RLP-041-000000208 | to | RLP-041-000000208 |
| RLP-041-000000211 | to | RLP-041-000000212 |
| RLP-041-000000236 | to | RLP-041-000000236 |
| RLP-041-000000240 | to | RLP-041-000000242 |
| RLP-041-000000245 | to | RLP-041-000000245 |
| RLP-041-000000248 | to | RLP-041-000000248 |
| RLP-041-000000258 | to | RLP-041-000000258 |
| RLP-041-000000274 | to | RLP-041-000000275 |
| RLP-041-000000279 | to | RLP-041-000000279 |
| RLP-041-000000284 | to | RLP-041-000000284 |
| RLP-041-000000331 | to | RLP-041-000000331 |
| RLP-041-000000333 | to | RLP-041-000000333 |
| RLP-041-000000349 | to | RLP-041-000000349 |
| RLP-041-000000351 | to | RLP-041-000000351 |
| RLP-041-000000353 | to | RLP-041-000000353 |
| RLP-041-000000356 | to | RLP-041-000000357 |
| RLP-041-000000361 | to | RLP-041-000000361 |
| RLP-041-000000366 | to | RLP-041-000000366 |
| RLP-041-000000375 | to | RLP-041-000000375 |
| RLP-041-000000382 | to | RLP-041-000000382 |
| RLP-041-000000386 | to | RLP-041-000000386 |
| RLP-041-000000397 | to | RLP-041-000000398 |
| RLP-041-000000400 | to | RLP-041-000000400 |
| RLP-041-000000443 | to | RLP-041-000000443 |
| RLP-041-000000496 | to | RLP-041-000000496 |
| RLP-041-000000523 | to | RLP-041-000000523 |
| RLP-041-000000537 | to | RLP-041-000000537 |
| RLP-041-000000554 | to | RLP-041-000000554 |
| RLP-041-000000567 | to | RLP-041-000000567 |
| RLP-041-000000574 | to | RLP-041-000000574 |
| RLP-041-000000618 | to | RLP-041-000000618 |
| RLP-041-000000620 | to | RLP-041-000000621 |

| | | |
|---|---|---|
| RLP-041-000000633 | to | RLP-041-000000633 |
| RLP-041-000000635 | to | RLP-041-000000635 |
| RLP-041-000000639 | to | RLP-041-000000639 |
| RLP-041-000000648 | to | RLP-041-000000649 |
| RLP-041-000000704 | to | RLP-041-000000704 |
| RLP-041-000000709 | to | RLP-041-000000710 |
| RLP-041-000000720 | to | RLP-041-000000720 |
| RLP-041-000000801 | to | RLP-041-000000801 |
| RLP-041-000000811 | to | RLP-041-000000811 |
| RLP-041-000000826 | to | RLP-041-000000827 |
| RLP-041-000000832 | to | RLP-041-000000832 |
| RLP-041-000000851 | to | RLP-041-000000851 |
| RLP-041-000000889 | to | RLP-041-000000889 |
| RLP-041-000000901 | to | RLP-041-000000901 |
| RLP-041-000000903 | to | RLP-041-000000903 |
| RLP-041-000000905 | to | RLP-041-000000905 |
| RLP-041-000000907 | to | RLP-041-000000907 |
| RLP-041-000000912 | to | RLP-041-000000912 |
| RLP-041-000000915 | to | RLP-041-000000915 |
| RLP-041-000000943 | to | RLP-041-000000943 |
| RLP-041-000000947 | to | RLP-041-000000947 |
| RLP-041-000000956 | to | RLP-041-000000957 |
| RLP-041-000000999 | to | RLP-041-000000999 |
| RLP-041-000001063 | to | RLP-041-000001063 |
| RLP-041-000001087 | to | RLP-041-000001087 |
| RLP-041-000001113 | to | RLP-041-000001113 |
| RLP-041-000001173 | to | RLP-041-000001173 |
| RLP-041-000001175 | to | RLP-041-000001175 |
| RLP-041-000001242 | to | RLP-041-000001242 |
| RLP-041-000001256 | to | RLP-041-000001256 |
| RLP-041-000001267 | to | RLP-041-000001267 |
| RLP-041-000001277 | to | RLP-041-000001277 |
| RLP-041-000001304 | to | RLP-041-000001304 |
| RLP-041-000001307 | to | RLP-041-000001307 |
| RLP-041-000001324 | to | RLP-041-000001324 |
| RLP-041-000001339 | to | RLP-041-000001339 |
| RLP-041-000001343 | to | RLP-041-000001343 |
| RLP-041-000001353 | to | RLP-041-000001353 |
| RLP-041-000001403 | to | RLP-041-000001404 |
| RLP-041-000001412 | to | RLP-041-000001412 |
| RLP-041-000001415 | to | RLP-041-000001415 |
| RLP-041-000001429 | to | RLP-041-000001430 |
| RLP-041-000001432 | to | RLP-041-000001432 |
| RLP-041-000001441 | to | RLP-041-000001442 |

| | | |
|---|---|---|
| RLP-041-000001462 | to | RLP-041-000001462 |
| RLP-041-000001470 | to | RLP-041-000001470 |
| RLP-041-000001477 | to | RLP-041-000001478 |
| RLP-041-000001489 | to | RLP-041-000001490 |
| RLP-041-000001492 | to | RLP-041-000001492 |
| RLP-041-000001510 | to | RLP-041-000001510 |
| RLP-041-000001535 | to | RLP-041-000001535 |
| RLP-041-000001558 | to | RLP-041-000001558 |
| RLP-041-000001574 | to | RLP-041-000001574 |
| RLP-041-000001584 | to | RLP-041-000001584 |
| RLP-041-000001610 | to | RLP-041-000001610 |
| RLP-041-000001616 | to | RLP-041-000001617 |
| RLP-041-000001619 | to | RLP-041-000001619 |
| RLP-041-000001622 | to | RLP-041-000001622 |
| RLP-041-000001629 | to | RLP-041-000001629 |
| RLP-041-000001634 | to | RLP-041-000001634 |
| RLP-041-000001646 | to | RLP-041-000001646 |
| RLP-041-000001661 | to | RLP-041-000001661 |
| RLP-041-000001685 | to | RLP-041-000001685 |
| RLP-041-000001688 | to | RLP-041-000001688 |
| RLP-041-000001715 | to | RLP-041-000001715 |
| RLP-041-000001730 | to | RLP-041-000001730 |
| RLP-041-000001735 | to | RLP-041-000001735 |
| RLP-041-000001738 | to | RLP-041-000001738 |
| RLP-041-000001759 | to | RLP-041-000001759 |
| RLP-041-000001770 | to | RLP-041-000001770 |
| RLP-041-000001774 | to | RLP-041-000001774 |
| RLP-041-000001776 | to | RLP-041-000001776 |
| RLP-041-000001780 | to | RLP-041-000001780 |
| RLP-041-000001787 | to | RLP-041-000001787 |
| RLP-041-000001790 | to | RLP-041-000001791 |
| RLP-041-000001793 | to | RLP-041-000001794 |
| RLP-041-000001811 | to | RLP-041-000001811 |
| RLP-041-000001813 | to | RLP-041-000001813 |
| RLP-041-000001832 | to | RLP-041-000001832 |
| RLP-041-000001844 | to | RLP-041-000001844 |
| RLP-041-000001870 | to | RLP-041-000001870 |
| RLP-041-000001879 | to | RLP-041-000001879 |
| RLP-041-000001887 | to | RLP-041-000001887 |
| RLP-041-000001896 | to | RLP-041-000001896 |
| RLP-041-000001899 | to | RLP-041-000001899 |
| RLP-041-000001909 | to | RLP-041-000001909 |
| RLP-041-000001919 | to | RLP-041-000001919 |
| RLP-041-000001977 | to | RLP-041-000001977 |

| | | |
|---|---|---|
| RLP-041-000001984 | to | RLP-041-000001986 |
| RLP-041-000002007 | to | RLP-041-000002007 |
| RLP-041-000002035 | to | RLP-041-000002036 |
| RLP-041-000002098 | to | RLP-041-000002103 |
| RLP-041-000002121 | to | RLP-041-000002122 |
| RLP-041-000002167 | to | RLP-041-000002167 |
| RLP-041-000002170 | to | RLP-041-000002172 |
| RLP-041-000002212 | to | RLP-041-000002212 |
| RLP-041-000002217 | to | RLP-041-000002218 |
| RLP-041-000002229 | to | RLP-041-000002229 |
| RLP-041-000002231 | to | RLP-041-000002231 |
| RLP-041-000002240 | to | RLP-041-000002240 |
| RLP-041-000002268 | to | RLP-041-000002269 |
| RLP-041-000002272 | to | RLP-041-000002272 |
| RLP-041-000002294 | to | RLP-041-000002294 |
| RLP-041-000002300 | to | RLP-041-000002300 |
| RLP-041-000002302 | to | RLP-041-000002302 |
| RLP-041-000002308 | to | RLP-041-000002309 |
| RLP-041-000002316 | to | RLP-041-000002316 |
| RLP-041-000002319 | to | RLP-041-000002319 |
| RLP-041-000002330 | to | RLP-041-000002330 |
| RLP-041-000002357 | to | RLP-041-000002357 |
| RLP-041-000002369 | to | RLP-041-000002369 |
| RLP-041-000002378 | to | RLP-041-000002378 |
| RLP-041-000002381 | to | RLP-041-000002381 |
| RLP-041-000002387 | to | RLP-041-000002388 |
| RLP-041-000002390 | to | RLP-041-000002390 |
| RLP-041-000002419 | to | RLP-041-000002421 |
| RLP-041-000002424 | to | RLP-041-000002424 |
| RLP-041-000002439 | to | RLP-041-000002439 |
| RLP-041-000002484 | to | RLP-041-000002485 |
| RLP-041-000002489 | to | RLP-041-000002490 |
| RLP-041-000002492 | to | RLP-041-000002492 |
| RLP-041-000002495 | to | RLP-041-000002495 |
| RLP-041-000002497 | to | RLP-041-000002497 |
| RLP-041-000002514 | to | RLP-041-000002514 |
| RLP-041-000002519 | to | RLP-041-000002519 |
| RLP-041-000002525 | to | RLP-041-000002525 |
| RLP-041-000002529 | to | RLP-041-000002529 |
| RLP-041-000002536 | to | RLP-041-000002536 |
| RLP-041-000002539 | to | RLP-041-000002540 |
| RLP-041-000002552 | to | RLP-041-000002552 |
| RLP-041-000002567 | to | RLP-041-000002567 |
| RLP-041-000002574 | to | RLP-041-000002574 |

| | | |
|---|---|---|
| RLP-041-000002580 | to | RLP-041-000002580 |
| RLP-041-000002587 | to | RLP-041-000002587 |
| RLP-041-000002592 | to | RLP-041-000002592 |
| RLP-041-000002597 | to | RLP-041-000002597 |
| RLP-041-000002615 | to | RLP-041-000002615 |
| RLP-041-000002617 | to | RLP-041-000002617 |
| RLP-041-000002625 | to | RLP-041-000002626 |
| RLP-041-000002628 | to | RLP-041-000002628 |
| RLP-041-000002643 | to | RLP-041-000002643 |
| RLP-041-000002661 | to | RLP-041-000002661 |
| RLP-041-000002663 | to | RLP-041-000002663 |
| RLP-041-000002666 | to | RLP-041-000002666 |
| RLP-041-000002669 | to | RLP-041-000002669 |
| RLP-041-000002678 | to | RLP-041-000002678 |
| RLP-041-000002683 | to | RLP-041-000002683 |
| RLP-041-000002687 | to | RLP-041-000002687 |
| RLP-041-000002709 | to | RLP-041-000002709 |
| RLP-041-000002730 | to | RLP-041-000002731 |
| RLP-041-000002734 | to | RLP-041-000002734 |
| RLP-041-000002736 | to | RLP-041-000002736 |
| RLP-041-000002754 | to | RLP-041-000002754 |
| RLP-041-000002807 | to | RLP-041-000002807 |
| RLP-041-000002811 | to | RLP-041-000002811 |
| RLP-041-000002822 | to | RLP-041-000002822 |
| RLP-041-000002828 | to | RLP-041-000002829 |
| RLP-041-000002836 | to | RLP-041-000002836 |
| RLP-041-000002844 | to | RLP-041-000002845 |
| RLP-041-000002847 | to | RLP-041-000002847 |
| RLP-041-000002850 | to | RLP-041-000002850 |
| RLP-041-000002852 | to | RLP-041-000002852 |
| RLP-041-000002888 | to | RLP-041-000002888 |
| RLP-041-000002890 | to | RLP-041-000002890 |
| RLP-041-000002894 | to | RLP-041-000002895 |
| RLP-041-000002906 | to | RLP-041-000002906 |
| RLP-041-000002910 | to | RLP-041-000002910 |
| RLP-041-000002916 | to | RLP-041-000002916 |
| RLP-041-000002918 | to | RLP-041-000002918 |
| RLP-041-000002958 | to | RLP-041-000002959 |
| RLP-041-000002973 | to | RLP-041-000002973 |
| RLP-041-000002982 | to | RLP-041-000002982 |
| RLP-041-000003004 | to | RLP-041-000003004 |
| RLP-041-000003010 | to | RLP-041-000003010 |
| RLP-041-000003021 | to | RLP-041-000003021 |
| RLP-041-000003023 | to | RLP-041-000003024 |

| | | |
|---|---|---|
| RLP-041-000003029 | to | RLP-041-000003029 |
| RLP-041-000003036 | to | RLP-041-000003036 |
| RLP-041-000003043 | to | RLP-041-000003043 |
| RLP-041-000003054 | to | RLP-041-000003054 |
| RLP-041-000003058 | to | RLP-041-000003058 |
| RLP-041-000003073 | to | RLP-041-000003074 |
| RLP-041-000003076 | to | RLP-041-000003076 |
| RLP-041-000003091 | to | RLP-041-000003091 |
| RLP-041-000003093 | to | RLP-041-000003093 |
| RLP-041-000003102 | to | RLP-041-000003102 |
| RLP-041-000003109 | to | RLP-041-000003109 |
| RLP-041-000003112 | to | RLP-041-000003113 |
| RLP-041-000003156 | to | RLP-041-000003156 |
| RLP-041-000003162 | to | RLP-041-000003162 |
| RLP-041-000003164 | to | RLP-041-000003164 |
| RLP-041-000003171 | to | RLP-041-000003171 |
| RLP-041-000003175 | to | RLP-041-000003175 |
| RLP-041-000003181 | to | RLP-041-000003181 |
| RLP-041-000003211 | to | RLP-041-000003212 |
| RLP-041-000003214 | to | RLP-041-000003215 |
| RLP-041-000003234 | to | RLP-041-000003234 |
| RLP-041-000003261 | to | RLP-041-000003262 |
| RLP-041-000003265 | to | RLP-041-000003265 |
| RLP-041-000003268 | to | RLP-041-000003269 |
| RLP-041-000003274 | to | RLP-041-000003274 |
| RLP-041-000003282 | to | RLP-041-000003283 |
| RLP-041-000003287 | to | RLP-041-000003287 |
| RLP-041-000003290 | to | RLP-041-000003290 |
| RLP-041-000003292 | to | RLP-041-000003294 |
| RLP-041-000003299 | to | RLP-041-000003299 |
| RLP-041-000003310 | to | RLP-041-000003310 |
| RLP-041-000003325 | to | RLP-041-000003325 |
| RLP-041-000003329 | to | RLP-041-000003329 |
| RLP-041-000003339 | to | RLP-041-000003339 |
| RLP-041-000003370 | to | RLP-041-000003372 |
| RLP-041-000003375 | to | RLP-041-000003375 |
| RLP-041-000003377 | to | RLP-041-000003377 |
| RLP-041-000003387 | to | RLP-041-000003387 |
| RLP-041-000003390 | to | RLP-041-000003391 |
| RLP-041-000003397 | to | RLP-041-000003397 |
| RLP-041-000003403 | to | RLP-041-000003404 |
| RLP-041-000003412 | to | RLP-041-000003412 |
| RLP-041-000003417 | to | RLP-041-000003419 |
| RLP-041-000003431 | to | RLP-041-000003431 |

| | | |
|---|---|---|
| RLP-041-000003455 | to | RLP-041-000003455 |
| RLP-041-000003475 | to | RLP-041-000003475 |
| RLP-041-000003500 | to | RLP-041-000003501 |
| RLP-041-000003512 | to | RLP-041-000003512 |
| RLP-041-000003522 | to | RLP-041-000003522 |
| RLP-041-000003557 | to | RLP-041-000003557 |
| RLP-041-000003563 | to | RLP-041-000003563 |
| RLP-041-000003574 | to | RLP-041-000003574 |
| RLP-041-000003590 | to | RLP-041-000003590 |
| RLP-041-000003592 | to | RLP-041-000003592 |
| RLP-041-000003602 | to | RLP-041-000003602 |
| RLP-041-000003606 | to | RLP-041-000003606 |
| RLP-041-000003609 | to | RLP-041-000003609 |
| RLP-041-000003614 | to | RLP-041-000003614 |
| RLP-041-000003632 | to | RLP-041-000003633 |
| RLP-041-000003638 | to | RLP-041-000003638 |
| RLP-041-000003643 | to | RLP-041-000003644 |
| RLP-041-000003648 | to | RLP-041-000003648 |
| RLP-041-000003659 | to | RLP-041-000003659 |
| RLP-041-000003665 | to | RLP-041-000003665 |
| RLP-041-000003667 | to | RLP-041-000003667 |
| RLP-041-000003672 | to | RLP-041-000003672 |
| RLP-041-000003674 | to | RLP-041-000003674 |
| RLP-041-000003683 | to | RLP-041-000003683 |
| RLP-041-000003696 | to | RLP-041-000003696 |
| RLP-041-000003714 | to | RLP-041-000003714 |
| RLP-041-000003737 | to | RLP-041-000003737 |
| RLP-041-000003779 | to | RLP-041-000003779 |
| RLP-041-000003783 | to | RLP-041-000003786 |
| RLP-041-000003800 | to | RLP-041-000003800 |
| RLP-041-000003845 | to | RLP-041-000003845 |
| RLP-041-000003848 | to | RLP-041-000003848 |
| RLP-041-000003854 | to | RLP-041-000003854 |
| RLP-041-000003875 | to | RLP-041-000003875 |
| RLP-041-000003877 | to | RLP-041-000003877 |
| RLP-041-000003880 | to | RLP-041-000003881 |
| RLP-041-000003888 | to | RLP-041-000003888 |
| RLP-041-000003894 | to | RLP-041-000003898 |
| RLP-041-000003903 | to | RLP-041-000003903 |
| RLP-041-000003905 | to | RLP-041-000003905 |
| RLP-041-000003914 | to | RLP-041-000003914 |
| RLP-041-000003919 | to | RLP-041-000003919 |
| RLP-041-000003921 | to | RLP-041-000003921 |
| RLP-041-000003926 | to | RLP-041-000003926 |

| | | |
|---|---|---|
| RLP-041-000003928 | to | RLP-041-000003929 |
| RLP-041-000003941 | to | RLP-041-000003941 |
| RLP-041-000003954 | to | RLP-041-000003954 |
| RLP-041-000003974 | to | RLP-041-000003974 |
| RLP-041-000003980 | to | RLP-041-000003980 |
| RLP-041-000003982 | to | RLP-041-000003982 |
| RLP-041-000003985 | to | RLP-041-000003985 |
| RLP-041-000003987 | to | RLP-041-000003988 |
| RLP-041-000003991 | to | RLP-041-000003991 |
| RLP-041-000004003 | to | RLP-041-000004003 |
| RLP-041-000004009 | to | RLP-041-000004009 |
| RLP-041-000004019 | to | RLP-041-000004019 |
| RLP-041-000004027 | to | RLP-041-000004027 |
| RLP-041-000004035 | to | RLP-041-000004035 |
| RLP-041-000004056 | to | RLP-041-000004057 |
| RLP-041-000004068 | to | RLP-041-000004068 |
| RLP-041-000004070 | to | RLP-041-000004070 |
| RLP-041-000004074 | to | RLP-041-000004074 |
| RLP-041-000004097 | to | RLP-041-000004097 |
| RLP-041-000004107 | to | RLP-041-000004107 |
| RLP-041-000004128 | to | RLP-041-000004128 |
| RLP-041-000004172 | to | RLP-041-000004172 |
| RLP-041-000004179 | to | RLP-041-000004179 |
| RLP-041-000004192 | to | RLP-041-000004193 |
| RLP-041-000004195 | to | RLP-041-000004195 |
| RLP-041-000004205 | to | RLP-041-000004205 |
| RLP-041-000004210 | to | RLP-041-000004210 |
| RLP-041-000004227 | to | RLP-041-000004227 |
| RLP-041-000004229 | to | RLP-041-000004229 |
| RLP-041-000004236 | to | RLP-041-000004236 |
| RLP-041-000004242 | to | RLP-041-000004242 |
| RLP-041-000004245 | to | RLP-041-000004245 |
| RLP-041-000004259 | to | RLP-041-000004259 |
| RLP-041-000004263 | to | RLP-041-000004263 |
| RLP-041-000004271 | to | RLP-041-000004271 |
| RLP-041-000004275 | to | RLP-041-000004275 |
| RLP-041-000004278 | to | RLP-041-000004278 |
| RLP-041-000004282 | to | RLP-041-000004282 |
| RLP-041-000004293 | to | RLP-041-000004293 |
| RLP-041-000004303 | to | RLP-041-000004303 |
| RLP-041-000004315 | to | RLP-041-000004315 |
| RLP-041-000004321 | to | RLP-041-000004322 |
| RLP-041-000004330 | to | RLP-041-000004330 |
| RLP-041-000004332 | to | RLP-041-000004332 |

| RLP-041-000004336 | to | RLP-041-000004336 |
|---|---|---|
| RLP-041-000004355 | to | RLP-041-000004355 |
| RLP-041-000004369 | to | RLP-041-000004369 |
| RLP-041-000004392 | to | RLP-041-000004395 |
| RLP-041-000004397 | to | RLP-041-000004397 |
| RLP-041-000004405 | to | RLP-041-000004405 |
| RLP-041-000004410 | to | RLP-041-000004412 |
| RLP-041-000004420 | to | RLP-041-000004420 |
| RLP-041-000004424 | to | RLP-041-000004426 |
| RLP-041-000004431 | to | RLP-041-000004431 |
| RLP-041-000004436 | to | RLP-041-000004436 |
| RLP-041-000004440 | to | RLP-041-000004440 |
| RLP-041-000004443 | to | RLP-041-000004443 |
| RLP-041-000004448 | to | RLP-041-000004450 |
| RLP-041-000004474 | to | RLP-041-000004474 |
| RLP-041-000004499 | to | RLP-041-000004499 |
| RLP-041-000004512 | to | RLP-041-000004512 |
| RLP-041-000004516 | to | RLP-041-000004516 |
| RLP-041-000004520 | to | RLP-041-000004520 |
| RLP-041-000004528 | to | RLP-041-000004528 |
| RLP-041-000004532 | to | RLP-041-000004532 |
| RLP-041-000004534 | to | RLP-041-000004534 |
| RLP-041-000004538 | to | RLP-041-000004539 |
| RLP-041-000004542 | to | RLP-041-000004542 |
| RLP-041-000004571 | to | RLP-041-000004571 |
| RLP-041-000004577 | to | RLP-041-000004577 |
| RLP-041-000004590 | to | RLP-041-000004590 |
| RLP-041-000004617 | to | RLP-041-000004617 |
| RLP-041-000004623 | to | RLP-041-000004623 |
| RLP-041-000004627 | to | RLP-041-000004627 |
| RLP-041-000004641 | to | RLP-041-000004642 |
| RLP-041-000004663 | to | RLP-041-000004663 |
| RLP-041-000004667 | to | RLP-041-000004667 |
| RLP-041-000004733 | to | RLP-041-000004733 |
| RLP-041-000004736 | to | RLP-041-000004738 |
| RLP-041-000004748 | to | RLP-041-000004748 |
| RLP-041-000004765 | to | RLP-041-000004767 |
| RLP-041-000004785 | to | RLP-041-000004787 |
| RLP-041-000004796 | to | RLP-041-000004801 |
| RLP-041-000004832 | to | RLP-041-000004833 |
| RLP-041-000004843 | to | RLP-041-000004854 |
| RLP-041-000004857 | to | RLP-041-000004886 |
| RLP-041-000004933 | to | RLP-041-000004933 |
| RLP-041-000005017 | to | RLP-041-000005018 |

| | | |
|---|---|---|
| RLP-041-000005027 | to | RLP-041-000005028 |
| RLP-041-000005030 | to | RLP-041-000005030 |
| RLP-041-000005053 | to | RLP-041-000005053 |
| RLP-041-000005079 | to | RLP-041-000005079 |
| RLP-041-000005108 | to | RLP-041-000005108 |
| RLP-041-000005117 | to | RLP-041-000005117 |
| RLP-041-000005153 | to | RLP-041-000005154 |
| RLP-041-000005195 | to | RLP-041-000005195 |
| RLP-041-000005221 | to | RLP-041-000005222 |
| RLP-041-000005227 | to | RLP-041-000005227 |
| RLP-041-000005348 | to | RLP-041-000005348 |
| RLP-041-000005351 | to | RLP-041-000005351 |
| RLP-041-000005362 | to | RLP-041-000005362 |
| RLP-041-000005378 | to | RLP-041-000005383 |
| RLP-041-000005393 | to | RLP-041-000005398 |
| RLP-041-000005404 | to | RLP-041-000005404 |
| RLP-041-000005428 | to | RLP-041-000005436 |
| RLP-041-000005487 | to | RLP-041-000005487 |
| RLP-041-000005495 | to | RLP-041-000005502 |
| RLP-041-000005517 | to | RLP-041-000005517 |
| RLP-041-000005534 | to | RLP-041-000005534 |
| RLP-041-000005538 | to | RLP-041-000005547 |
| RLP-041-000005550 | to | RLP-041-000005553 |
| RLP-041-000005578 | to | RLP-041-000005578 |
| RLP-041-000005613 | to | RLP-041-000005616 |
| RLP-041-000005618 | to | RLP-041-000005619 |
| RLP-041-000005628 | to | RLP-041-000005630 |
| RLP-041-000005640 | to | RLP-041-000005641 |
| RLP-041-000005702 | to | RLP-041-000005703 |
| RLP-041-000005809 | to | RLP-041-000005809 |
| RLP-041-000005835 | to | RLP-041-000005835 |
| RLP-041-000005849 | to | RLP-041-000005849 |
| RLP-041-000005967 | to | RLP-041-000005967 |
| RLP-041-000006013 | to | RLP-041-000006013 |
| RLP-041-000006022 | to | RLP-041-000006022 |
| RLP-041-000006086 | to | RLP-041-000006086 |
| RLP-041-000006105 | to | RLP-041-000006136 |
| RLP-041-000006138 | to | RLP-041-000006139 |
| RLP-041-000006178 | to | RLP-041-000006179 |
| RLP-041-000006189 | to | RLP-041-000006189 |
| RLP-041-000006253 | to | RLP-041-000006253 |
| RLP-041-000006260 | to | RLP-041-000006260 |
| RLP-041-000006271 | to | RLP-041-000006271 |
| RLP-041-000006273 | to | RLP-041-000006273 |

| | | |
|---|---|---|
| RLP-041-000006275 | to | RLP-041-000006275 |
| RLP-041-000006337 | to | RLP-041-000006337 |
| RLP-041-000006343 | to | RLP-041-000006343 |
| RLP-041-000006352 | to | RLP-041-000006353 |
| RLP-041-000006361 | to | RLP-041-000006361 |
| RLP-041-000006368 | to | RLP-041-000006368 |
| RLP-041-000006398 | to | RLP-041-000006399 |
| RLP-041-000006406 | to | RLP-041-000006406 |
| RLP-041-000006428 | to | RLP-041-000006428 |
| RLP-041-000006445 | to | RLP-041-000006445 |
| RLP-041-000006488 | to | RLP-041-000006488 |
| RLP-041-000006507 | to | RLP-041-000006507 |
| RLP-041-000006513 | to | RLP-041-000006513 |
| RLP-041-000006527 | to | RLP-041-000006527 |
| RLP-041-000006535 | to | RLP-041-000006535 |
| RLP-041-000006545 | to | RLP-041-000006545 |
| RLP-041-000006550 | to | RLP-041-000006550 |
| RLP-041-000006557 | to | RLP-041-000006557 |
| RLP-041-000006561 | to | RLP-041-000006561 |
| RLP-041-000006594 | to | RLP-041-000006594 |
| RLP-041-000006629 | to | RLP-041-000006629 |
| RLP-041-000006648 | to | RLP-041-000006648 |
| RLP-041-000006650 | to | RLP-041-000006651 |
| RLP-041-000006656 | to | RLP-041-000006656 |
| RLP-041-000006660 | to | RLP-041-000006660 |
| RLP-041-000006676 | to | RLP-041-000006677 |
| RLP-041-000006680 | to | RLP-041-000006680 |
| RLP-041-000006688 | to | RLP-041-000006690 |
| RLP-041-000006693 | to | RLP-041-000006693 |
| RLP-041-000006706 | to | RLP-041-000006706 |
| RLP-041-000006761 | to | RLP-041-000006761 |
| RLP-041-000006778 | to | RLP-041-000006778 |
| RLP-041-000006792 | to | RLP-041-000006792 |
| RLP-041-000006794 | to | RLP-041-000006796 |
| RLP-041-000006803 | to | RLP-041-000006803 |
| RLP-041-000006815 | to | RLP-041-000006815 |
| RLP-041-000006862 | to | RLP-041-000006862 |
| RLP-041-000006901 | to | RLP-041-000006904 |
| RLP-041-000006907 | to | RLP-041-000006908 |
| RLP-041-000006912 | to | RLP-041-000006913 |
| RLP-041-000006930 | to | RLP-041-000006930 |
| RLP-041-000006933 | to | RLP-041-000006933 |
| RLP-041-000006960 | to | RLP-041-000006960 |
| RLP-041-000006962 | to | RLP-041-000006962 |

| | | |
|---|---|---|
| RLP-041-000006973 | to | RLP-041-000006973 |
| RLP-041-000006975 | to | RLP-041-000006975 |
| RLP-041-000006985 | to | RLP-041-000006986 |
| RLP-041-000007118 | to | RLP-041-000007118 |
| RLP-041-000007149 | to | RLP-041-000007150 |
| RLP-041-000007152 | to | RLP-041-000007153 |
| RLP-041-000007176 | to | RLP-041-000007176 |
| RLP-041-000007179 | to | RLP-041-000007179 |
| RLP-041-000007181 | to | RLP-041-000007181 |
| RLP-041-000007183 | to | RLP-041-000007183 |
| RLP-041-000007190 | to | RLP-041-000007190 |
| RLP-041-000007196 | to | RLP-041-000007198 |
| RLP-041-000007200 | to | RLP-041-000007202 |
| RLP-041-000007204 | to | RLP-041-000007204 |
| RLP-041-000007223 | to | RLP-041-000007223 |
| RLP-041-000007233 | to | RLP-041-000007233 |
| RLP-041-000007237 | to | RLP-041-000007237 |
| RLP-041-000007242 | to | RLP-041-000007242 |
| RLP-041-000007256 | to | RLP-041-000007257 |
| RLP-041-000007261 | to | RLP-041-000007261 |
| RLP-041-000007288 | to | RLP-041-000007300 |
| RLP-041-000007329 | to | RLP-041-000007329 |
| RLP-041-000007338 | to | RLP-041-000007338 |
| RLP-041-000007410 | to | RLP-041-000007411 |
| RLP-041-000007417 | to | RLP-041-000007420 |
| RLP-041-000007435 | to | RLP-041-000007435 |
| RLP-041-000007449 | to | RLP-041-000007449 |
| RLP-041-000007456 | to | RLP-041-000007456 |
| RLP-041-000007478 | to | RLP-041-000007478 |
| RLP-041-000007482 | to | RLP-041-000007482 |
| RLP-041-000007488 | to | RLP-041-000007488 |
| RLP-041-000007492 | to | RLP-041-000007495 |
| RLP-041-000007499 | to | RLP-041-000007499 |
| RLP-041-000007502 | to | RLP-041-000007503 |
| RLP-041-000007506 | to | RLP-041-000007506 |
| RLP-041-000007508 | to | RLP-041-000007509 |
| RLP-041-000007519 | to | RLP-041-000007519 |
| RLP-041-000007522 | to | RLP-041-000007523 |
| RLP-041-000007577 | to | RLP-041-000007577 |
| RLP-041-000007581 | to | RLP-041-000007581 |
| RLP-041-000007590 | to | RLP-041-000007590 |
| RLP-041-000007619 | to | RLP-041-000007619 |
| RLP-041-000007621 | to | RLP-041-000007621 |
| RLP-041-000007626 | to | RLP-041-000007628 |

| | | |
|---|---|---|
| RLP-041-000007640 | to | RLP-041-000007640 |
| RLP-041-000007654 | to | RLP-041-000007655 |
| RLP-041-000007663 | to | RLP-041-000007666 |
| RLP-041-000007676 | to | RLP-041-000007676 |
| RLP-041-000007684 | to | RLP-041-000007684 |
| RLP-041-000007718 | to | RLP-041-000007718 |
| RLP-041-000007730 | to | RLP-041-000007732 |
| RLP-041-000007779 | to | RLP-041-000007779 |
| RLP-041-000007826 | to | RLP-041-000007826 |
| RLP-041-000007834 | to | RLP-041-000007836 |
| RLP-041-000007841 | to | RLP-041-000007841 |
| RLP-041-000007858 | to | RLP-041-000007858 |
| RLP-041-000007904 | to | RLP-041-000007905 |
| RLP-041-000007926 | to | RLP-041-000007926 |
| RLP-041-000007936 | to | RLP-041-000007936 |
| RLP-041-000007981 | to | RLP-041-000007981 |
| RLP-041-000007987 | to | RLP-041-000007987 |
| RLP-041-000008007 | to | RLP-041-000008007 |
| RLP-041-000008040 | to | RLP-041-000008041 |
| RLP-041-000008045 | to | RLP-041-000008045 |
| RLP-041-000008048 | to | RLP-041-000008048 |
| RLP-041-000008121 | to | RLP-041-000008122 |
| RLP-041-000008124 | to | RLP-041-000008124 |
| RLP-041-000008128 | to | RLP-041-000008128 |
| RLP-041-000008133 | to | RLP-041-000008133 |
| RLP-041-000008136 | to | RLP-041-000008136 |
| RLP-041-000008167 | to | RLP-041-000008170 |
| RLP-041-000008180 | to | RLP-041-000008180 |
| RLP-041-000008223 | to | RLP-041-000008224 |
| RLP-041-000008233 | to | RLP-041-000008233 |
| RLP-041-000008257 | to | RLP-041-000008257 |
| RLP-041-000008266 | to | RLP-041-000008267 |
| RLP-041-000008308 | to | RLP-041-000008310 |
| RLP-041-000008324 | to | RLP-041-000008324 |
| RLP-041-000008344 | to | RLP-041-000008350 |
| RLP-041-000008461 | to | RLP-041-000008461 |
| RLP-041-000008529 | to | RLP-041-000008533 |
| RLP-041-000008537 | to | RLP-041-000008537 |
| RLP-041-000008602 | to | RLP-041-000008607 |
| RLP-041-000008615 | to | RLP-041-000008615 |
| RLP-041-000008639 | to | RLP-041-000008641 |
| RLP-041-000008656 | to | RLP-041-000008656 |
| RLP-041-000008659 | to | RLP-041-000008663 |
| RLP-041-000008665 | to | RLP-041-000008689 |

| | | |
|---|---|---|
| RLP-041-000008692 | to | RLP-041-000008727 |
| RLP-041-000008774 | to | RLP-041-000008774 |
| RLP-041-000008778 | to | RLP-041-000008829 |
| RLP-041-000008845 | to | RLP-041-000008845 |
| RLP-041-000008847 | to | RLP-041-000008847 |
| RLP-041-000008849 | to | RLP-041-000008849 |
| RLP-041-000008852 | to | RLP-041-000008852 |
| RLP-041-000008854 | to | RLP-041-000008856 |
| RLP-041-000008876 | to | RLP-041-000008883 |
| RLP-041-000008898 | to | RLP-041-000008898 |
| RLP-041-000008920 | to | RLP-041-000008922 |
| RLP-041-000008930 | to | RLP-041-000008930 |
| RLP-041-000008934 | to | RLP-041-000008939 |
| RLP-041-000008945 | to | RLP-041-000008945 |
| RLP-041-000008951 | to | RLP-041-000008951 |
| RLP-041-000008958 | to | RLP-041-000008959 |
| RLP-041-000008962 | to | RLP-041-000008962 |
| RLP-041-000008973 | to | RLP-041-000008973 |
| RLP-041-000008991 | to | RLP-041-000008992 |
| RLP-041-000009008 | to | RLP-041-000009008 |
| RLP-041-000009012 | to | RLP-041-000009012 |
| RLP-041-000009051 | to | RLP-041-000009052 |
| RLP-041-000009060 | to | RLP-041-000009065 |
| RLP-041-000009075 | to | RLP-041-000009080 |
| RLP-041-000009095 | to | RLP-041-000009095 |
| RLP-041-000009104 | to | RLP-041-000009104 |
| RLP-041-000009158 | to | RLP-041-000009158 |
| RLP-041-000009163 | to | RLP-041-000009163 |
| RLP-041-000009278 | to | RLP-041-000009278 |
| RLP-041-000009293 | to | RLP-041-000009293 |
| RLP-041-000009309 | to | RLP-041-000009329 |
| RLP-041-000009336 | to | RLP-041-000009336 |
| RLP-041-000009394 | to | RLP-041-000009394 |
| RLP-041-000009397 | to | RLP-041-000009397 |
| RLP-041-000009478 | to | RLP-041-000009478 |
| RLP-041-000009480 | to | RLP-041-000009480 |
| RLP-041-000009482 | to | RLP-041-000009482 |
| RLP-041-000009533 | to | RLP-041-000009533 |
| RLP-041-000009542 | to | RLP-041-000009543 |
| RLP-041-000009545 | to | RLP-041-000009545 |
| RLP-041-000009547 | to | RLP-041-000009558 |
| RLP-041-000009564 | to | RLP-041-000009565 |
| RLP-041-000009569 | to | RLP-041-000009569 |
| RLP-041-000009575 | to | RLP-041-000009576 |

| | | |
|---|---|---|
| RLP-041-000009578 | to | RLP-041-000009583 |
| RLP-041-000009589 | to | RLP-041-000009590 |
| RLP-041-000009592 | to | RLP-041-000009592 |
| RLP-041-000009596 | to | RLP-041-000009605 |
| RLP-041-000009607 | to | RLP-041-000009607 |
| RLP-041-000009610 | to | RLP-041-000009612 |
| RLP-041-000009614 | to | RLP-041-000009634 |
| RLP-041-000009662 | to | RLP-041-000009662 |
| RLP-041-000009701 | to | RLP-041-000009701 |
| RLP-041-000009714 | to | RLP-041-000009716 |
| RLP-041-000009727 | to | RLP-041-000009732 |
| RLP-041-000009736 | to | RLP-041-000009736 |
| RLP-041-000009762 | to | RLP-041-000009762 |
| RLP-041-000009764 | to | RLP-041-000009764 |
| RLP-041-000009766 | to | RLP-041-000009774 |
| RLP-041-000009817 | to | RLP-041-000009818 |
| RLP-041-000009833 | to | RLP-041-000009837 |
| RLP-041-000009856 | to | RLP-041-000009866 |
| RLP-041-000009876 | to | RLP-041-000009877 |
| RLP-041-000009883 | to | RLP-041-000009885 |
| RLP-041-000009887 | to | RLP-041-000009889 |
| RLP-041-000009933 | to | RLP-041-000009933 |
| RLP-041-000009937 | to | RLP-041-000009938 |
| RLP-041-000010011 | to | RLP-041-000010018 |
| RLP-041-000010022 | to | RLP-041-000010022 |
| RLP-041-000010034 | to | RLP-041-000010035 |
| RLP-041-000010039 | to | RLP-041-000010039 |
| RLP-041-000010083 | to | RLP-041-000010083 |
| RLP-041-000010085 | to | RLP-041-000010085 |
| RLP-041-000010087 | to | RLP-041-000010087 |
| RLP-041-000010089 | to | RLP-041-000010089 |
| RLP-041-000010091 | to | RLP-041-000010091 |
| RLP-041-000010093 | to | RLP-041-000010093 |
| RLP-041-000010103 | to | RLP-041-000010103 |
| RLP-041-000010105 | to | RLP-041-000010105 |
| RLP-041-000010138 | to | RLP-041-000010138 |
| RLP-041-000010183 | to | RLP-041-000010184 |
| RLP-041-000010212 | to | RLP-041-000010247 |
| RLP-041-000010249 | to | RLP-041-000010255 |
| RLP-041-000010257 | to | RLP-041-000010274 |
| RLP-041-000010276 | to | RLP-041-000010278 |
| RLP-041-000010280 | to | RLP-041-000010280 |
| RLP-041-000010287 | to | RLP-041-000010288 |
| RLP-041-000010308 | to | RLP-041-000010309 |

| | | |
|---|---|---|
| RLP-041-000010330 | to | RLP-041-000010330 |
| RLP-041-000010350 | to | RLP-041-000010351 |
| RLP-041-000010353 | to | RLP-041-000010354 |
| RLP-041-000010356 | to | RLP-041-000010359 |
| RLP-041-000010391 | to | RLP-041-000010392 |
| RLP-041-000010406 | to | RLP-041-000010406 |
| RLP-041-000010409 | to | RLP-041-000010409 |
| RLP-041-000010438 | to | RLP-041-000010438 |
| RLP-041-000010446 | to | RLP-041-000010455 |
| RLP-041-000010478 | to | RLP-041-000010478 |
| RLP-041-000010501 | to | RLP-041-000010501 |
| RLP-041-000010504 | to | RLP-041-000010510 |
| RLP-041-000010520 | to | RLP-041-000010521 |
| RLP-041-000010527 | to | RLP-041-000010530 |
| RLP-041-000010542 | to | RLP-041-000010542 |
| RLP-041-000010567 | to | RLP-041-000010567 |
| RLP-041-000010570 | to | RLP-041-000010570 |
| RLP-041-000010584 | to | RLP-041-000010591 |
| RLP-041-000010602 | to | RLP-041-000010602 |
| RLP-041-000010608 | to | RLP-041-000010615 |
| RLP-041-000010639 | to | RLP-041-000010646 |
| RLP-041-000010648 | to | RLP-041-000010653 |
| RLP-041-000010655 | to | RLP-041-000010655 |
| RLP-041-000010657 | to | RLP-041-000010658 |
| RLP-041-000010660 | to | RLP-041-000010660 |
| RLP-041-000010672 | to | RLP-041-000010672 |
| RLP-041-000010676 | to | RLP-041-000010676 |
| RLP-041-000010687 | to | RLP-041-000010691 |
| RLP-041-000010693 | to | RLP-041-000010693 |
| RLP-041-000010715 | to | RLP-041-000010715 |
| RLP-041-000010718 | to | RLP-041-000010722 |
| RLP-041-000010742 | to | RLP-041-000010742 |
| RLP-041-000010762 | to | RLP-041-000010765 |
| RLP-041-000010767 | to | RLP-041-000010767 |
| RLP-041-000010804 | to | RLP-041-000010804 |
| RLP-041-000010842 | to | RLP-041-000010843 |
| RLP-041-000010845 | to | RLP-041-000010845 |
| RLP-041-000010852 | to | RLP-041-000010852 |
| RLP-041-000010863 | to | RLP-041-000010863 |
| RLP-041-000010870 | to | RLP-041-000010870 |
| RLP-041-000010883 | to | RLP-041-000010883 |
| RLP-041-000010898 | to | RLP-041-000010898 |
| RLP-041-000010919 | to | RLP-041-000010919 |
| RLP-041-000010936 | to | RLP-041-000010941 |

| RLP-041-000010977 | to | RLP-041-000010980 |
| RLP-041-000010988 | to | RLP-041-000010989 |
| RLP-041-000011006 | to | RLP-041-000011010 |
| RLP-041-000011015 | to | RLP-041-000011015 |
| RLP-041-000011023 | to | RLP-041-000011023 |
| RLP-041-000011026 | to | RLP-041-000011027 |
| RLP-041-000011029 | to | RLP-041-000011029 |
| RLP-041-000011031 | to | RLP-041-000011031 |
| RLP-041-000011033 | to | RLP-041-000011033 |
| RLP-041-000011035 | to | RLP-041-000011035 |
| RLP-041-000011037 | to | RLP-041-000011040 |
| RLP-041-000011059 | to | RLP-041-000011059 |
| RLP-041-000011081 | to | RLP-041-000011081 |
| RLP-041-000011107 | to | RLP-041-000011107 |
| RLP-041-000011127 | to | RLP-041-000011129 |
| RLP-041-000011135 | to | RLP-041-000011144 |
| RLP-041-000011146 | to | RLP-041-000011171 |
| RLP-041-000011196 | to | RLP-041-000011196 |
| RLP-041-000011205 | to | RLP-041-000011205 |
| RLP-041-000011207 | to | RLP-041-000011207 |
| RLP-041-000011221 | to | RLP-041-000011221 |
| RLP-041-000011231 | to | RLP-041-000011232 |
| RLP-041-000011235 | to | RLP-041-000011239 |
| RLP-041-000011251 | to | RLP-041-000011256 |
| RLP-041-000011258 | to | RLP-041-000011267 |
| RLP-041-000011269 | to | RLP-041-000011290 |
| RLP-041-000011294 | to | RLP-041-000011294 |
| RLP-041-000011335 | to | RLP-041-000011336 |
| RLP-041-000011342 | to | RLP-041-000011342 |
| RLP-041-000011346 | to | RLP-041-000011346 |
| RLP-041-000011348 | to | RLP-041-000011348 |
| RLP-041-000011352 | to | RLP-041-000011355 |
| RLP-041-000011418 | to | RLP-041-000011418 |
| RLP-041-000011424 | to | RLP-041-000011425 |
| RLP-041-000011436 | to | RLP-041-000011438 |
| RLP-041-000011464 | to | RLP-041-000011464 |
| RLP-041-000011481 | to | RLP-041-000011481 |
| RLP-041-000011483 | to | RLP-041-000011483 |
| RLP-041-000011485 | to | RLP-041-000011485 |
| RLP-041-000011487 | to | RLP-041-000011487 |
| RLP-041-000011489 | to | RLP-041-000011490 |
| RLP-041-000011492 | to | RLP-041-000011492 |
| RLP-041-000011494 | to | RLP-041-000011501 |
| RLP-041-000011515 | to | RLP-041-000011547 |

| | | |
|---|---|---|
| RLP-041-000011549 | to | RLP-041-000011552 |
| RLP-041-000011592 | to | RLP-041-000011595 |
| RLP-041-000011600 | to | RLP-041-000011602 |
| RLP-041-000011618 | to | RLP-041-000011627 |
| RLP-041-000011629 | to | RLP-041-000011633 |
| RLP-041-000011665 | to | RLP-041-000011671 |
| RLP-041-000011687 | to | RLP-041-000011687 |
| RLP-041-000011694 | to | RLP-041-000011694 |
| RLP-041-000011718 | to | RLP-041-000011720 |
| RLP-041-000011753 | to | RLP-041-000011758 |
| RLP-041-000011788 | to | RLP-041-000011788 |
| RLP-041-000011805 | to | RLP-041-000011812 |
| RLP-041-000011818 | to | RLP-041-000011835 |
| RLP-041-000011839 | to | RLP-041-000011839 |
| RLP-041-000011845 | to | RLP-041-000011845 |
| RLP-041-000011859 | to | RLP-041-000011876 |
| RLP-041-000011908 | to | RLP-041-000011910 |
| RLP-041-000012016 | to | RLP-041-000012016 |
| RLP-041-000012028 | to | RLP-041-000012028 |
| RLP-041-000012033 | to | RLP-041-000012033 |
| RLP-041-000012044 | to | RLP-041-000012061 |
| RLP-041-000012063 | to | RLP-041-000012063 |
| RLP-041-000012077 | to | RLP-041-000012080 |
| RLP-041-000012086 | to | RLP-041-000012090 |
| RLP-041-000012111 | to | RLP-041-000012111 |
| RLP-041-000012116 | to | RLP-041-000012116 |
| RLP-041-000012121 | to | RLP-041-000012122 |
| RLP-041-000012136 | to | RLP-041-000012136 |
| RLP-041-000012138 | to | RLP-041-000012145 |
| RLP-041-000012148 | to | RLP-041-000012149 |
| RLP-041-000012161 | to | RLP-041-000012161 |
| RLP-041-000012167 | to | RLP-041-000012167 |
| RLP-041-000012172 | to | RLP-041-000012172 |
| RLP-041-000012174 | to | RLP-041-000012174 |
| RLP-041-000012178 | to | RLP-041-000012179 |
| RLP-041-000012189 | to | RLP-041-000012192 |
| RLP-041-000012203 | to | RLP-041-000012203 |
| RLP-041-000012206 | to | RLP-041-000012210 |
| RLP-041-000012212 | to | RLP-041-000012255 |
| RLP-041-000012257 | to | RLP-041-000012257 |
| RLP-041-000012302 | to | RLP-041-000012302 |
| RLP-041-000012304 | to | RLP-041-000012306 |
| RLP-041-000012308 | to | RLP-041-000012310 |
| RLP-041-000012313 | to | RLP-041-000012314 |

| | | |
|---|---|---|
| RLP-041-000012349 | to | RLP-041-000012349 |
| RLP-041-000012351 | to | RLP-041-000012352 |
| RLP-041-000012356 | to | RLP-041-000012356 |
| RLP-041-000012364 | to | RLP-041-000012369 |
| RLP-041-000012420 | to | RLP-041-000012427 |
| RLP-041-000012446 | to | RLP-041-000012446 |
| RLP-041-000012448 | to | RLP-041-000012448 |
| RLP-041-000012451 | to | RLP-041-000012451 |
| RLP-041-000012466 | to | RLP-041-000012466 |
| RLP-041-000012471 | to | RLP-041-000012476 |
| RLP-041-000012478 | to | RLP-041-000012478 |
| RLP-041-000012480 | to | RLP-041-000012517 |
| RLP-041-000012519 | to | RLP-041-000012525 |
| RLP-041-000012551 | to | RLP-041-000012603 |
| RLP-041-000012654 | to | RLP-041-000012665 |
| RLP-041-000012684 | to | RLP-041-000012702 |
| RLP-041-000012704 | to | RLP-041-000012706 |
| RLP-041-000012730 | to | RLP-041-000012732 |
| RLP-041-000012743 | to | RLP-041-000012743 |
| RLP-041-000012756 | to | RLP-041-000012759 |
| RLP-041-000012770 | to | RLP-041-000012772 |
| RLP-041-000012776 | to | RLP-041-000012776 |
| RLP-041-000012801 | to | RLP-041-000012801 |
| RLP-041-000012872 | to | RLP-041-000012872 |
| RLP-041-000012884 | to | RLP-041-000012887 |
| RLP-041-000012945 | to | RLP-041-000012950 |
| RLP-041-000012958 | to | RLP-041-000012965 |
| RLP-041-000012969 | to | RLP-041-000012977 |
| RLP-041-000013010 | to | RLP-041-000013012 |
| RLP-041-000013045 | to | RLP-041-000013129 |
| RLP-041-000013170 | to | RLP-041-000013174 |
| RLP-041-000013176 | to | RLP-041-000013176 |
| RLP-041-000013178 | to | RLP-041-000013178 |
| RLP-041-000013180 | to | RLP-041-000013196 |
| RLP-041-000013198 | to | RLP-041-000013198 |
| RLP-041-000013200 | to | RLP-041-000013221 |
| RLP-041-000013231 | to | RLP-041-000013234 |
| RLP-041-000013442 | to | RLP-041-000013443 |
| RLP-041-000013449 | to | RLP-041-000013449 |
| RLP-041-000013451 | to | RLP-041-000013456 |
| RLP-041-000013480 | to | RLP-041-000013480 |
| RLP-041-000013482 | to | RLP-041-000013482 |
| RLP-041-000013503 | to | RLP-041-000013505 |
| RLP-041-000013508 | to | RLP-041-000013509 |

| | | |
|---|---|---|
| RLP-041-000013521 | to | RLP-041-000013523 |
| RLP-041-000013528 | to | RLP-041-000013540 |
| RLP-041-000013542 | to | RLP-041-000013544 |
| RLP-041-000013546 | to | RLP-041-000013550 |
| RLP-041-000013552 | to | RLP-041-000013558 |
| RLP-041-000013586 | to | RLP-041-000013586 |
| RLP-041-000013638 | to | RLP-041-000013656 |
| RLP-041-000013687 | to | RLP-041-000013709 |
| RLP-041-000013711 | to | RLP-041-000013736 |
| RLP-041-000013738 | to | RLP-041-000013741 |
| RLP-041-000013743 | to | RLP-041-000013744 |
| RLP-041-000013775 | to | RLP-041-000013800 |
| RLP-041-000013807 | to | RLP-041-000013838 |
| RLP-041-000013840 | to | RLP-041-000013845 |
| RLP-041-000013847 | to | RLP-041-000013847 |
| RLP-041-000013849 | to | RLP-041-000013849 |
| RLP-041-000013864 | to | RLP-041-000013871 |
| RLP-041-000013873 | to | RLP-041-000013899 |
| RLP-041-000013901 | to | RLP-041-000013908 |
| RLP-041-000013910 | to | RLP-041-000013914 |
| RLP-041-000013916 | to | RLP-041-000013916 |
| RLP-041-000013919 | to | RLP-041-000013919 |
| RLP-041-000013921 | to | RLP-041-000013921 |
| RLP-041-000013923 | to | RLP-041-000013973 |
| RLP-041-000013975 | to | RLP-041-000014011 |
| RLP-041-000014014 | to | RLP-041-000014039 |
| RLP-041-000014042 | to | RLP-041-000014049 |
| RLP-041-000014060 | to | RLP-041-000014061 |
| RLP-041-000014063 | to | RLP-041-000014066 |
| RLP-041-000014068 | to | RLP-041-000014073 |
| RLP-041-000014078 | to | RLP-041-000014080 |
| RLP-041-000014082 | to | RLP-041-000014092 |
| RLP-041-000014094 | to | RLP-041-000014102 |
| RLP-041-000014136 | to | RLP-041-000014163 |
| RLP-041-000014165 | to | RLP-041-000014168 |
| RLP-041-000014174 | to | RLP-041-000014186 |
| RLP-041-000014191 | to | RLP-041-000014194 |
| RLP-041-000014215 | to | RLP-041-000014222 |
| RLP-041-000014224 | to | RLP-041-000014224 |
| RLP-041-000014246 | to | RLP-041-000014247 |
| RLP-041-000014367 | to | RLP-041-000014367 |
| RLP-041-000014377 | to | RLP-041-000014406 |
| RLP-041-000014724 | to | RLP-041-000014724 |
| RLP-041-000014730 | to | RLP-041-000014731 |

| | | |
|---|---|---|
| RLP-041-000014750 | to | RLP-041-000014751 |
| RLP-041-000014768 | to | RLP-041-000014768 |
| RLP-041-000014819 | to | RLP-041-000014819 |
| RLP-041-000014832 | to | RLP-041-000014835 |
| RLP-041-000014843 | to | RLP-041-000014843 |
| RLP-041-000014846 | to | RLP-041-000014849 |
| RLP-041-000014855 | to | RLP-041-000014856 |
| RLP-041-000014909 | to | RLP-041-000014909 |
| RLP-041-000014937 | to | RLP-041-000014940 |
| RLP-041-000014948 | to | RLP-041-000014949 |
| RLP-041-000014954 | to | RLP-041-000014955 |
| RLP-041-000014977 | to | RLP-041-000014978 |
| RLP-041-000015001 | to | RLP-041-000015001 |
| RLP-041-000015006 | to | RLP-041-000015006 |
| RLP-041-000015013 | to | RLP-041-000015014 |
| RLP-041-000015021 | to | RLP-041-000015021 |
| RLP-041-000015033 | to | RLP-041-000015034 |
| RLP-041-000015051 | to | RLP-041-000015051 |
| RLP-041-000015074 | to | RLP-041-000015078 |
| RLP-041-000015103 | to | RLP-041-000015106 |
| RLP-041-000015184 | to | RLP-041-000015188 |
| RLP-041-000015264 | to | RLP-041-000015265 |
| RLP-041-000015282 | to | RLP-041-000015282 |
| RLP-041-000015294 | to | RLP-041-000015295 |
| RLP-041-000015315 | to | RLP-041-000015315 |
| RLP-041-000015320 | to | RLP-041-000015320 |
| RLP-041-000015351 | to | RLP-041-000015351 |
| RLP-041-000015390 | to | RLP-041-000015390 |
| RLP-041-000015401 | to | RLP-041-000015401 |
| RLP-041-000015424 | to | RLP-041-000015424 |
| RLP-041-000015512 | to | RLP-041-000015512 |
| RLP-041-000015559 | to | RLP-041-000015560 |
| RLP-041-000015562 | to | RLP-041-000015562 |
| RLP-041-000015591 | to | RLP-041-000015597 |
| RLP-041-000015647 | to | RLP-041-000015647 |
| RLP-041-000015651 | to | RLP-041-000015653 |
| RLP-041-000015679 | to | RLP-041-000015679 |
| RLP-041-000015704 | to | RLP-041-000015704 |
| RLP-041-000015715 | to | RLP-041-000015716 |
| RLP-041-000015720 | to | RLP-041-000015720 |
| RLP-041-000015761 | to | RLP-041-000015761 |
| RLP-041-000015772 | to | RLP-041-000015772 |
| RLP-041-000015789 | to | RLP-041-000015790 |
| RLP-041-000015815 | to | RLP-041-000015815 |

| | | |
|---|---|---|
| RLP-041-000015823 | to | RLP-041-000015823 |
| RLP-041-000015828 | to | RLP-041-000015830 |
| RLP-041-000015837 | to | RLP-041-000015837 |
| RLP-041-000015841 | to | RLP-041-000015842 |
| RLP-041-000015844 | to | RLP-041-000015845 |
| RLP-041-000015849 | to | RLP-041-000015849 |
| RLP-041-000015863 | to | RLP-041-000015864 |
| RLP-041-000015877 | to | RLP-041-000015878 |
| RLP-041-000015884 | to | RLP-041-000015884 |
| RLP-041-000015887 | to | RLP-041-000015887 |
| RLP-041-000015889 | to | RLP-041-000015891 |
| RLP-041-000015901 | to | RLP-041-000015908 |
| RLP-041-000015910 | to | RLP-041-000015910 |
| RLP-041-000015922 | to | RLP-041-000015922 |
| RLP-041-000015978 | to | RLP-041-000015978 |
| RLP-041-000015980 | to | RLP-041-000015980 |
| RLP-041-000015983 | to | RLP-041-000016004 |
| RLP-041-000016006 | to | RLP-041-000016011 |
| RLP-041-000016123 | to | RLP-041-000016125 |
| RLP-041-000016135 | to | RLP-041-000016137 |
| RLP-041-000016166 | to | RLP-041-000016166 |
| RLP-041-000016194 | to | RLP-041-000016194 |
| RLP-041-000016236 | to | RLP-041-000016237 |
| RLP-041-000016242 | to | RLP-041-000016242 |
| RLP-041-000016261 | to | RLP-041-000016261 |
| RLP-041-000016302 | to | RLP-041-000016302 |
| RLP-041-000016305 | to | RLP-041-000016308 |
| RLP-041-000016326 | to | RLP-041-000016326 |
| RLP-041-000016328 | to | RLP-041-000016328 |
| RLP-041-000016330 | to | RLP-041-000016330 |
| RLP-041-000016332 | to | RLP-041-000016332 |
| RLP-041-000016334 | to | RLP-041-000016334 |
| RLP-041-000016336 | to | RLP-041-000016336 |
| RLP-041-000016338 | to | RLP-041-000016338 |
| RLP-041-000016340 | to | RLP-041-000016340 |
| RLP-041-000016342 | to | RLP-041-000016342 |
| RLP-041-000016344 | to | RLP-041-000016344 |
| RLP-041-000016346 | to | RLP-041-000016346 |
| RLP-041-000016348 | to | RLP-041-000016348 |
| RLP-041-000016350 | to | RLP-041-000016350 |
| RLP-041-000016352 | to | RLP-041-000016352 |
| RLP-041-000016354 | to | RLP-041-000016361 |
| RLP-041-000016365 | to | RLP-041-000016367 |
| RLP-041-000016370 | to | RLP-041-000016371 |

| | | |
|---|---|---|
| RLP-041-000016390 | to | RLP-041-000016390 |
| RLP-041-000016394 | to | RLP-041-000016394 |
| RLP-041-000016402 | to | RLP-041-000016403 |
| RLP-041-000016476 | to | RLP-041-000016476 |
| RLP-041-000016479 | to | RLP-041-000016479 |
| RLP-041-000016493 | to | RLP-041-000016493 |
| RLP-041-000016549 | to | RLP-041-000016550 |
| RLP-041-000016579 | to | RLP-041-000016579 |
| RLP-041-000016581 | to | RLP-041-000016581 |
| RLP-041-000016606 | to | RLP-041-000016606 |
| RLP-041-000016620 | to | RLP-041-000016621 |
| RLP-041-000016635 | to | RLP-041-000016637 |
| RLP-041-000016654 | to | RLP-041-000016667 |
| RLP-041-000016695 | to | RLP-041-000016695 |
| RLP-041-000016707 | to | RLP-041-000016708 |
| RLP-041-000016713 | to | RLP-041-000016714 |
| RLP-041-000016731 | to | RLP-041-000016738 |
| RLP-041-000016741 | to | RLP-041-000016742 |
| RLP-041-000016775 | to | RLP-041-000016777 |
| RLP-041-000016804 | to | RLP-041-000016804 |
| RLP-041-000016818 | to | RLP-041-000016822 |
| RLP-041-000016830 | to | RLP-041-000016830 |
| RLP-041-000016841 | to | RLP-041-000016842 |
| RLP-041-000016856 | to | RLP-041-000016857 |
| RLP-041-000016915 | to | RLP-041-000016915 |
| RLP-041-000016917 | to | RLP-041-000016917 |
| RLP-041-000016958 | to | RLP-041-000016958 |
| RLP-041-000016985 | to | RLP-041-000016985 |
| RLP-041-000016989 | to | RLP-041-000016989 |
| RLP-041-000017022 | to | RLP-041-000017024 |
| RLP-041-000017035 | to | RLP-041-000017035 |
| RLP-041-000017040 | to | RLP-041-000017047 |
| RLP-041-000017049 | to | RLP-041-000017050 |
| RLP-041-000017072 | to | RLP-041-000017073 |
| RLP-041-000017082 | to | RLP-041-000017082 |
| RLP-041-000017085 | to | RLP-041-000017085 |
| RLP-041-000017091 | to | RLP-041-000017091 |
| RLP-041-000017110 | to | RLP-041-000017112 |
| RLP-041-000017120 | to | RLP-041-000017120 |
| RLP-041-000017231 | to | RLP-041-000017231 |
| RLP-041-000017261 | to | RLP-041-000017261 |
| RLP-041-000017263 | to | RLP-041-000017291 |
| RLP-041-000017344 | to | RLP-041-000017362 |
| RLP-042-000000017 | to | RLP-042-000000017 |

| | | |
|---|---|---|
| RLP-042-000000019 | to | RLP-042-000000019 |
| RLP-042-000000038 | to | RLP-042-000000039 |
| RLP-042-000000041 | to | RLP-042-000000042 |
| RLP-042-000000060 | to | RLP-042-000000060 |
| RLP-042-000000066 | to | RLP-042-000000066 |
| RLP-042-000000083 | to | RLP-042-000000083 |
| RLP-042-000000109 | to | RLP-042-000000109 |
| RLP-042-000000147 | to | RLP-042-000000147 |
| RLP-042-000000184 | to | RLP-042-000000184 |
| RLP-042-000000195 | to | RLP-042-000000196 |
| RLP-042-000000198 | to | RLP-042-000000198 |
| RLP-042-000000209 | to | RLP-042-000000209 |
| RLP-042-000000227 | to | RLP-042-000000227 |
| RLP-042-000000230 | to | RLP-042-000000230 |
| RLP-042-000000238 | to | RLP-042-000000238 |
| RLP-042-000000240 | to | RLP-042-000000240 |
| RLP-042-000000242 | to | RLP-042-000000242 |
| RLP-042-000000245 | to | RLP-042-000000245 |
| RLP-042-000000253 | to | RLP-042-000000253 |
| RLP-042-000000257 | to | RLP-042-000000257 |
| RLP-042-000000260 | to | RLP-042-000000260 |
| RLP-042-000000268 | to | RLP-042-000000268 |
| RLP-042-000000273 | to | RLP-042-000000273 |
| RLP-042-000000278 | to | RLP-042-000000278 |
| RLP-042-000000322 | to | RLP-042-000000322 |
| RLP-042-000000324 | to | RLP-042-000000324 |
| RLP-042-000000338 | to | RLP-042-000000338 |
| RLP-042-000000350 | to | RLP-042-000000350 |
| RLP-042-000000377 | to | RLP-042-000000378 |
| RLP-042-000000397 | to | RLP-042-000000397 |
| RLP-042-000000400 | to | RLP-042-000000400 |
| RLP-042-000000428 | to | RLP-042-000000428 |
| RLP-042-000000430 | to | RLP-042-000000430 |
| RLP-042-000000439 | to | RLP-042-000000440 |
| RLP-042-000000447 | to | RLP-042-000000449 |
| RLP-042-000000471 | to | RLP-042-000000471 |
| RLP-042-000000495 | to | RLP-042-000000495 |
| RLP-042-000000510 | to | RLP-042-000000510 |
| RLP-042-000000518 | to | RLP-042-000000519 |
| RLP-042-000000523 | to | RLP-042-000000523 |
| RLP-042-000000532 | to | RLP-042-000000532 |
| RLP-042-000000538 | to | RLP-042-000000538 |
| RLP-042-000000540 | to | RLP-042-000000540 |
| RLP-042-000000554 | to | RLP-042-000000555 |

| | | |
|---|---|---|
| RLP-042-000000560 | to | RLP-042-000000560 |
| RLP-042-000000567 | to | RLP-042-000000569 |
| RLP-042-000000580 | to | RLP-042-000000580 |
| RLP-042-000000585 | to | RLP-042-000000585 |
| RLP-042-000000590 | to | RLP-042-000000591 |
| RLP-042-000000597 | to | RLP-042-000000598 |
| RLP-042-000000600 | to | RLP-042-000000600 |
| RLP-042-000000604 | to | RLP-042-000000604 |
| RLP-042-000000611 | to | RLP-042-000000612 |
| RLP-042-000000623 | to | RLP-042-000000623 |
| RLP-042-000000658 | to | RLP-042-000000658 |
| RLP-042-000000670 | to | RLP-042-000000672 |
| RLP-042-000000674 | to | RLP-042-000000674 |
| RLP-042-000000682 | to | RLP-042-000000682 |
| RLP-042-000000684 | to | RLP-042-000000684 |
| RLP-042-000000686 | to | RLP-042-000000686 |
| RLP-042-000000700 | to | RLP-042-000000701 |
| RLP-042-000000715 | to | RLP-042-000000715 |
| RLP-042-000000718 | to | RLP-042-000000718 |
| RLP-042-000000741 | to | RLP-042-000000741 |
| RLP-042-000000773 | to | RLP-042-000000773 |
| RLP-042-000000776 | to | RLP-042-000000776 |
| RLP-042-000000832 | to | RLP-042-000000832 |
| RLP-042-000000835 | to | RLP-042-000000835 |
| RLP-042-000000838 | to | RLP-042-000000838 |
| RLP-042-000000847 | to | RLP-042-000000847 |
| RLP-042-000000852 | to | RLP-042-000000852 |
| RLP-042-000000856 | to | RLP-042-000000856 |
| RLP-042-000000862 | to | RLP-042-000000862 |
| RLP-042-000000871 | to | RLP-042-000000871 |
| RLP-042-000000877 | to | RLP-042-000000877 |
| RLP-042-000000881 | to | RLP-042-000000882 |
| RLP-042-000000890 | to | RLP-042-000000890 |
| RLP-042-000000894 | to | RLP-042-000000894 |
| RLP-042-000000911 | to | RLP-042-000000911 |
| RLP-042-000000913 | to | RLP-042-000000913 |
| RLP-042-000000928 | to | RLP-042-000000929 |
| RLP-042-000000939 | to | RLP-042-000000939 |
| RLP-042-000000946 | to | RLP-042-000000946 |
| RLP-042-000000970 | to | RLP-042-000000970 |
| RLP-042-000000978 | to | RLP-042-000000978 |
| RLP-042-000000989 | to | RLP-042-000000990 |
| RLP-042-000000998 | to | RLP-042-000000999 |
| RLP-042-000001001 | to | RLP-042-000001001 |

| | | |
|---|---|---|
| RLP-042-000001019 | to | RLP-042-000001019 |
| RLP-042-000001024 | to | RLP-042-000001025 |
| RLP-042-000001031 | to | RLP-042-000001031 |
| RLP-042-000001033 | to | RLP-042-000001033 |
| RLP-042-000001037 | to | RLP-042-000001037 |
| RLP-042-000001039 | to | RLP-042-000001039 |
| RLP-042-000001055 | to | RLP-042-000001055 |
| RLP-042-000001070 | to | RLP-042-000001072 |
| RLP-042-000001075 | to | RLP-042-000001076 |
| RLP-042-000001086 | to | RLP-042-000001087 |
| RLP-042-000001101 | to | RLP-042-000001101 |
| RLP-042-000001112 | to | RLP-042-000001112 |
| RLP-042-000001123 | to | RLP-042-000001123 |
| RLP-042-000001125 | to | RLP-042-000001126 |
| RLP-042-000001133 | to | RLP-042-000001133 |
| RLP-042-000001159 | to | RLP-042-000001159 |
| RLP-042-000001171 | to | RLP-042-000001171 |
| RLP-042-000001173 | to | RLP-042-000001173 |
| RLP-042-000001192 | to | RLP-042-000001192 |
| RLP-042-000001205 | to | RLP-042-000001206 |
| RLP-042-000001214 | to | RLP-042-000001214 |
| RLP-042-000001219 | to | RLP-042-000001219 |
| RLP-042-000001221 | to | RLP-042-000001221 |
| RLP-042-000001231 | to | RLP-042-000001231 |
| RLP-042-000001236 | to | RLP-042-000001236 |
| RLP-042-000001240 | to | RLP-042-000001240 |
| RLP-042-000001242 | to | RLP-042-000001242 |
| RLP-042-000001249 | to | RLP-042-000001249 |
| RLP-042-000001253 | to | RLP-042-000001253 |
| RLP-042-000001271 | to | RLP-042-000001271 |
| RLP-042-000001279 | to | RLP-042-000001279 |
| RLP-042-000001287 | to | RLP-042-000001287 |
| RLP-042-000001290 | to | RLP-042-000001290 |
| RLP-042-000001295 | to | RLP-042-000001295 |
| RLP-042-000001354 | to | RLP-042-000001354 |
| RLP-042-000001359 | to | RLP-042-000001359 |
| RLP-042-000001362 | to | RLP-042-000001362 |
| RLP-042-000001403 | to | RLP-042-000001403 |
| RLP-042-000001413 | to | RLP-042-000001414 |
| RLP-042-000001420 | to | RLP-042-000001422 |
| RLP-042-000001431 | to | RLP-042-000001431 |
| RLP-042-000001433 | to | RLP-042-000001433 |
| RLP-042-000001435 | to | RLP-042-000001435 |
| RLP-042-000001437 | to | RLP-042-000001437 |

| | | |
|---|---|---|
| RLP-042-000001458 | to | RLP-042-000001458 |
| RLP-042-000001460 | to | RLP-042-000001460 |
| RLP-042-000001491 | to | RLP-042-000001491 |
| RLP-042-000001504 | to | RLP-042-000001504 |
| RLP-042-000001541 | to | RLP-042-000001541 |
| RLP-042-000001553 | to | RLP-042-000001553 |
| RLP-042-000001557 | to | RLP-042-000001558 |
| RLP-042-000001584 | to | RLP-042-000001584 |
| RLP-042-000001588 | to | RLP-042-000001590 |
| RLP-042-000001592 | to | RLP-042-000001592 |
| RLP-042-000001599 | to | RLP-042-000001602 |
| RLP-042-000001604 | to | RLP-042-000001604 |
| RLP-042-000001636 | to | RLP-042-000001636 |
| RLP-042-000001643 | to | RLP-042-000001645 |
| RLP-042-000001651 | to | RLP-042-000001652 |
| RLP-042-000001655 | to | RLP-042-000001655 |
| RLP-042-000001661 | to | RLP-042-000001661 |
| RLP-042-000001664 | to | RLP-042-000001665 |
| RLP-042-000001669 | to | RLP-042-000001669 |
| RLP-042-000001671 | to | RLP-042-000001672 |
| RLP-042-000001697 | to | RLP-042-000001697 |
| RLP-042-000001713 | to | RLP-042-000001714 |
| RLP-042-000001718 | to | RLP-042-000001718 |
| RLP-042-000001728 | to | RLP-042-000001728 |
| RLP-042-000001733 | to | RLP-042-000001733 |
| RLP-042-000001741 | to | RLP-042-000001741 |
| RLP-042-000001745 | to | RLP-042-000001745 |
| RLP-042-000001753 | to | RLP-042-000001753 |
| RLP-042-000001760 | to | RLP-042-000001760 |
| RLP-042-000001771 | to | RLP-042-000001773 |
| RLP-042-000001776 | to | RLP-042-000001776 |
| RLP-042-000001787 | to | RLP-042-000001787 |
| RLP-042-000001789 | to | RLP-042-000001789 |
| RLP-042-000001791 | to | RLP-042-000001793 |
| RLP-042-000001810 | to | RLP-042-000001810 |
| RLP-042-000001821 | to | RLP-042-000001821 |
| RLP-042-000001837 | to | RLP-042-000001837 |
| RLP-042-000001858 | to | RLP-042-000001858 |
| RLP-042-000001866 | to | RLP-042-000001867 |
| RLP-042-000001872 | to | RLP-042-000001872 |
| RLP-042-000001878 | to | RLP-042-000001879 |
| RLP-042-000001885 | to | RLP-042-000001885 |
| RLP-042-000001911 | to | RLP-042-000001911 |
| RLP-042-000001928 | to | RLP-042-000001928 |

| | | |
|---|---|---|
| RLP-042-000001957 | to | RLP-042-000001957 |
| RLP-042-000001966 | to | RLP-042-000001966 |
| RLP-042-000001973 | to | RLP-042-000001973 |
| RLP-042-000001985 | to | RLP-042-000001985 |
| RLP-042-000001990 | to | RLP-042-000001991 |
| RLP-042-000001993 | to | RLP-042-000001993 |
| RLP-042-000001996 | to | RLP-042-000001996 |
| RLP-042-000002017 | to | RLP-042-000002017 |
| RLP-042-000002031 | to | RLP-042-000002031 |
| RLP-042-000002033 | to | RLP-042-000002033 |
| RLP-042-000002035 | to | RLP-042-000002036 |
| RLP-042-000002047 | to | RLP-042-000002047 |
| RLP-042-000002078 | to | RLP-042-000002079 |
| RLP-042-000002090 | to | RLP-042-000002092 |
| RLP-042-000002102 | to | RLP-042-000002103 |
| RLP-042-000002105 | to | RLP-042-000002105 |
| RLP-042-000002112 | to | RLP-042-000002112 |
| RLP-042-000002119 | to | RLP-042-000002119 |
| RLP-042-000002135 | to | RLP-042-000002135 |
| RLP-042-000002140 | to | RLP-042-000002140 |
| RLP-042-000002143 | to | RLP-042-000002143 |
| RLP-042-000002147 | to | RLP-042-000002147 |
| RLP-042-000002154 | to | RLP-042-000002154 |
| RLP-042-000002158 | to | RLP-042-000002158 |
| RLP-042-000002162 | to | RLP-042-000002162 |
| RLP-042-000002165 | to | RLP-042-000002165 |
| RLP-042-000002178 | to | RLP-042-000002178 |
| RLP-042-000002180 | to | RLP-042-000002180 |
| RLP-042-000002186 | to | RLP-042-000002186 |
| RLP-042-000002190 | to | RLP-042-000002190 |
| RLP-042-000002193 | to | RLP-042-000002193 |
| RLP-042-000002215 | to | RLP-042-000002215 |
| RLP-042-000002219 | to | RLP-042-000002219 |
| RLP-042-000002257 | to | RLP-042-000002257 |
| RLP-042-000002268 | to | RLP-042-000002268 |
| RLP-042-000002271 | to | RLP-042-000002271 |
| RLP-042-000002275 | to | RLP-042-000002275 |
| RLP-042-000002278 | to | RLP-042-000002278 |
| RLP-042-000002280 | to | RLP-042-000002280 |
| RLP-042-000002282 | to | RLP-042-000002282 |
| RLP-042-000002284 | to | RLP-042-000002285 |
| RLP-042-000002290 | to | RLP-042-000002293 |
| RLP-042-000002296 | to | RLP-042-000002296 |
| RLP-042-000002301 | to | RLP-042-000002301 |

| | | |
|---|---|---|
| RLP-042-000002309 | to | RLP-042-000002309 |
| RLP-042-000002321 | to | RLP-042-000002321 |
| RLP-042-000002329 | to | RLP-042-000002329 |
| RLP-042-000002333 | to | RLP-042-000002333 |
| RLP-042-000002342 | to | RLP-042-000002343 |
| RLP-042-000002349 | to | RLP-042-000002349 |
| RLP-042-000002351 | to | RLP-042-000002351 |
| RLP-042-000002358 | to | RLP-042-000002358 |
| RLP-042-000002364 | to | RLP-042-000002364 |
| RLP-042-000002368 | to | RLP-042-000002368 |
| RLP-042-000002371 | to | RLP-042-000002371 |
| RLP-042-000002375 | to | RLP-042-000002375 |
| RLP-042-000002379 | to | RLP-042-000002379 |
| RLP-042-000002394 | to | RLP-042-000002394 |
| RLP-042-000002427 | to | RLP-042-000002427 |
| RLP-042-000002429 | to | RLP-042-000002429 |
| RLP-042-000002434 | to | RLP-042-000002434 |
| RLP-042-000002445 | to | RLP-042-000002445 |
| RLP-042-000002454 | to | RLP-042-000002454 |
| RLP-042-000002456 | to | RLP-042-000002456 |
| RLP-042-000002458 | to | RLP-042-000002458 |
| RLP-042-000002464 | to | RLP-042-000002464 |
| RLP-042-000002480 | to | RLP-042-000002480 |
| RLP-042-000002485 | to | RLP-042-000002485 |
| RLP-042-000002491 | to | RLP-042-000002491 |
| RLP-042-000002493 | to | RLP-042-000002493 |
| RLP-042-000002498 | to | RLP-042-000002498 |
| RLP-042-000002516 | to | RLP-042-000002516 |
| RLP-042-000002518 | to | RLP-042-000002518 |
| RLP-042-000002548 | to | RLP-042-000002548 |
| RLP-042-000002550 | to | RLP-042-000002550 |
| RLP-042-000002558 | to | RLP-042-000002558 |
| RLP-042-000002571 | to | RLP-042-000002571 |
| RLP-042-000002617 | to | RLP-042-000002617 |
| RLP-042-000002619 | to | RLP-042-000002620 |
| RLP-042-000002625 | to | RLP-042-000002626 |
| RLP-042-000002636 | to | RLP-042-000002636 |
| RLP-042-000002642 | to | RLP-042-000002642 |
| RLP-042-000002654 | to | RLP-042-000002654 |
| RLP-042-000002657 | to | RLP-042-000002658 |
| RLP-042-000002661 | to | RLP-042-000002661 |
| RLP-042-000002670 | to | RLP-042-000002670 |
| RLP-042-000002673 | to | RLP-042-000002673 |
| RLP-042-000002675 | to | RLP-042-000002675 |

| | | |
|---|---|---|
| RLP-042-000002702 | to | RLP-042-000002702 |
| RLP-042-000002717 | to | RLP-042-000002717 |
| RLP-042-000002731 | to | RLP-042-000002731 |
| RLP-042-000002733 | to | RLP-042-000002733 |
| RLP-042-000002740 | to | RLP-042-000002740 |
| RLP-042-000002747 | to | RLP-042-000002747 |
| RLP-042-000002751 | to | RLP-042-000002751 |
| RLP-042-000002787 | to | RLP-042-000002787 |
| RLP-042-000002790 | to | RLP-042-000002790 |
| RLP-042-000002795 | to | RLP-042-000002795 |
| RLP-042-000002799 | to | RLP-042-000002800 |
| RLP-042-000002802 | to | RLP-042-000002802 |
| RLP-042-000002830 | to | RLP-042-000002830 |
| RLP-042-000002852 | to | RLP-042-000002852 |
| RLP-042-000002857 | to | RLP-042-000002857 |
| RLP-042-000002864 | to | RLP-042-000002864 |
| RLP-042-000002879 | to | RLP-042-000002879 |
| RLP-042-000002885 | to | RLP-042-000002885 |
| RLP-042-000002893 | to | RLP-042-000002893 |
| RLP-042-000002903 | to | RLP-042-000002903 |
| RLP-042-000002914 | to | RLP-042-000002914 |
| RLP-042-000002945 | to | RLP-042-000002945 |
| RLP-042-000002953 | to | RLP-042-000002953 |
| RLP-042-000002958 | to | RLP-042-000002958 |
| RLP-042-000002964 | to | RLP-042-000002964 |
| RLP-042-000002989 | to | RLP-042-000002989 |
| RLP-042-000002997 | to | RLP-042-000002997 |
| RLP-042-000003007 | to | RLP-042-000003007 |
| RLP-042-000003046 | to | RLP-042-000003046 |
| RLP-042-000003058 | to | RLP-042-000003059 |
| RLP-042-000003091 | to | RLP-042-000003091 |
| RLP-042-000003109 | to | RLP-042-000003109 |
| RLP-042-000003112 | to | RLP-042-000003112 |
| RLP-042-000003114 | to | RLP-042-000003117 |
| RLP-042-000003123 | to | RLP-042-000003123 |
| RLP-042-000003125 | to | RLP-042-000003125 |
| RLP-042-000003140 | to | RLP-042-000003140 |
| RLP-042-000003146 | to | RLP-042-000003146 |
| RLP-042-000003156 | to | RLP-042-000003156 |
| RLP-042-000003169 | to | RLP-042-000003169 |
| RLP-042-000003171 | to | RLP-042-000003172 |
| RLP-042-000003178 | to | RLP-042-000003180 |
| RLP-042-000003190 | to | RLP-042-000003190 |
| RLP-042-000003193 | to | RLP-042-000003193 |

| | | |
|---|---|---|
| RLP-042-000003197 | to | RLP-042-000003201 |
| RLP-042-000003203 | to | RLP-042-000003203 |
| RLP-042-000003205 | to | RLP-042-000003207 |
| RLP-042-000003215 | to | RLP-042-000003216 |
| RLP-042-000003227 | to | RLP-042-000003227 |
| RLP-042-000003230 | to | RLP-042-000003232 |
| RLP-042-000003234 | to | RLP-042-000003234 |
| RLP-042-000003237 | to | RLP-042-000003237 |
| RLP-042-000003249 | to | RLP-042-000003249 |
| RLP-042-000003274 | to | RLP-042-000003274 |
| RLP-042-000003279 | to | RLP-042-000003279 |
| RLP-042-000003281 | to | RLP-042-000003282 |
| RLP-042-000003304 | to | RLP-042-000003305 |
| RLP-042-000003308 | to | RLP-042-000003313 |
| RLP-042-000003352 | to | RLP-042-000003359 |
| RLP-042-000003362 | to | RLP-042-000003362 |
| RLP-042-000003402 | to | RLP-042-000003408 |
| RLP-042-000003420 | to | RLP-042-000003420 |
| RLP-042-000003431 | to | RLP-042-000003431 |
| RLP-042-000003436 | to | RLP-042-000003438 |
| RLP-042-000003457 | to | RLP-042-000003457 |
| RLP-042-000003464 | to | RLP-042-000003469 |
| RLP-042-000003510 | to | RLP-042-000003523 |
| RLP-042-000003546 | to | RLP-042-000003546 |
| RLP-042-000003553 | to | RLP-042-000003554 |
| RLP-042-000003587 | to | RLP-042-000003588 |
| RLP-042-000003606 | to | RLP-042-000003615 |
| RLP-042-000003623 | to | RLP-042-000003626 |
| RLP-042-000003631 | to | RLP-042-000003634 |
| RLP-042-000003648 | to | RLP-042-000003650 |
| RLP-042-000003665 | to | RLP-042-000003667 |
| RLP-042-000003670 | to | RLP-042-000003687 |
| RLP-042-000003698 | to | RLP-042-000003704 |
| RLP-042-000003738 | to | RLP-042-000003738 |
| RLP-042-000003759 | to | RLP-042-000003759 |
| RLP-042-000003761 | to | RLP-042-000003761 |
| RLP-042-000003763 | to | RLP-042-000003763 |
| RLP-042-000003783 | to | RLP-042-000003784 |
| RLP-042-000003809 | to | RLP-042-000003822 |
| RLP-042-000003826 | to | RLP-042-000003826 |
| RLP-042-000003828 | to | RLP-042-000003828 |
| RLP-042-000003837 | to | RLP-042-000003837 |
| RLP-042-000003840 | to | RLP-042-000003840 |
| RLP-042-000003846 | to | RLP-042-000003854 |

| | | |
|---|---|---|
| RLP-042-000003857 | to | RLP-042-000003857 |
| RLP-042-000003859 | to | RLP-042-000003859 |
| RLP-042-000003861 | to | RLP-042-000003861 |
| RLP-042-000003879 | to | RLP-042-000003879 |
| RLP-042-000003906 | to | RLP-042-000003907 |
| RLP-042-000003909 | to | RLP-042-000003909 |
| RLP-042-000003911 | to | RLP-042-000003925 |
| RLP-042-000003927 | to | RLP-042-000003927 |
| RLP-042-000003931 | to | RLP-042-000003932 |
| RLP-042-000003945 | to | RLP-042-000003949 |
| RLP-042-000003964 | to | RLP-042-000003965 |
| RLP-042-000003967 | to | RLP-042-000003967 |
| RLP-042-000003970 | to | RLP-042-000003970 |
| RLP-042-000003972 | to | RLP-042-000003976 |
| RLP-042-000003992 | to | RLP-042-000003992 |
| RLP-042-000004009 | to | RLP-042-000004009 |
| RLP-042-000004014 | to | RLP-042-000004015 |
| RLP-042-000004077 | to | RLP-042-000004078 |
| RLP-042-000004085 | to | RLP-042-000004085 |
| RLP-042-000004087 | to | RLP-042-000004096 |
| RLP-042-000004116 | to | RLP-042-000004116 |
| RLP-042-000004141 | to | RLP-042-000004142 |
| RLP-042-000004153 | to | RLP-042-000004156 |
| RLP-042-000004158 | to | RLP-042-000004158 |
| RLP-042-000004160 | to | RLP-042-000004160 |
| RLP-042-000004162 | to | RLP-042-000004162 |
| RLP-042-000004164 | to | RLP-042-000004164 |
| RLP-042-000004166 | to | RLP-042-000004166 |
| RLP-042-000004173 | to | RLP-042-000004179 |
| RLP-042-000004181 | to | RLP-042-000004181 |
| RLP-042-000004189 | to | RLP-042-000004189 |
| RLP-042-000004211 | to | RLP-042-000004211 |
| RLP-042-000004228 | to | RLP-042-000004236 |
| RLP-042-000004239 | to | RLP-042-000004243 |
| RLP-042-000004247 | to | RLP-042-000004249 |
| RLP-042-000004251 | to | RLP-042-000004253 |
| RLP-042-000004269 | to | RLP-042-000004269 |
| RLP-042-000004271 | to | RLP-042-000004271 |
| RLP-042-000004273 | to | RLP-042-000004273 |
| RLP-042-000004275 | to | RLP-042-000004275 |
| RLP-042-000004277 | to | RLP-042-000004277 |
| RLP-042-000004279 | to | RLP-042-000004279 |
| RLP-042-000004281 | to | RLP-042-000004281 |
| RLP-042-000004283 | to | RLP-042-000004283 |

| | | |
|---|---|---|
| RLP-042-000004285 | to | RLP-042-000004285 |
| RLP-042-000004287 | to | RLP-042-000004287 |
| RLP-042-000004363 | to | RLP-042-000004370 |
| RLP-042-000004381 | to | RLP-042-000004381 |
| RLP-042-000004386 | to | RLP-042-000004386 |
| RLP-042-000004395 | to | RLP-042-000004396 |
| RLP-042-000004400 | to | RLP-042-000004401 |
| RLP-042-000004441 | to | RLP-042-000004442 |
| RLP-042-000004444 | to | RLP-042-000004449 |
| RLP-042-000004455 | to | RLP-042-000004456 |
| RLP-042-000004458 | to | RLP-042-000004459 |
| RLP-042-000004463 | to | RLP-042-000004472 |
| RLP-042-000004479 | to | RLP-042-000004481 |
| RLP-042-000004483 | to | RLP-042-000004483 |
| RLP-042-000004486 | to | RLP-042-000004489 |
| RLP-042-000004492 | to | RLP-042-000004492 |
| RLP-042-000004505 | to | RLP-042-000004505 |
| RLP-042-000004514 | to | RLP-042-000004514 |
| RLP-042-000004545 | to | RLP-042-000004545 |
| RLP-042-000004556 | to | RLP-042-000004557 |
| RLP-042-000004590 | to | RLP-042-000004590 |
| RLP-042-000004595 | to | RLP-042-000004595 |
| RLP-042-000004611 | to | RLP-042-000004611 |
| RLP-042-000004622 | to | RLP-042-000004622 |
| RLP-042-000004639 | to | RLP-042-000004642 |
| RLP-042-000004656 | to | RLP-042-000004658 |
| RLP-042-000004673 | to | RLP-042-000004674 |
| RLP-042-000004702 | to | RLP-042-000004702 |
| RLP-042-000004714 | to | RLP-042-000004728 |
| RLP-042-000004735 | to | RLP-042-000004746 |
| RLP-042-000004751 | to | RLP-042-000004751 |
| RLP-042-000004770 | to | RLP-042-000004770 |
| RLP-042-000004779 | to | RLP-042-000004779 |
| RLP-042-000004783 | to | RLP-042-000004783 |
| RLP-042-000004793 | to | RLP-042-000004794 |
| RLP-042-000004818 | to | RLP-042-000004819 |
| RLP-042-000004824 | to | RLP-042-000004825 |
| RLP-042-000004830 | to | RLP-042-000004830 |
| RLP-042-000004833 | to | RLP-042-000004834 |
| RLP-042-000004837 | to | RLP-042-000004837 |
| RLP-042-000004839 | to | RLP-042-000004839 |
| RLP-042-000004849 | to | RLP-042-000004849 |
| RLP-042-000004854 | to | RLP-042-000004863 |
| RLP-042-000004882 | to | RLP-042-000004882 |

| | | |
|---|---|---|
| RLP-042-000004894 | to | RLP-042-000004895 |
| RLP-042-000004897 | to | RLP-042-000004899 |
| RLP-042-000004919 | to | RLP-042-000004925 |
| RLP-042-000004927 | to | RLP-042-000004931 |
| RLP-042-000004935 | to | RLP-042-000004935 |
| RLP-042-000004939 | to | RLP-042-000004940 |
| RLP-042-000004942 | to | RLP-042-000004942 |
| RLP-042-000004944 | to | RLP-042-000004945 |
| RLP-042-000004947 | to | RLP-042-000004947 |
| RLP-042-000004949 | to | RLP-042-000004949 |
| RLP-042-000004951 | to | RLP-042-000004951 |
| RLP-042-000004967 | to | RLP-042-000004967 |
| RLP-042-000004977 | to | RLP-042-000004977 |
| RLP-042-000004981 | to | RLP-042-000004981 |
| RLP-042-000004990 | to | RLP-042-000004990 |
| RLP-042-000004998 | to | RLP-042-000004998 |
| RLP-042-000005000 | to | RLP-042-000005000 |
| RLP-042-000005021 | to | RLP-042-000005024 |
| RLP-042-000005029 | to | RLP-042-000005029 |
| RLP-042-000005036 | to | RLP-042-000005038 |
| RLP-042-000005040 | to | RLP-042-000005040 |
| RLP-042-000005045 | to | RLP-042-000005046 |
| RLP-042-000005054 | to | RLP-042-000005055 |
| RLP-042-000005090 | to | RLP-042-000005090 |
| RLP-042-000005095 | to | RLP-042-000005095 |
| RLP-042-000005135 | to | RLP-042-000005136 |
| RLP-042-000005171 | to | RLP-042-000005171 |
| RLP-042-000005186 | to | RLP-042-000005187 |
| RLP-042-000005194 | to | RLP-042-000005195 |
| RLP-042-000005198 | to | RLP-042-000005211 |
| RLP-042-000005217 | to | RLP-042-000005217 |
| RLP-042-000005219 | to | RLP-042-000005220 |
| RLP-042-000005228 | to | RLP-042-000005228 |
| RLP-042-000005254 | to | RLP-042-000005255 |
| RLP-042-000005259 | to | RLP-042-000005260 |
| RLP-042-000005295 | to | RLP-042-000005300 |
| RLP-042-000005305 | to | RLP-042-000005305 |
| RLP-042-000005317 | to | RLP-042-000005318 |
| RLP-042-000005327 | to | RLP-042-000005328 |
| RLP-042-000005334 | to | RLP-042-000005334 |
| RLP-042-000005336 | to | RLP-042-000005336 |
| RLP-042-000005338 | to | RLP-042-000005344 |
| RLP-042-000005349 | to | RLP-042-000005349 |
| RLP-042-000005351 | to | RLP-042-000005352 |

| | | |
|---|---|---|
| RLP-042-000005354 | to | RLP-042-000005355 |
| RLP-042-000005364 | to | RLP-042-000005364 |
| RLP-042-000005378 | to | RLP-042-000005386 |
| RLP-042-000005392 | to | RLP-042-000005393 |
| RLP-042-000005399 | to | RLP-042-000005400 |
| RLP-042-000005404 | to | RLP-042-000005404 |
| RLP-042-000005408 | to | RLP-042-000005409 |
| RLP-042-000005412 | to | RLP-042-000005413 |
| RLP-042-000005415 | to | RLP-042-000005415 |
| RLP-042-000005417 | to | RLP-042-000005417 |
| RLP-042-000005420 | to | RLP-042-000005421 |
| RLP-042-000005423 | to | RLP-042-000005425 |
| RLP-042-000005431 | to | RLP-042-000005432 |
| RLP-042-000005438 | to | RLP-042-000005478 |
| RLP-042-000005485 | to | RLP-042-000005494 |
| RLP-042-000005496 | to | RLP-042-000005496 |
| RLP-042-000005498 | to | RLP-042-000005499 |
| RLP-042-000005525 | to | RLP-042-000005526 |
| RLP-042-000005534 | to | RLP-042-000005534 |
| RLP-042-000005536 | to | RLP-042-000005536 |
| RLP-042-000005538 | to | RLP-042-000005538 |
| RLP-042-000005540 | to | RLP-042-000005540 |
| RLP-042-000005542 | to | RLP-042-000005542 |
| RLP-042-000005549 | to | RLP-042-000005549 |
| RLP-042-000005576 | to | RLP-042-000005580 |
| RLP-042-000005583 | to | RLP-042-000005583 |
| RLP-042-000005587 | to | RLP-042-000005587 |
| RLP-042-000005607 | to | RLP-042-000005609 |
| RLP-042-000005623 | to | RLP-042-000005626 |
| RLP-042-000005628 | to | RLP-042-000005629 |
| RLP-042-000005631 | to | RLP-042-000005631 |
| RLP-042-000005639 | to | RLP-042-000005640 |
| RLP-042-000005642 | to | RLP-042-000005653 |
| RLP-042-000005657 | to | RLP-042-000005659 |
| RLP-042-000005665 | to | RLP-042-000005665 |
| RLP-042-000005673 | to | RLP-042-000005673 |
| RLP-042-000005680 | to | RLP-042-000005680 |
| RLP-042-000005682 | to | RLP-042-000005682 |
| RLP-042-000005690 | to | RLP-042-000005690 |
| RLP-042-000005699 | to | RLP-042-000005700 |
| RLP-042-000005702 | to | RLP-042-000005702 |
| RLP-042-000005705 | to | RLP-042-000005708 |
| RLP-042-000005714 | to | RLP-042-000005714 |
| RLP-042-000005721 | to | RLP-042-000005721 |

| | | |
|---|---|---|
| RLP-042-000005733 | to | RLP-042-000005733 |
| RLP-042-000005747 | to | RLP-042-000005747 |
| RLP-042-000005755 | to | RLP-042-000005766 |
| RLP-042-000005779 | to | RLP-042-000005779 |
| RLP-042-000005784 | to | RLP-042-000005784 |
| RLP-042-000005787 | to | RLP-042-000005788 |
| RLP-042-000005825 | to | RLP-042-000005828 |
| RLP-042-000005831 | to | RLP-042-000005832 |
| RLP-042-000005852 | to | RLP-042-000005861 |
| RLP-042-000005865 | to | RLP-042-000005865 |
| RLP-042-000005905 | to | RLP-042-000005905 |
| RLP-042-000005918 | to | RLP-042-000005918 |
| RLP-042-000005920 | to | RLP-042-000005921 |
| RLP-042-000005923 | to | RLP-042-000005924 |
| RLP-042-000005926 | to | RLP-042-000005927 |
| RLP-042-000005951 | to | RLP-042-000005951 |
| RLP-042-000005953 | to | RLP-042-000005954 |
| RLP-042-000005978 | to | RLP-042-000005978 |
| RLP-042-000005982 | to | RLP-042-000005982 |
| RLP-042-000006001 | to | RLP-042-000006002 |
| RLP-042-000006014 | to | RLP-042-000006016 |
| RLP-042-000006024 | to | RLP-042-000006024 |
| RLP-042-000006048 | to | RLP-042-000006048 |
| RLP-042-000006050 | to | RLP-042-000006053 |
| RLP-042-000006056 | to | RLP-042-000006056 |
| RLP-042-000006067 | to | RLP-042-000006068 |
| RLP-042-000006085 | to | RLP-042-000006085 |
| RLP-042-000006089 | to | RLP-042-000006089 |
| RLP-042-000006095 | to | RLP-042-000006095 |
| RLP-042-000006129 | to | RLP-042-000006131 |
| RLP-042-000006134 | to | RLP-042-000006136 |
| RLP-042-000006140 | to | RLP-042-000006145 |
| RLP-042-000006158 | to | RLP-042-000006158 |
| RLP-042-000006198 | to | RLP-042-000006198 |
| RLP-042-000006202 | to | RLP-042-000006204 |
| RLP-042-000006222 | to | RLP-042-000006223 |
| RLP-042-000006228 | to | RLP-042-000006228 |
| RLP-042-000006247 | to | RLP-042-000006247 |
| RLP-042-000006262 | to | RLP-042-000006262 |
| RLP-042-000006283 | to | RLP-042-000006288 |
| RLP-042-000006290 | to | RLP-042-000006290 |
| RLP-042-000006294 | to | RLP-042-000006294 |
| RLP-042-000006305 | to | RLP-042-000006305 |
| RLP-042-000006308 | to | RLP-042-000006311 |

| | | |
|---|---|---|
| RLP-042-000006313 | to | RLP-042-000006313 |
| RLP-042-000006323 | to | RLP-042-000006323 |
| RLP-042-000006327 | to | RLP-042-000006327 |
| RLP-042-000006347 | to | RLP-042-000006347 |
| RLP-042-000006357 | to | RLP-042-000006362 |
| RLP-042-000006365 | to | RLP-042-000006369 |
| RLP-042-000006385 | to | RLP-042-000006386 |
| RLP-042-000006413 | to | RLP-042-000006413 |
| RLP-042-000006427 | to | RLP-042-000006427 |
| RLP-042-000006430 | to | RLP-042-000006430 |
| RLP-042-000006482 | to | RLP-042-000006483 |
| RLP-042-000006489 | to | RLP-042-000006489 |
| RLP-042-000006491 | to | RLP-042-000006491 |
| RLP-042-000006501 | to | RLP-042-000006503 |
| RLP-042-000006505 | to | RLP-042-000006508 |
| RLP-042-000006516 | to | RLP-042-000006521 |
| RLP-042-000006537 | to | RLP-042-000006549 |
| RLP-042-000006559 | to | RLP-042-000006567 |
| RLP-042-000006570 | to | RLP-042-000006571 |
| RLP-042-000006573 | to | RLP-042-000006573 |
| RLP-042-000006590 | to | RLP-042-000006593 |
| RLP-042-000006597 | to | RLP-042-000006597 |
| RLP-042-000006608 | to | RLP-042-000006608 |
| RLP-042-000006610 | to | RLP-042-000006613 |
| RLP-042-000006627 | to | RLP-042-000006640 |
| RLP-043-000000006 | to | RLP-043-000000006 |
| RLP-043-000000049 | to | RLP-043-000000049 |
| RLP-043-000000057 | to | RLP-043-000000057 |
| RLP-043-000000061 | to | RLP-043-000000061 |
| RLP-043-000000066 | to | RLP-043-000000067 |
| RLP-043-000000072 | to | RLP-043-000000073 |
| RLP-043-000000075 | to | RLP-043-000000075 |
| RLP-043-000000164 | to | RLP-043-000000164 |
| RLP-043-000000178 | to | RLP-043-000000179 |
| RLP-043-000000189 | to | RLP-043-000000189 |
| RLP-043-000000201 | to | RLP-043-000000201 |
| RLP-043-000000222 | to | RLP-043-000000222 |
| RLP-043-000000226 | to | RLP-043-000000226 |
| RLP-043-000000233 | to | RLP-043-000000235 |
| RLP-043-000000248 | to | RLP-043-000000248 |
| RLP-043-000000254 | to | RLP-043-000000255 |
| RLP-043-000000257 | to | RLP-043-000000258 |
| RLP-043-000000260 | to | RLP-043-000000260 |
| RLP-043-000000264 | to | RLP-043-000000265 |

| | | |
|---|---|---|
| RLP-043-000000299 | to | RLP-043-000000299 |
| RLP-043-000000307 | to | RLP-043-000000309 |
| RLP-043-000000311 | to | RLP-043-000000312 |
| RLP-043-000000318 | to | RLP-043-000000318 |
| RLP-043-000000321 | to | RLP-043-000000321 |
| RLP-043-000000323 | to | RLP-043-000000323 |
| RLP-043-000000333 | to | RLP-043-000000333 |
| RLP-043-000000335 | to | RLP-043-000000335 |
| RLP-043-000000350 | to | RLP-043-000000351 |
| RLP-043-000000418 | to | RLP-043-000000419 |
| RLP-043-000000421 | to | RLP-043-000000422 |
| RLP-043-000000424 | to | RLP-043-000000424 |
| RLP-043-000000445 | to | RLP-043-000000445 |
| RLP-043-000000447 | to | RLP-043-000000449 |
| RLP-043-000000463 | to | RLP-043-000000466 |
| RLP-043-000000482 | to | RLP-043-000000483 |
| RLP-043-000000533 | to | RLP-043-000000533 |
| RLP-043-000000548 | to | RLP-043-000000548 |
| RLP-043-000000557 | to | RLP-043-000000557 |
| RLP-043-000000560 | to | RLP-043-000000561 |
| RLP-043-000000578 | to | RLP-043-000000578 |
| RLP-043-000000584 | to | RLP-043-000000584 |
| RLP-043-000000586 | to | RLP-043-000000586 |
| RLP-043-000000611 | to | RLP-043-000000611 |
| RLP-043-000000639 | to | RLP-043-000000641 |
| RLP-043-000000660 | to | RLP-043-000000660 |
| RLP-043-000000672 | to | RLP-043-000000672 |
| RLP-043-000000674 | to | RLP-043-000000674 |
| RLP-043-000000678 | to | RLP-043-000000678 |
| RLP-043-000000727 | to | RLP-043-000000727 |
| RLP-043-000000729 | to | RLP-043-000000729 |
| RLP-043-000000751 | to | RLP-043-000000751 |
| RLP-043-000000755 | to | RLP-043-000000755 |
| RLP-043-000000791 | to | RLP-043-000000794 |
| RLP-043-000000798 | to | RLP-043-000000798 |
| RLP-043-000000811 | to | RLP-043-000000811 |
| RLP-043-000000817 | to | RLP-043-000000817 |
| RLP-043-000000824 | to | RLP-043-000000824 |
| RLP-043-000000826 | to | RLP-043-000000826 |
| RLP-043-000000854 | to | RLP-043-000000854 |
| RLP-043-000000856 | to | RLP-043-000000856 |
| RLP-043-000000868 | to | RLP-043-000000868 |
| RLP-043-000000884 | to | RLP-043-000000884 |
| RLP-043-000000901 | to | RLP-043-000000901 |

| RLP-043-000000905 | to | RLP-043-000000905 |
|---|---|---|
| RLP-043-000000918 | to | RLP-043-000000918 |
| RLP-043-000000934 | to | RLP-043-000000934 |
| RLP-043-000000937 | to | RLP-043-000000938 |
| RLP-043-000000950 | to | RLP-043-000000950 |
| RLP-043-000000954 | to | RLP-043-000000954 |
| RLP-043-000000969 | to | RLP-043-000000969 |
| RLP-043-000000975 | to | RLP-043-000000975 |
| RLP-043-000000998 | to | RLP-043-000000998 |
| RLP-043-000001005 | to | RLP-043-000001005 |
| RLP-043-000001010 | to | RLP-043-000001010 |
| RLP-043-000001029 | to | RLP-043-000001029 |
| RLP-043-000001049 | to | RLP-043-000001049 |
| RLP-043-000001051 | to | RLP-043-000001051 |
| RLP-043-000001066 | to | RLP-043-000001066 |
| RLP-043-000001070 | to | RLP-043-000001071 |
| RLP-043-000001079 | to | RLP-043-000001079 |
| RLP-043-000001085 | to | RLP-043-000001085 |
| RLP-043-000001091 | to | RLP-043-000001091 |
| RLP-043-000001094 | to | RLP-043-000001094 |
| RLP-043-000001099 | to | RLP-043-000001099 |
| RLP-043-000001117 | to | RLP-043-000001117 |
| RLP-043-000001124 | to | RLP-043-000001124 |
| RLP-043-000001133 | to | RLP-043-000001135 |
| RLP-043-000001138 | to | RLP-043-000001139 |
| RLP-043-000001144 | to | RLP-043-000001144 |
| RLP-043-000001149 | to | RLP-043-000001149 |
| RLP-043-000001151 | to | RLP-043-000001151 |
| RLP-043-000001159 | to | RLP-043-000001159 |
| RLP-043-000001165 | to | RLP-043-000001165 |
| RLP-043-000001169 | to | RLP-043-000001169 |
| RLP-043-000001179 | to | RLP-043-000001179 |
| RLP-043-000001188 | to | RLP-043-000001188 |
| RLP-043-000001196 | to | RLP-043-000001196 |
| RLP-043-000001209 | to | RLP-043-000001209 |
| RLP-043-000001219 | to | RLP-043-000001219 |
| RLP-043-000001227 | to | RLP-043-000001227 |
| RLP-043-000001233 | to | RLP-043-000001233 |
| RLP-043-000001235 | to | RLP-043-000001235 |
| RLP-043-000001240 | to | RLP-043-000001240 |
| RLP-043-000001248 | to | RLP-043-000001248 |
| RLP-043-000001251 | to | RLP-043-000001251 |
| RLP-043-000001257 | to | RLP-043-000001257 |
| RLP-043-000001262 | to | RLP-043-000001262 |

| | | |
|---|---|---|
| RLP-043-000001273 | to | RLP-043-000001273 |
| RLP-043-000001289 | to | RLP-043-000001290 |
| RLP-043-000001293 | to | RLP-043-000001293 |
| RLP-043-000001307 | to | RLP-043-000001308 |
| RLP-043-000001314 | to | RLP-043-000001314 |
| RLP-043-000001326 | to | RLP-043-000001326 |
| RLP-043-000001339 | to | RLP-043-000001340 |
| RLP-043-000001342 | to | RLP-043-000001342 |
| RLP-043-000001344 | to | RLP-043-000001344 |
| RLP-043-000001354 | to | RLP-043-000001354 |
| RLP-043-000001356 | to | RLP-043-000001356 |
| RLP-043-000001360 | to | RLP-043-000001360 |
| RLP-043-000001366 | to | RLP-043-000001366 |
| RLP-043-000001379 | to | RLP-043-000001379 |
| RLP-043-000001397 | to | RLP-043-000001398 |
| RLP-043-000001408 | to | RLP-043-000001409 |
| RLP-043-000001420 | to | RLP-043-000001420 |
| RLP-043-000001431 | to | RLP-043-000001431 |
| RLP-043-000001437 | to | RLP-043-000001437 |
| RLP-043-000001440 | to | RLP-043-000001440 |
| RLP-043-000001452 | to | RLP-043-000001452 |
| RLP-043-000001459 | to | RLP-043-000001460 |
| RLP-043-000001462 | to | RLP-043-000001462 |
| RLP-043-000001470 | to | RLP-043-000001470 |
| RLP-043-000001472 | to | RLP-043-000001472 |
| RLP-043-000001474 | to | RLP-043-000001475 |
| RLP-043-000001477 | to | RLP-043-000001477 |
| RLP-043-000001479 | to | RLP-043-000001479 |
| RLP-043-000001510 | to | RLP-043-000001511 |
| RLP-043-000001513 | to | RLP-043-000001513 |
| RLP-043-000001521 | to | RLP-043-000001521 |
| RLP-043-000001523 | to | RLP-043-000001523 |
| RLP-043-000001527 | to | RLP-043-000001527 |
| RLP-043-000001532 | to | RLP-043-000001534 |
| RLP-043-000001541 | to | RLP-043-000001541 |
| RLP-043-000001555 | to | RLP-043-000001555 |
| RLP-043-000001558 | to | RLP-043-000001558 |
| RLP-043-000001560 | to | RLP-043-000001560 |
| RLP-043-000001569 | to | RLP-043-000001569 |
| RLP-043-000001575 | to | RLP-043-000001579 |
| RLP-043-000001618 | to | RLP-043-000001618 |
| RLP-043-000001639 | to | RLP-043-000001639 |
| RLP-043-000001647 | to | RLP-043-000001647 |
| RLP-043-000001649 | to | RLP-043-000001649 |

| | | |
|---|---|---|
| RLP-043-000001672 | to | RLP-043-000001672 |
| RLP-043-000001687 | to | RLP-043-000001687 |
| RLP-043-000001733 | to | RLP-043-000001733 |
| RLP-043-000001744 | to | RLP-043-000001744 |
| RLP-043-000001747 | to | RLP-043-000001747 |
| RLP-043-000001751 | to | RLP-043-000001752 |
| RLP-043-000001803 | to | RLP-043-000001803 |
| RLP-043-000001807 | to | RLP-043-000001808 |
| RLP-043-000001824 | to | RLP-043-000001824 |
| RLP-043-000001849 | to | RLP-043-000001849 |
| RLP-043-000001865 | to | RLP-043-000001865 |
| RLP-043-000001868 | to | RLP-043-000001868 |
| RLP-043-000001883 | to | RLP-043-000001883 |
| RLP-043-000001891 | to | RLP-043-000001892 |
| RLP-043-000001896 | to | RLP-043-000001896 |
| RLP-043-000001900 | to | RLP-043-000001900 |
| RLP-043-000001915 | to | RLP-043-000001915 |
| RLP-043-000001921 | to | RLP-043-000001922 |
| RLP-043-000001936 | to | RLP-043-000001937 |
| RLP-043-000001939 | to | RLP-043-000001940 |
| RLP-043-000001957 | to | RLP-043-000001957 |
| RLP-043-000001969 | to | RLP-043-000001971 |
| RLP-043-000001979 | to | RLP-043-000001979 |
| RLP-043-000001991 | to | RLP-043-000001992 |
| RLP-043-000001995 | to | RLP-043-000001995 |
| RLP-043-000002000 | to | RLP-043-000002000 |
| RLP-043-000002044 | to | RLP-043-000002044 |
| RLP-043-000002046 | to | RLP-043-000002047 |
| RLP-043-000002054 | to | RLP-043-000002054 |
| RLP-043-000002079 | to | RLP-043-000002079 |
| RLP-043-000002093 | to | RLP-043-000002093 |
| RLP-043-000002106 | to | RLP-043-000002106 |
| RLP-043-000002129 | to | RLP-043-000002129 |
| RLP-043-000002150 | to | RLP-043-000002150 |
| RLP-043-000002152 | to | RLP-043-000002152 |
| RLP-043-000002157 | to | RLP-043-000002157 |
| RLP-043-000002159 | to | RLP-043-000002159 |
| RLP-043-000002165 | to | RLP-043-000002165 |
| RLP-043-000002179 | to | RLP-043-000002179 |
| RLP-043-000002198 | to | RLP-043-000002198 |
| RLP-043-000002200 | to | RLP-043-000002200 |
| RLP-043-000002210 | to | RLP-043-000002211 |
| RLP-043-000002230 | to | RLP-043-000002230 |
| RLP-043-000002239 | to | RLP-043-000002242 |

| | | |
|---|---|---|
| RLP-043-000002252 | to | RLP-043-000002255 |
| RLP-043-000002257 | to | RLP-043-000002257 |
| RLP-043-000002259 | to | RLP-043-000002259 |
| RLP-043-000002262 | to | RLP-043-000002262 |
| RLP-043-000002266 | to | RLP-043-000002266 |
| RLP-043-000002272 | to | RLP-043-000002272 |
| RLP-043-000002274 | to | RLP-043-000002276 |
| RLP-043-000002281 | to | RLP-043-000002282 |
| RLP-043-000002284 | to | RLP-043-000002285 |
| RLP-043-000002287 | to | RLP-043-000002291 |
| RLP-043-000002293 | to | RLP-043-000002293 |
| RLP-043-000002297 | to | RLP-043-000002298 |
| RLP-043-000002300 | to | RLP-043-000002300 |
| RLP-043-000002302 | to | RLP-043-000002304 |
| RLP-043-000002306 | to | RLP-043-000002306 |
| RLP-043-000002313 | to | RLP-043-000002313 |
| RLP-043-000002315 | to | RLP-043-000002315 |
| RLP-043-000002321 | to | RLP-043-000002321 |
| RLP-043-000002352 | to | RLP-043-000002352 |
| RLP-043-000002363 | to | RLP-043-000002363 |
| RLP-043-000002366 | to | RLP-043-000002366 |
| RLP-043-000002370 | to | RLP-043-000002371 |
| RLP-043-000002375 | to | RLP-043-000002375 |
| RLP-043-000002379 | to | RLP-043-000002379 |
| RLP-043-000002387 | to | RLP-043-000002387 |
| RLP-043-000002389 | to | RLP-043-000002389 |
| RLP-043-000002391 | to | RLP-043-000002391 |
| RLP-043-000002399 | to | RLP-043-000002399 |
| RLP-043-000002401 | to | RLP-043-000002402 |
| RLP-043-000002406 | to | RLP-043-000002408 |
| RLP-043-000002411 | to | RLP-043-000002413 |
| RLP-043-000002429 | to | RLP-043-000002429 |
| RLP-043-000002459 | to | RLP-043-000002459 |
| RLP-043-000002468 | to | RLP-043-000002468 |
| RLP-043-000002472 | to | RLP-043-000002472 |
| RLP-043-000002488 | to | RLP-043-000002488 |
| RLP-043-000002490 | to | RLP-043-000002490 |
| RLP-043-000002511 | to | RLP-043-000002512 |
| RLP-043-000002518 | to | RLP-043-000002520 |
| RLP-043-000002555 | to | RLP-043-000002555 |
| RLP-043-000002557 | to | RLP-043-000002558 |
| RLP-043-000002563 | to | RLP-043-000002564 |
| RLP-043-000002566 | to | RLP-043-000002566 |
| RLP-043-000002577 | to | RLP-043-000002581 |

| | | |
|---|---|---|
| RLP-043-000002583 | to | RLP-043-000002584 |
| RLP-043-000002589 | to | RLP-043-000002589 |
| RLP-043-000002625 | to | RLP-043-000002625 |
| RLP-043-000002631 | to | RLP-043-000002631 |
| RLP-043-000002633 | to | RLP-043-000002633 |
| RLP-043-000002653 | to | RLP-043-000002653 |
| RLP-043-000002655 | to | RLP-043-000002655 |
| RLP-043-000002657 | to | RLP-043-000002657 |
| RLP-043-000002663 | to | RLP-043-000002663 |
| RLP-043-000002665 | to | RLP-043-000002665 |
| RLP-043-000002667 | to | RLP-043-000002667 |
| RLP-043-000002670 | to | RLP-043-000002670 |
| RLP-043-000002686 | to | RLP-043-000002686 |
| RLP-043-000002706 | to | RLP-043-000002706 |
| RLP-043-000002709 | to | RLP-043-000002710 |
| RLP-043-000002713 | to | RLP-043-000002713 |
| RLP-043-000002744 | to | RLP-043-000002744 |
| RLP-043-000002783 | to | RLP-043-000002783 |
| RLP-043-000002787 | to | RLP-043-000002787 |
| RLP-043-000002791 | to | RLP-043-000002791 |
| RLP-043-000002813 | to | RLP-043-000002813 |
| RLP-043-000002839 | to | RLP-043-000002840 |
| RLP-043-000002863 | to | RLP-043-000002863 |
| RLP-043-000002879 | to | RLP-043-000002879 |
| RLP-043-000002900 | to | RLP-043-000002900 |
| RLP-043-000002999 | to | RLP-043-000003000 |
| RLP-043-000003027 | to | RLP-043-000003029 |
| RLP-043-000003074 | to | RLP-043-000003074 |
| RLP-043-000003100 | to | RLP-043-000003101 |
| RLP-043-000003105 | to | RLP-043-000003105 |
| RLP-043-000003107 | to | RLP-043-000003107 |
| RLP-043-000003116 | to | RLP-043-000003116 |
| RLP-043-000003175 | to | RLP-043-000003175 |
| RLP-043-000003196 | to | RLP-043-000003197 |
| RLP-043-000003224 | to | RLP-043-000003224 |
| RLP-043-000003232 | to | RLP-043-000003233 |
| RLP-043-000003248 | to | RLP-043-000003248 |
| RLP-043-000003273 | to | RLP-043-000003273 |
| RLP-043-000003275 | to | RLP-043-000003275 |
| RLP-043-000003282 | to | RLP-043-000003282 |
| RLP-043-000003356 | to | RLP-043-000003356 |
| RLP-043-000003358 | to | RLP-043-000003358 |
| RLP-043-000003418 | to | RLP-043-000003418 |
| RLP-043-000003431 | to | RLP-043-000003431 |

| | | |
|---|---|---|
| RLP-043-000003435 | to | RLP-043-000003435 |
| RLP-043-000003438 | to | RLP-043-000003439 |
| RLP-043-000003456 | to | RLP-043-000003457 |
| RLP-043-000003461 | to | RLP-043-000003461 |
| RLP-043-000003465 | to | RLP-043-000003465 |
| RLP-043-000003472 | to | RLP-043-000003472 |
| RLP-043-000003482 | to | RLP-043-000003482 |
| RLP-043-000003492 | to | RLP-043-000003493 |
| RLP-043-000003501 | to | RLP-043-000003501 |
| RLP-043-000003511 | to | RLP-043-000003513 |
| RLP-043-000003515 | to | RLP-043-000003515 |
| RLP-043-000003554 | to | RLP-043-000003554 |
| RLP-043-000003627 | to | RLP-043-000003627 |
| RLP-043-000003697 | to | RLP-043-000003697 |
| RLP-043-000003745 | to | RLP-043-000003746 |
| RLP-043-000003771 | to | RLP-043-000003771 |
| RLP-043-000003773 | to | RLP-043-000003773 |
| RLP-043-000003795 | to | RLP-043-000003796 |
| RLP-043-000003805 | to | RLP-043-000003805 |
| RLP-043-000003832 | to | RLP-043-000003832 |
| RLP-043-000003861 | to | RLP-043-000003861 |
| RLP-043-000003864 | to | RLP-043-000003866 |
| RLP-043-000003889 | to | RLP-043-000003890 |
| RLP-043-000003898 | to | RLP-043-000003898 |
| RLP-043-000003904 | to | RLP-043-000003904 |
| RLP-043-000003946 | to | RLP-043-000003946 |
| RLP-043-000003948 | to | RLP-043-000003948 |
| RLP-043-000003954 | to | RLP-043-000003954 |
| RLP-043-000003957 | to | RLP-043-000003958 |
| RLP-043-000003963 | to | RLP-043-000003963 |
| RLP-043-000003975 | to | RLP-043-000003975 |
| RLP-043-000004008 | to | RLP-043-000004008 |
| RLP-043-000004015 | to | RLP-043-000004015 |
| RLP-043-000004025 | to | RLP-043-000004025 |
| RLP-043-000004034 | to | RLP-043-000004034 |
| RLP-043-000004042 | to | RLP-043-000004042 |
| RLP-043-000004058 | to | RLP-043-000004058 |
| RLP-043-000004086 | to | RLP-043-000004086 |
| RLP-043-000004141 | to | RLP-043-000004141 |
| RLP-043-000004143 | to | RLP-043-000004144 |
| RLP-043-000004162 | to | RLP-043-000004162 |
| RLP-043-000004168 | to | RLP-043-000004169 |
| RLP-043-000004171 | to | RLP-043-000004172 |
| RLP-043-000004175 | to | RLP-043-000004175 |

| | | |
|---|---|---|
| RLP-043-000004179 | to | RLP-043-000004179 |
| RLP-043-000004181 | to | RLP-043-000004181 |
| RLP-043-000004190 | to | RLP-043-000004191 |
| RLP-043-000004196 | to | RLP-043-000004196 |
| RLP-043-000004217 | to | RLP-043-000004217 |
| RLP-043-000004231 | to | RLP-043-000004232 |
| RLP-043-000004259 | to | RLP-043-000004259 |
| RLP-043-000004262 | to | RLP-043-000004262 |
| RLP-043-000004525 | to | RLP-043-000004525 |
| RLP-043-000004539 | to | RLP-043-000004539 |
| RLP-043-000004543 | to | RLP-043-000004543 |
| RLP-043-000004568 | to | RLP-043-000004568 |
| RLP-043-000004597 | to | RLP-043-000004597 |
| RLP-043-000004627 | to | RLP-043-000004627 |
| RLP-043-000004630 | to | RLP-043-000004630 |
| RLP-043-000004635 | to | RLP-043-000004635 |
| RLP-043-000004658 | to | RLP-043-000004658 |
| RLP-043-000004685 | to | RLP-043-000004685 |
| RLP-043-000004699 | to | RLP-043-000004699 |
| RLP-043-000004739 | to | RLP-043-000004739 |
| RLP-043-000004751 | to | RLP-043-000004751 |
| RLP-043-000004880 | to | RLP-043-000004880 |
| RLP-043-000004883 | to | RLP-043-000004883 |
| RLP-043-000004894 | to | RLP-043-000004894 |
| RLP-043-000004933 | to | RLP-043-000004933 |
| RLP-043-000004973 | to | RLP-043-000004975 |
| RLP-043-000004978 | to | RLP-043-000004978 |
| RLP-043-000004980 | to | RLP-043-000004980 |
| RLP-043-000004982 | to | RLP-043-000004983 |
| RLP-043-000004988 | to | RLP-043-000004988 |
| RLP-043-000005083 | to | RLP-043-000005083 |
| RLP-043-000005091 | to | RLP-043-000005091 |
| RLP-043-000005104 | to | RLP-043-000005104 |
| RLP-043-000005106 | to | RLP-043-000005107 |
| RLP-043-000005112 | to | RLP-043-000005117 |
| RLP-043-000005120 | to | RLP-043-000005120 |
| RLP-043-000005122 | to | RLP-043-000005122 |
| RLP-043-000005126 | to | RLP-043-000005126 |
| RLP-043-000005134 | to | RLP-043-000005134 |
| RLP-043-000005136 | to | RLP-043-000005136 |
| RLP-043-000005139 | to | RLP-043-000005140 |
| RLP-043-000005144 | to | RLP-043-000005144 |
| RLP-043-000005147 | to | RLP-043-000005147 |
| RLP-043-000005160 | to | RLP-043-000005161 |

| | | |
|---|---|---|
| RLP-043-000005174 | to | RLP-043-000005174 |
| RLP-043-000005219 | to | RLP-043-000005219 |
| RLP-043-000005224 | to | RLP-043-000005224 |
| RLP-043-000005275 | to | RLP-043-000005275 |
| RLP-043-000005330 | to | RLP-043-000005330 |
| RLP-043-000005336 | to | RLP-043-000005338 |
| RLP-043-000005345 | to | RLP-043-000005345 |
| RLP-043-000005347 | to | RLP-043-000005347 |
| RLP-043-000005349 | to | RLP-043-000005350 |
| RLP-043-000005352 | to | RLP-043-000005353 |
| RLP-043-000005357 | to | RLP-043-000005357 |
| RLP-043-000005381 | to | RLP-043-000005381 |
| RLP-043-000005388 | to | RLP-043-000005388 |
| RLP-043-000005390 | to | RLP-043-000005390 |
| RLP-043-000005428 | to | RLP-043-000005428 |
| RLP-043-000005459 | to | RLP-043-000005459 |
| RLP-043-000005475 | to | RLP-043-000005475 |
| RLP-043-000005494 | to | RLP-043-000005497 |
| RLP-043-000005499 | to | RLP-043-000005499 |
| RLP-043-000005502 | to | RLP-043-000005502 |
| RLP-043-000005509 | to | RLP-043-000005509 |
| RLP-043-000005515 | to | RLP-043-000005515 |
| RLP-043-000005535 | to | RLP-043-000005535 |
| RLP-043-000005542 | to | RLP-043-000005542 |
| RLP-043-000005544 | to | RLP-043-000005545 |
| RLP-043-000005548 | to | RLP-043-000005548 |
| RLP-043-000005550 | to | RLP-043-000005550 |
| RLP-043-000005554 | to | RLP-043-000005554 |
| RLP-043-000005556 | to | RLP-043-000005556 |
| RLP-043-000005566 | to | RLP-043-000005566 |
| RLP-043-000005575 | to | RLP-043-000005575 |
| RLP-043-000005588 | to | RLP-043-000005588 |
| RLP-043-000005590 | to | RLP-043-000005591 |
| RLP-043-000005597 | to | RLP-043-000005597 |
| RLP-043-000005600 | to | RLP-043-000005600 |
| RLP-043-000005606 | to | RLP-043-000005606 |
| RLP-043-000005615 | to | RLP-043-000005615 |
| RLP-043-000005630 | to | RLP-043-000005630 |
| RLP-043-000005633 | to | RLP-043-000005634 |
| RLP-043-000005647 | to | RLP-043-000005648 |
| RLP-043-000005669 | to | RLP-043-000005670 |
| RLP-043-000005677 | to | RLP-043-000005678 |
| RLP-043-000005681 | to | RLP-043-000005681 |
| RLP-043-000005684 | to | RLP-043-000005684 |

| | | |
|---|---|---|
| RLP-043-000005713 | to | RLP-043-000005713 |
| RLP-043-000005718 | to | RLP-043-000005718 |
| RLP-043-000005754 | to | RLP-043-000005754 |
| RLP-043-000005771 | to | RLP-043-000005771 |
| RLP-043-000005816 | to | RLP-043-000005816 |
| RLP-043-000005889 | to | RLP-043-000005889 |
| RLP-043-000005998 | to | RLP-043-000005998 |
| RLP-043-000006000 | to | RLP-043-000006000 |
| RLP-043-000006007 | to | RLP-043-000006007 |
| RLP-043-000006018 | to | RLP-043-000006018 |
| RLP-043-000006033 | to | RLP-043-000006033 |
| RLP-043-000006050 | to | RLP-043-000006050 |
| RLP-043-000006065 | to | RLP-043-000006065 |
| RLP-043-000006067 | to | RLP-043-000006067 |
| RLP-043-000006071 | to | RLP-043-000006071 |
| RLP-043-000006087 | to | RLP-043-000006087 |
| RLP-043-000006091 | to | RLP-043-000006091 |
| RLP-043-000006106 | to | RLP-043-000006106 |
| RLP-043-000006111 | to | RLP-043-000006111 |
| RLP-043-000006121 | to | RLP-043-000006121 |
| RLP-043-000006126 | to | RLP-043-000006127 |
| RLP-043-000006131 | to | RLP-043-000006131 |
| RLP-043-000006145 | to | RLP-043-000006145 |
| RLP-043-000006154 | to | RLP-043-000006154 |
| RLP-043-000006165 | to | RLP-043-000006165 |
| RLP-043-000006174 | to | RLP-043-000006174 |
| RLP-043-000006179 | to | RLP-043-000006181 |
| RLP-043-000006185 | to | RLP-043-000006185 |
| RLP-043-000006187 | to | RLP-043-000006187 |
| RLP-043-000006196 | to | RLP-043-000006197 |
| RLP-043-000006202 | to | RLP-043-000006202 |
| RLP-043-000006210 | to | RLP-043-000006210 |
| RLP-043-000006223 | to | RLP-043-000006223 |
| RLP-043-000006234 | to | RLP-043-000006234 |
| RLP-043-000006242 | to | RLP-043-000006242 |
| RLP-043-000006245 | to | RLP-043-000006245 |
| RLP-043-000006259 | to | RLP-043-000006259 |
| RLP-043-000006305 | to | RLP-043-000006306 |
| RLP-043-000006318 | to | RLP-043-000006318 |
| RLP-043-000006337 | to | RLP-043-000006337 |
| RLP-043-000006339 | to | RLP-043-000006339 |
| RLP-043-000006352 | to | RLP-043-000006354 |
| RLP-043-000006357 | to | RLP-043-000006358 |
| RLP-043-000006393 | to | RLP-043-000006394 |

| | | |
|---|---|---|
| RLP-043-000006397 | to | RLP-043-000006397 |
| RLP-043-000006401 | to | RLP-043-000006401 |
| RLP-043-000006406 | to | RLP-043-000006407 |
| RLP-043-000006429 | to | RLP-043-000006430 |
| RLP-043-000006432 | to | RLP-043-000006437 |
| RLP-043-000006451 | to | RLP-043-000006451 |
| RLP-043-000006453 | to | RLP-043-000006454 |
| RLP-043-000006474 | to | RLP-043-000006474 |
| RLP-043-000006514 | to | RLP-043-000006514 |
| RLP-043-000006517 | to | RLP-043-000006518 |
| RLP-043-000006527 | to | RLP-043-000006527 |
| RLP-043-000006536 | to | RLP-043-000006536 |
| RLP-043-000006539 | to | RLP-043-000006540 |
| RLP-043-000006543 | to | RLP-043-000006543 |
| RLP-043-000006547 | to | RLP-043-000006548 |
| RLP-043-000006556 | to | RLP-043-000006556 |
| RLP-043-000006577 | to | RLP-043-000006577 |
| RLP-043-000006584 | to | RLP-043-000006585 |
| RLP-043-000006587 | to | RLP-043-000006587 |
| RLP-043-000006589 | to | RLP-043-000006589 |
| RLP-043-000006593 | to | RLP-043-000006593 |
| RLP-043-000006629 | to | RLP-043-000006629 |
| RLP-043-000006669 | to | RLP-043-000006669 |
| RLP-043-000006681 | to | RLP-043-000006683 |
| RLP-043-000006782 | to | RLP-043-000006783 |
| RLP-043-000006800 | to | RLP-043-000006800 |
| RLP-043-000006815 | to | RLP-043-000006816 |
| RLP-043-000006821 | to | RLP-043-000006821 |
| RLP-043-000006846 | to | RLP-043-000006846 |
| RLP-043-000006881 | to | RLP-043-000006881 |
| RLP-043-000006942 | to | RLP-043-000006942 |
| RLP-043-000006945 | to | RLP-043-000006947 |
| RLP-043-000006949 | to | RLP-043-000006949 |
| RLP-043-000006966 | to | RLP-043-000006966 |
| RLP-043-000006968 | to | RLP-043-000006969 |
| RLP-043-000006975 | to | RLP-043-000006975 |
| RLP-043-000006977 | to | RLP-043-000006977 |
| RLP-043-000006992 | to | RLP-043-000006992 |
| RLP-043-000006994 | to | RLP-043-000006994 |
| RLP-043-000007011 | to | RLP-043-000007011 |
| RLP-043-000007013 | to | RLP-043-000007014 |
| RLP-043-000007030 | to | RLP-043-000007030 |
| RLP-043-000007036 | to | RLP-043-000007036 |
| RLP-043-000007043 | to | RLP-043-000007044 |

| | | |
|---|---|---|
| RLP-043-000007065 | to | RLP-043-000007065 |
| RLP-043-000007079 | to | RLP-043-000007079 |
| RLP-043-000007083 | to | RLP-043-000007083 |
| RLP-043-000007086 | to | RLP-043-000007086 |
| RLP-043-000007117 | to | RLP-043-000007117 |
| RLP-043-000007124 | to | RLP-043-000007124 |
| RLP-043-000007129 | to | RLP-043-000007129 |
| RLP-043-000007133 | to | RLP-043-000007133 |
| RLP-043-000007142 | to | RLP-043-000007142 |
| RLP-043-000007173 | to | RLP-043-000007173 |
| RLP-043-000007193 | to | RLP-043-000007193 |
| RLP-043-000007199 | to | RLP-043-000007199 |
| RLP-043-000007202 | to | RLP-043-000007203 |
| RLP-043-000007227 | to | RLP-043-000007227 |
| RLP-043-000007231 | to | RLP-043-000007231 |
| RLP-043-000007331 | to | RLP-043-000007331 |
| RLP-043-000007344 | to | RLP-043-000007345 |
| RLP-043-000007347 | to | RLP-043-000007347 |
| RLP-043-000007367 | to | RLP-043-000007367 |
| RLP-043-000007461 | to | RLP-043-000007461 |
| RLP-043-000007494 | to | RLP-043-000007494 |
| RLP-043-000007498 | to | RLP-043-000007498 |
| RLP-043-000007529 | to | RLP-043-000007530 |
| RLP-043-000007533 | to | RLP-043-000007533 |
| RLP-043-000007535 | to | RLP-043-000007535 |
| RLP-043-000007573 | to | RLP-043-000007573 |
| RLP-043-000007575 | to | RLP-043-000007575 |
| RLP-043-000007586 | to | RLP-043-000007586 |
| RLP-043-000007598 | to | RLP-043-000007598 |
| RLP-043-000007624 | to | RLP-043-000007627 |
| RLP-043-000007675 | to | RLP-043-000007675 |
| RLP-043-000007680 | to | RLP-043-000007680 |
| RLP-043-000007682 | to | RLP-043-000007682 |
| RLP-043-000007729 | to | RLP-043-000007729 |
| RLP-043-000007748 | to | RLP-043-000007750 |
| RLP-043-000007780 | to | RLP-043-000007780 |
| RLP-043-000007822 | to | RLP-043-000007826 |
| RLP-043-000007880 | to | RLP-043-000007880 |
| RLP-043-000007915 | to | RLP-043-000007916 |
| RLP-043-000007918 | to | RLP-043-000007937 |
| RLP-043-000007942 | to | RLP-043-000007944 |
| RLP-043-000007949 | to | RLP-043-000007974 |
| RLP-043-000008001 | to | RLP-043-000008023 |
| RLP-043-000008031 | to | RLP-043-000008032 |

| | | |
|---|---|---|
| RLP-043-000008040 | to | RLP-043-000008109 |
| RLP-043-000008130 | to | RLP-043-000008155 |
| RLP-043-000008161 | to | RLP-043-000008208 |
| RLP-043-000008242 | to | RLP-043-000008272 |
| RLP-043-000008283 | to | RLP-043-000008336 |
| RLP-043-000008338 | to | RLP-043-000008342 |
| RLP-043-000008360 | to | RLP-043-000008361 |
| RLP-043-000008365 | to | RLP-043-000008366 |
| RLP-043-000008372 | to | RLP-043-000008393 |
| RLP-043-000008396 | to | RLP-043-000008406 |
| RLP-043-000008410 | to | RLP-043-000008466 |
| RLP-043-000008496 | to | RLP-043-000008496 |
| RLP-043-000008500 | to | RLP-043-000008507 |
| RLP-043-000008512 | to | RLP-043-000008512 |
| RLP-043-000008517 | to | RLP-043-000008519 |
| RLP-043-000008533 | to | RLP-043-000008545 |
| RLP-043-000008562 | to | RLP-043-000008562 |
| RLP-043-000008566 | to | RLP-043-000008576 |
| RLP-043-000008585 | to | RLP-043-000008610 |
| RLP-043-000008612 | to | RLP-043-000008612 |
| RLP-043-000008630 | to | RLP-043-000008630 |
| RLP-043-000008646 | to | RLP-043-000008651 |
| RLP-043-000008658 | to | RLP-043-000008658 |
| RLP-043-000008669 | to | RLP-043-000008680 |
| RLP-043-000008695 | to | RLP-043-000008702 |
| RLP-043-000008801 | to | RLP-043-000008801 |
| RLP-043-000008806 | to | RLP-043-000008807 |
| RLP-043-000008828 | to | RLP-043-000008828 |
| RLP-043-000008852 | to | RLP-043-000008852 |
| RLP-043-000008884 | to | RLP-043-000008884 |
| RLP-043-000008895 | to | RLP-043-000008917 |
| RLP-043-000008921 | to | RLP-043-000008921 |
| RLP-043-000008952 | to | RLP-043-000008952 |
| RLP-043-000009000 | to | RLP-043-000009000 |
| RLP-043-000009004 | to | RLP-043-000009004 |
| RLP-043-000009006 | to | RLP-043-000009009 |
| RLP-043-000009012 | to | RLP-043-000009013 |
| RLP-043-000009016 | to | RLP-043-000009017 |
| RLP-043-000009030 | to | RLP-043-000009031 |
| RLP-043-000009037 | to | RLP-043-000009038 |
| RLP-043-000009042 | to | RLP-043-000009042 |
| RLP-043-000009045 | to | RLP-043-000009047 |
| RLP-043-000009053 | to | RLP-043-000009053 |
| RLP-043-000009059 | to | RLP-043-000009064 |

| | | |
|---|---|---|
| RLP-043-000009069 | to | RLP-043-000009070 |
| RLP-043-000009122 | to | RLP-043-000009123 |
| RLP-043-000009135 | to | RLP-043-000009135 |
| RLP-043-000009141 | to | RLP-043-000009141 |
| RLP-043-000009149 | to | RLP-043-000009149 |
| RLP-043-000009153 | to | RLP-043-000009160 |
| RLP-043-000009166 | to | RLP-043-000009212 |
| RLP-043-000009215 | to | RLP-043-000009215 |
| RLP-043-000009217 | to | RLP-043-000009258 |
| RLP-043-000009260 | to | RLP-043-000009267 |
| RLP-043-000009269 | to | RLP-043-000009287 |
| RLP-043-000009311 | to | RLP-043-000009392 |
| RLP-043-000009407 | to | RLP-043-000009407 |
| RLP-043-000009447 | to | RLP-043-000009449 |
| RLP-043-000009454 | to | RLP-043-000009457 |
| RLP-043-000009459 | to | RLP-043-000009459 |
| RLP-043-000009461 | to | RLP-043-000009529 |
| RLP-043-000009545 | to | RLP-043-000009545 |
| RLP-043-000009547 | to | RLP-043-000009547 |
| RLP-043-000009549 | to | RLP-043-000009549 |
| RLP-043-000009551 | to | RLP-043-000009552 |
| RLP-043-000009556 | to | RLP-043-000009787 |
| RLP-043-000009790 | to | RLP-043-000009790 |
| RLP-043-000009795 | to | RLP-043-000009795 |
| RLP-043-000009819 | to | RLP-043-000009821 |
| RLP-043-000009834 | to | RLP-043-000009839 |
| RLP-043-000009858 | to | RLP-043-000009859 |
| RLP-043-000009866 | to | RLP-043-000009866 |
| RLP-043-000009927 | to | RLP-043-000009927 |
| RLP-043-000009930 | to | RLP-043-000009990 |
| RLP-043-000009992 | to | RLP-043-000009999 |
| RLP-043-000010036 | to | RLP-043-000010041 |
| RLP-043-000010071 | to | RLP-043-000010074 |
| RLP-043-000010085 | to | RLP-043-000010085 |
| RLP-043-000010087 | to | RLP-043-000010114 |
| RLP-043-000010116 | to | RLP-043-000010123 |
| RLP-043-000010153 | to | RLP-043-000010154 |
| RLP-043-000010220 | to | RLP-043-000010223 |
| RLP-043-000010225 | to | RLP-043-000010227 |
| RLP-043-000010231 | to | RLP-043-000010241 |
| RLP-043-000010249 | to | RLP-043-000010262 |
| RLP-043-000010269 | to | RLP-043-000010269 |
| RLP-043-000010271 | to | RLP-043-000010299 |
| RLP-043-000010304 | to | RLP-043-000010314 |

| | | |
|---|---|---|
| RLP-043-000010343 | to | RLP-043-000010343 |
| RLP-043-000010348 | to | RLP-043-000010349 |
| RLP-043-000010351 | to | RLP-043-000010351 |
| RLP-043-000010353 | to | RLP-043-000010356 |
| RLP-043-000010362 | to | RLP-043-000010362 |
| RLP-043-000010365 | to | RLP-043-000010365 |
| RLP-043-000010371 | to | RLP-043-000010372 |
| RLP-043-000010374 | to | RLP-043-000010374 |
| RLP-043-000010377 | to | RLP-043-000010378 |
| RLP-043-000010382 | to | RLP-043-000010383 |
| RLP-043-000010387 | to | RLP-043-000010387 |
| RLP-043-000010405 | to | RLP-043-000010405 |
| RLP-043-000010407 | to | RLP-043-000010407 |
| RLP-043-000010409 | to | RLP-043-000010412 |
| RLP-043-000010421 | to | RLP-043-000010422 |
| RLP-043-000010424 | to | RLP-043-000010425 |
| RLP-043-000010427 | to | RLP-043-000010428 |
| RLP-043-000010436 | to | RLP-043-000010442 |
| RLP-043-000010447 | to | RLP-043-000010447 |
| RLP-043-000010477 | to | RLP-043-000010477 |
| RLP-043-000010520 | to | RLP-043-000010522 |
| RLP-043-000010626 | to | RLP-043-000010626 |
| RLP-043-000010636 | to | RLP-043-000010636 |
| RLP-043-000010651 | to | RLP-043-000010651 |
| RLP-043-000010692 | to | RLP-043-000010693 |
| RLP-043-000010704 | to | RLP-043-000010707 |
| RLP-043-000010713 | to | RLP-043-000010714 |
| RLP-043-000010730 | to | RLP-043-000010730 |
| RLP-043-000010737 | to | RLP-043-000010737 |
| RLP-043-000010743 | to | RLP-043-000010743 |
| RLP-043-000010779 | to | RLP-043-000010779 |
| RLP-043-000010784 | to | RLP-043-000010784 |
| RLP-043-000010790 | to | RLP-043-000010791 |
| RLP-043-000010801 | to | RLP-043-000010801 |
| RLP-043-000010821 | to | RLP-043-000010833 |
| RLP-043-000010838 | to | RLP-043-000010838 |
| RLP-043-000010855 | to | RLP-043-000010857 |
| RLP-043-000010859 | to | RLP-043-000010892 |
| RLP-043-000010970 | to | RLP-043-000010970 |
| RLP-043-000010983 | to | RLP-043-000010985 |
| RLP-043-000010995 | to | RLP-043-000010997 |
| RLP-043-000011004 | to | RLP-043-000011006 |
| RLP-043-000011010 | to | RLP-043-000011045 |
| RLP-043-000011049 | to | RLP-043-000011050 |

| | | |
|---|---|---|
| RLP-043-000011057 | to | RLP-043-000011058 |
| RLP-043-000011060 | to | RLP-043-000011128 |
| RLP-043-000011150 | to | RLP-043-000011150 |
| RLP-043-000011167 | to | RLP-043-000011172 |
| RLP-043-000011175 | to | RLP-043-000011203 |
| RLP-043-000011205 | to | RLP-043-000011239 |
| RLP-043-000011245 | to | RLP-043-000011265 |
| RLP-043-000011289 | to | RLP-043-000011289 |
| RLP-043-000011291 | to | RLP-043-000011296 |
| RLP-043-000011313 | to | RLP-043-000011350 |
| RLP-043-000011369 | to | RLP-043-000011370 |
| RLP-043-000011380 | to | RLP-043-000011386 |
| RLP-043-000011388 | to | RLP-043-000011388 |
| RLP-043-000011422 | to | RLP-043-000011455 |
| RLP-043-000011464 | to | RLP-043-000011465 |
| RLP-043-000011467 | to | RLP-043-000011467 |
| RLP-043-000011470 | to | RLP-043-000011476 |
| RLP-043-000011492 | to | RLP-043-000011528 |
| RLP-043-000011532 | to | RLP-043-000011534 |
| RLP-043-000011536 | to | RLP-043-000011563 |
| RLP-043-000011569 | to | RLP-043-000011569 |
| RLP-043-000011571 | to | RLP-043-000011591 |
| RLP-043-000011594 | to | RLP-043-000011616 |
| RLP-043-000011620 | to | RLP-043-000011621 |
| RLP-043-000011631 | to | RLP-043-000011635 |
| RLP-043-000011637 | to | RLP-043-000011639 |
| RLP-043-000011647 | to | RLP-043-000011648 |
| RLP-043-000011650 | to | RLP-043-000011655 |
| RLP-043-000011661 | to | RLP-043-000011661 |
| RLP-043-000011663 | to | RLP-043-000011691 |
| RLP-043-000011697 | to | RLP-043-000011697 |
| RLP-043-000011702 | to | RLP-043-000011704 |
| RLP-043-000011708 | to | RLP-043-000011719 |
| RLP-043-000011724 | to | RLP-043-000011730 |
| RLP-043-000011737 | to | RLP-043-000011768 |
| RLP-043-000011774 | to | RLP-043-000011793 |
| RLP-043-000011796 | to | RLP-043-000011796 |
| RLP-043-000011798 | to | RLP-043-000011798 |
| RLP-043-000011800 | to | RLP-043-000011821 |
| RLP-043-000011833 | to | RLP-043-000011846 |
| RLP-043-000011850 | to | RLP-043-000011860 |
| RLP-043-000011863 | to | RLP-043-000011873 |
| RLP-043-000011875 | to | RLP-043-000011875 |
| RLP-043-000011877 | to | RLP-043-000011881 |

| | | |
|---|---|---|
| RLP-043-000011886 | to | RLP-043-000011922 |
| RLP-043-000011925 | to | RLP-043-000011927 |
| RLP-043-000011931 | to | RLP-043-000011933 |
| RLP-043-000011947 | to | RLP-043-000012023 |
| RLP-043-000012025 | to | RLP-043-000012043 |
| RLP-043-000012050 | to | RLP-043-000012054 |
| RLP-043-000012057 | to | RLP-043-000012074 |
| RLP-043-000012076 | to | RLP-043-000012076 |
| RLP-043-000012078 | to | RLP-043-000012079 |
| RLP-043-000012084 | to | RLP-043-000012089 |
| RLP-043-000012096 | to | RLP-043-000012098 |
| RLP-043-000012100 | to | RLP-043-000012127 |
| RLP-043-000012143 | to | RLP-043-000012143 |
| RLP-043-000012145 | to | RLP-043-000012146 |
| RLP-043-000012152 | to | RLP-043-000012177 |
| RLP-043-000012182 | to | RLP-043-000012184 |
| RLP-043-000012188 | to | RLP-043-000012207 |
| RLP-043-000012210 | to | RLP-043-000012214 |
| RLP-043-000012219 | to | RLP-043-000012219 |
| RLP-043-000012221 | to | RLP-043-000012225 |
| RLP-043-000012229 | to | RLP-043-000012229 |
| RLP-043-000012245 | to | RLP-043-000012247 |
| RLP-043-000012256 | to | RLP-043-000012265 |
| RLP-043-000012267 | to | RLP-043-000012271 |
| RLP-043-000012293 | to | RLP-043-000012293 |
| RLP-043-000012302 | to | RLP-043-000012304 |
| RLP-043-000012306 | to | RLP-043-000012316 |
| RLP-043-000012333 | to | RLP-043-000012348 |
| RLP-043-000012350 | to | RLP-043-000012363 |
| RLP-043-000012369 | to | RLP-043-000012372 |
| RLP-043-000012401 | to | RLP-043-000012404 |
| RLP-043-000012442 | to | RLP-043-000012469 |
| RLP-043-000012481 | to | RLP-043-000012482 |
| RLP-043-000012492 | to | RLP-043-000012493 |
| RLP-043-000012495 | to | RLP-043-000012498 |
| RLP-043-000012507 | to | RLP-043-000012565 |
| RLP-043-000012610 | to | RLP-043-000012625 |
| RLP-043-000012628 | to | RLP-043-000012628 |
| RLP-043-000012630 | to | RLP-043-000012631 |
| RLP-043-000012638 | to | RLP-043-000012652 |
| RLP-043-000012735 | to | RLP-043-000012762 |
| RLP-043-000012765 | to | RLP-043-000012772 |
| RLP-043-000012794 | to | RLP-043-000012827 |
| RLP-043-000012843 | to | RLP-043-000012848 |

| | | |
|---|---|---|
| RLP-043-000012851 | to | RLP-043-000012856 |
| RLP-043-000012864 | to | RLP-043-000012876 |
| RLP-043-000012879 | to | RLP-043-000012884 |
| RLP-043-000012886 | to | RLP-043-000012907 |
| RLP-043-000012918 | to | RLP-043-000012921 |
| RLP-043-000012925 | to | RLP-043-000012926 |
| RLP-043-000012930 | to | RLP-043-000012940 |
| RLP-043-000012946 | to | RLP-043-000012946 |
| RLP-043-000012949 | to | RLP-043-000012999 |
| RLP-043-000013017 | to | RLP-043-000013020 |
| RLP-043-000013029 | to | RLP-043-000013029 |
| RLP-043-000013037 | to | RLP-043-000013038 |
| RLP-043-000013041 | to | RLP-043-000013041 |
| RLP-043-000013072 | to | RLP-043-000013073 |
| RLP-043-000013083 | to | RLP-043-000013083 |
| RLP-043-000013108 | to | RLP-043-000013108 |
| RLP-043-000013113 | to | RLP-043-000013113 |
| RLP-043-000013117 | to | RLP-043-000013120 |
| RLP-043-000013129 | to | RLP-043-000013140 |
| RLP-043-000013157 | to | RLP-043-000013157 |
| RLP-043-000013165 | to | RLP-043-000013185 |
| RLP-043-000013188 | to | RLP-043-000013188 |
| RLP-043-000013192 | to | RLP-043-000013192 |
| RLP-043-000013215 | to | RLP-043-000013215 |
| RLP-043-000013217 | to | RLP-043-000013217 |
| RLP-043-000013222 | to | RLP-043-000013227 |
| RLP-043-000013229 | to | RLP-043-000013230 |
| RLP-043-000013240 | to | RLP-043-000013241 |
| RLP-043-000013253 | to | RLP-043-000013258 |
| RLP-043-000013270 | to | RLP-043-000013270 |
| RLP-043-000013275 | to | RLP-043-000013276 |
| RLP-043-000013283 | to | RLP-043-000013284 |
| RLP-043-000013303 | to | RLP-043-000013304 |
| RLP-043-000013326 | to | RLP-043-000013334 |
| RLP-043-000013457 | to | RLP-043-000013457 |
| RLP-043-000013461 | to | RLP-043-000013479 |
| RLP-043-000013481 | to | RLP-043-000013481 |
| RLP-043-000013516 | to | RLP-043-000013550 |
| RLP-043-000013568 | to | RLP-043-000013570 |
| RLP-043-000013573 | to | RLP-043-000013575 |
| RLP-043-000013577 | to | RLP-043-000013579 |
| RLP-043-000013595 | to | RLP-043-000013615 |
| RLP-043-000013626 | to | RLP-043-000013645 |
| RLP-043-000013649 | to | RLP-043-000013654 |

| | | |
|---|---|---|
| RLP-043-000013669 | to | RLP-043-000013678 |
| RLP-043-000013680 | to | RLP-043-000013708 |
| RLP-043-000013716 | to | RLP-043-000013716 |
| RLP-043-000013735 | to | RLP-043-000013735 |
| RLP-043-000013738 | to | RLP-043-000013750 |
| RLP-043-000013753 | to | RLP-043-000013753 |
| RLP-043-000013755 | to | RLP-043-000013760 |
| RLP-043-000013765 | to | RLP-043-000013765 |
| RLP-043-000013774 | to | RLP-043-000013779 |
| RLP-043-000013781 | to | RLP-043-000013784 |
| RLP-043-000013797 | to | RLP-043-000013799 |
| RLP-043-000013810 | to | RLP-043-000013811 |
| RLP-043-000013815 | to | RLP-043-000013825 |
| RLP-043-000013829 | to | RLP-043-000013830 |
| RLP-043-000013834 | to | RLP-043-000013845 |
| RLP-043-000013885 | to | RLP-043-000013887 |
| RLP-043-000013891 | to | RLP-043-000013905 |
| RLP-043-000014002 | to | RLP-043-000014019 |
| RLP-043-000014057 | to | RLP-043-000014061 |
| RLP-043-000014118 | to | RLP-043-000014118 |
| RLP-043-000014166 | to | RLP-043-000014166 |
| RLP-043-000014191 | to | RLP-043-000014191 |
| RLP-043-000014262 | to | RLP-043-000014262 |
| RLP-043-000014284 | to | RLP-043-000014285 |
| RLP-043-000014292 | to | RLP-043-000014293 |
| RLP-043-000014327 | to | RLP-043-000014334 |
| RLP-043-000014395 | to | RLP-043-000014395 |
| RLP-043-000014495 | to | RLP-043-000014502 |
| RLP-043-000014511 | to | RLP-043-000014534 |
| RLP-043-000014573 | to | RLP-043-000014574 |
| RLP-043-000014817 | to | RLP-043-000014818 |
| RLP-043-000014904 | to | RLP-043-000014904 |
| RLP-043-000015046 | to | RLP-043-000015047 |
| RLP-043-000015073 | to | RLP-043-000015074 |
| RLP-043-000015408 | to | RLP-043-000015408 |
| RLP-043-000015447 | to | RLP-043-000015452 |
| RLP-043-000015454 | to | RLP-043-000015454 |
| RLP-043-000015482 | to | RLP-043-000015485 |
| RLP-043-000015492 | to | RLP-043-000015492 |
| RLP-043-000015494 | to | RLP-043-000015494 |
| RLP-043-000015516 | to | RLP-043-000015518 |
| RLP-043-000015548 | to | RLP-043-000015552 |
| RLP-043-000015567 | to | RLP-043-000015572 |
| RLP-043-000015609 | to | RLP-043-000015611 |

| | | |
|---|---|---|
| RLP-043-000015645 | to | RLP-043-000015645 |
| RLP-043-000015650 | to | RLP-043-000015655 |
| RLP-043-000015671 | to | RLP-043-000015672 |
| RLP-043-000015674 | to | RLP-043-000015674 |
| RLP-043-000015676 | to | RLP-043-000015676 |
| RLP-043-000015678 | to | RLP-043-000015678 |
| RLP-043-000015680 | to | RLP-043-000015680 |
| RLP-043-000015682 | to | RLP-043-000015683 |
| RLP-043-000015685 | to | RLP-043-000015685 |
| RLP-043-000015688 | to | RLP-043-000015688 |
| RLP-043-000015691 | to | RLP-043-000015692 |
| RLP-043-000015717 | to | RLP-043-000015742 |
| RLP-043-000015746 | to | RLP-043-000015760 |
| RLP-043-000015762 | to | RLP-043-000015775 |
| RLP-043-000015788 | to | RLP-043-000015808 |
| RLP-043-000015857 | to | RLP-043-000015882 |
| RLP-043-000015886 | to | RLP-043-000015917 |
| RLP-043-000015921 | to | RLP-043-000015926 |
| RLP-043-000015934 | to | RLP-043-000015947 |
| RLP-043-000015958 | to | RLP-043-000015963 |
| RLP-043-000015983 | to | RLP-043-000016024 |
| RLP-043-000016037 | to | RLP-043-000016058 |
| RLP-043-000016086 | to | RLP-043-000016090 |
| RLP-043-000016095 | to | RLP-043-000016095 |
| RLP-043-000016102 | to | RLP-043-000016107 |
| RLP-043-000016124 | to | RLP-043-000016124 |
| RLP-043-000016174 | to | RLP-043-000016174 |
| RLP-043-000016179 | to | RLP-043-000016179 |
| RLP-043-000016182 | to | RLP-043-000016182 |
| RLP-043-000016203 | to | RLP-043-000016205 |
| RLP-043-000016208 | to | RLP-043-000016208 |
| RLP-043-000016216 | to | RLP-043-000016216 |
| RLP-043-000016235 | to | RLP-043-000016235 |
| RLP-043-000016242 | to | RLP-043-000016242 |
| RLP-043-000016259 | to | RLP-043-000016266 |
| RLP-043-000016275 | to | RLP-043-000016277 |
| RLP-043-000016282 | to | RLP-043-000016284 |
| RLP-043-000016291 | to | RLP-043-000016291 |
| RLP-043-000016299 | to | RLP-043-000016299 |
| RLP-043-000016305 | to | RLP-043-000016305 |
| RLP-043-000016310 | to | RLP-043-000016310 |
| RLP-043-000016351 | to | RLP-043-000016353 |
| RLP-043-000016359 | to | RLP-043-000016360 |
| RLP-043-000016374 | to | RLP-043-000016375 |

| | | |
|---|---|---|
| RLP-043-000016400 | to | RLP-043-000016400 |
| RLP-043-000016427 | to | RLP-043-000016429 |
| RLP-043-000016432 | to | RLP-043-000016432 |
| RLP-043-000016461 | to | RLP-043-000016463 |
| RLP-043-000016487 | to | RLP-043-000016487 |
| RLP-043-000016489 | to | RLP-043-000016489 |
| RLP-043-000016507 | to | RLP-043-000016508 |
| RLP-043-000016513 | to | RLP-043-000016513 |
| RLP-043-000016517 | to | RLP-043-000016517 |
| RLP-043-000016539 | to | RLP-043-000016545 |
| RLP-043-000016567 | to | RLP-043-000016567 |
| RLP-043-000016584 | to | RLP-043-000016591 |
| RLP-043-000016593 | to | RLP-043-000016593 |
| RLP-043-000016614 | to | RLP-043-000016615 |
| RLP-043-000016619 | to | RLP-043-000016619 |
| RLP-043-000016624 | to | RLP-043-000016624 |
| RLP-043-000016649 | to | RLP-043-000016649 |
| RLP-043-000016662 | to | RLP-043-000016665 |
| RLP-043-000016675 | to | RLP-043-000016679 |
| RLP-043-000016684 | to | RLP-043-000016684 |
| RLP-043-000016688 | to | RLP-043-000016688 |
| RLP-043-000016690 | to | RLP-043-000016690 |
| RLP-043-000016692 | to | RLP-043-000016693 |
| RLP-043-000016704 | to | RLP-043-000016704 |
| RLP-043-000016714 | to | RLP-043-000016717 |
| RLP-043-000016757 | to | RLP-043-000016757 |
| RLP-043-000016765 | to | RLP-043-000016767 |
| RLP-043-000016786 | to | RLP-043-000016789 |
| RLP-043-000016800 | to | RLP-043-000016801 |
| RLP-043-000016803 | to | RLP-043-000016803 |
| RLP-043-000016834 | to | RLP-043-000016842 |
| RLP-043-000016844 | to | RLP-043-000016855 |
| RLP-043-000016888 | to | RLP-043-000016888 |
| RLP-043-000016908 | to | RLP-043-000016908 |
| RLP-043-000016918 | to | RLP-043-000016918 |
| RLP-043-000016923 | to | RLP-043-000016924 |
| RLP-043-000016973 | to | RLP-043-000016973 |
| RLP-043-000017021 | to | RLP-043-000017021 |
| RLP-043-000017029 | to | RLP-043-000017029 |
| RLP-043-000017031 | to | RLP-043-000017031 |
| RLP-043-000017033 | to | RLP-043-000017033 |
| RLP-043-000017038 | to | RLP-043-000017038 |
| RLP-043-000017043 | to | RLP-043-000017043 |
| RLP-043-000017049 | to | RLP-043-000017049 |

| | | |
|---|---|---|
| RLP-043-000017070 | to | RLP-043-000017076 |
| RLP-043-000017084 | to | RLP-043-000017086 |
| RLP-043-000017118 | to | RLP-043-000017118 |
| RLP-043-000017123 | to | RLP-043-000017123 |
| RLP-043-000017126 | to | RLP-043-000017143 |
| RLP-043-000017160 | to | RLP-043-000017185 |
| RLP-043-000017214 | to | RLP-043-000017254 |
| RLP-043-000017256 | to | RLP-043-000017263 |
| RLP-043-000017304 | to | RLP-043-000017308 |
| RLP-043-000017313 | to | RLP-043-000017318 |
| RLP-043-000017328 | to | RLP-043-000017328 |
| RLP-043-000017333 | to | RLP-043-000017333 |
| RLP-043-000017346 | to | RLP-043-000017350 |
| RLP-043-000017378 | to | RLP-043-000017378 |
| RLP-043-000017381 | to | RLP-043-000017382 |
| RLP-043-000017397 | to | RLP-043-000017397 |
| RLP-043-000017440 | to | RLP-043-000017440 |
| RLP-043-000017467 | to | RLP-043-000017488 |
| RLP-043-000017516 | to | RLP-043-000017516 |
| RLP-043-000017556 | to | RLP-043-000017556 |
| RLP-043-000017580 | to | RLP-043-000017587 |
| RLP-043-000017596 | to | RLP-043-000017597 |
| RLP-043-000017631 | to | RLP-043-000017631 |
| RLP-043-000017649 | to | RLP-043-000017650 |
| RLP-043-000017661 | to | RLP-043-000017679 |
| RLP-043-000017773 | to | RLP-043-000017780 |
| RLP-043-000017790 | to | RLP-043-000017790 |
| RLP-043-000017804 | to | RLP-043-000017806 |
| RLP-043-000017817 | to | RLP-043-000017818 |
| RLP-043-000017823 | to | RLP-043-000017824 |
| RLP-043-000017848 | to | RLP-043-000017853 |
| RLP-043-000017859 | to | RLP-043-000017911 |
| RLP-043-000017945 | to | RLP-043-000017945 |
| RLP-043-000017947 | to | RLP-043-000017954 |
| RLP-043-000017959 | to | RLP-043-000017960 |
| RLP-043-000017967 | to | RLP-043-000017967 |
| RLP-043-000017971 | to | RLP-043-000017971 |
| RLP-043-000017991 | to | RLP-043-000017992 |
| RLP-043-000018003 | to | RLP-043-000018003 |
| RLP-043-000018012 | to | RLP-043-000018014 |
| RLP-043-000018028 | to | RLP-043-000018029 |
| RLP-043-000018031 | to | RLP-043-000018033 |
| RLP-043-000018047 | to | RLP-043-000018061 |
| RLP-043-000018078 | to | RLP-043-000018092 |

| | | |
|---|---|---|
| RLP-043-000018098 | to | RLP-043-000018099 |
| RLP-043-000018101 | to | RLP-043-000018112 |
| RLP-043-000018114 | to | RLP-043-000018114 |
| RLP-043-000018117 | to | RLP-043-000018132 |
| RLP-043-000018135 | to | RLP-043-000018135 |
| RLP-043-000018142 | to | RLP-043-000018142 |
| RLP-043-000018156 | to | RLP-043-000018156 |
| RLP-043-000018162 | to | RLP-043-000018162 |
| RLP-043-000018168 | to | RLP-043-000018168 |
| RLP-043-000018172 | to | RLP-043-000018187 |
| RLP-043-000018190 | to | RLP-043-000018190 |
| RLP-043-000018196 | to | RLP-043-000018200 |
| RLP-043-000018206 | to | RLP-043-000018208 |
| RLP-043-000018215 | to | RLP-043-000018215 |
| RLP-043-000018256 | to | RLP-043-000018257 |
| RLP-043-000018272 | to | RLP-043-000018276 |
| RLP-043-000018281 | to | RLP-043-000018281 |
| RLP-043-000018286 | to | RLP-043-000018290 |
| RLP-043-000018292 | to | RLP-043-000018292 |
| RLP-043-000018297 | to | RLP-043-000018297 |
| RLP-043-000018320 | to | RLP-043-000018320 |
| RLP-043-000018324 | to | RLP-043-000018324 |
| RLP-043-000018364 | to | RLP-043-000018364 |
| RLP-043-000018392 | to | RLP-043-000018392 |
| RLP-043-000018407 | to | RLP-043-000018407 |
| RLP-043-000018421 | to | RLP-043-000018421 |
| RLP-043-000018430 | to | RLP-043-000018430 |
| RLP-043-000018447 | to | RLP-043-000018447 |
| RLP-043-000018452 | to | RLP-043-000018454 |
| RLP-043-000018457 | to | RLP-043-000018457 |
| RLP-043-000018508 | to | RLP-043-000018509 |
| RLP-043-000018518 | to | RLP-043-000018518 |
| RLP-043-000018520 | to | RLP-043-000018520 |
| RLP-043-000018536 | to | RLP-043-000018546 |
| RLP-043-000018551 | to | RLP-043-000018561 |
| RLP-043-000018563 | to | RLP-043-000018579 |
| RLP-043-000018582 | to | RLP-043-000018636 |
| RLP-043-000018646 | to | RLP-043-000018646 |
| RLP-043-000018659 | to | RLP-043-000018659 |
| RLP-043-000018661 | to | RLP-043-000018698 |
| RLP-043-000018721 | to | RLP-043-000018721 |
| RLP-043-000018723 | to | RLP-043-000018728 |
| RLP-043-000018731 | to | RLP-043-000018736 |
| RLP-043-000018738 | to | RLP-043-000018738 |

| | | |
|---|---|---|
| RLP-043-000018754 | to | RLP-043-000018773 |
| RLP-043-000018777 | to | RLP-043-000018794 |
| RLP-043-000018834 | to | RLP-043-000018836 |
| RLP-043-000018840 | to | RLP-043-000018840 |
| RLP-044-000000047 | to | RLP-044-000000047 |
| RLP-044-000000056 | to | RLP-044-000000056 |
| RLP-044-000000067 | to | RLP-044-000000067 |
| RLP-044-000000109 | to | RLP-044-000000109 |
| RLP-044-000000135 | to | RLP-044-000000135 |
| RLP-044-000000137 | to | RLP-044-000000137 |
| RLP-044-000000146 | to | RLP-044-000000146 |
| RLP-044-000000155 | to | RLP-044-000000155 |
| RLP-044-000000189 | to | RLP-044-000000190 |
| RLP-044-000000192 | to | RLP-044-000000193 |
| RLP-044-000000197 | to | RLP-044-000000197 |
| RLP-044-000000224 | to | RLP-044-000000224 |
| RLP-044-000000226 | to | RLP-044-000000226 |
| RLP-044-000000245 | to | RLP-044-000000245 |
| RLP-044-000000249 | to | RLP-044-000000249 |
| RLP-044-000000270 | to | RLP-044-000000270 |
| RLP-044-000000286 | to | RLP-044-000000286 |
| RLP-044-000000289 | to | RLP-044-000000289 |
| RLP-044-000000293 | to | RLP-044-000000293 |
| RLP-044-000000295 | to | RLP-044-000000295 |
| RLP-044-000000297 | to | RLP-044-000000297 |
| RLP-044-000000299 | to | RLP-044-000000299 |
| RLP-044-000000302 | to | RLP-044-000000302 |
| RLP-044-000000304 | to | RLP-044-000000304 |
| RLP-044-000000306 | to | RLP-044-000000306 |
| RLP-044-000000308 | to | RLP-044-000000308 |
| RLP-044-000000310 | to | RLP-044-000000310 |
| RLP-044-000000312 | to | RLP-044-000000312 |
| RLP-044-000000314 | to | RLP-044-000000314 |
| RLP-044-000000316 | to | RLP-044-000000316 |
| RLP-044-000000318 | to | RLP-044-000000318 |
| RLP-044-000000320 | to | RLP-044-000000320 |
| RLP-044-000000322 | to | RLP-044-000000322 |
| RLP-044-000000324 | to | RLP-044-000000324 |
| RLP-044-000000328 | to | RLP-044-000000328 |
| RLP-044-000000335 | to | RLP-044-000000336. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.