**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009269 | PLP-220-000009269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009275 | PLP-220-000009275 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009281 | PLP-220-000009281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009284 | PLP-220-000009285 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009287 | PLP-220-000009287 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009296 | PLP-220-000009296 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009305 | PLP-220-000009305 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009316 | PLP-220-000009316 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009319 | PLP-220-000009320 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009331 | PLP-220-000009331 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009334 | PLP-220-000009334 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009344 | PLP-220-000009344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009364 | PLP-220-000009364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009378 | PLP-220-000009379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009407 | PLP-220-000009407 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009421 | PLP-220-000009421 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009442 | PLP-220-000009442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009444 | PLP-220-000009445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009447 | PLP-220-000009447 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009457 | PLP-220-000009457 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009460 | PLP-220-000009460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009462 | PLP-220-000009462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009469 | PLP-220-000009469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009473 | PLP-220-000009474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009493 | PLP-220-000009493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009498 | PLP-220-000009498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009502 | PLP-220-000009502 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009507 | PLP-220-000009507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009509 | PLP-220-000009509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009516 | PLP-220-000009516 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009523 | PLP-220-000009523 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009526 | PLP-220-000009526 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009535 | PLP-220-000009536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009538 | PLP-220-000009538 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009542 | PLP-220-000009542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009544 | PLP-220-000009544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009568 | PLP-220-000009568 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009574 | PLP-220-000009574 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009586 | PLP-220-000009586 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009589 | PLP-220-000009589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009592 | PLP-220-000009592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009595 | PLP-220-000009595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009611 | PLP-220-000009611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009618 | PLP-220-000009618 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009621 | PLP-220-000009621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009642 | PLP-220-000009642 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009645 | PLP-220-000009645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009653 | PLP-220-000009653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009660 | PLP-220-000009660 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009664 | PLP-220-000009665 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009685 | PLP-220-000009685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009699 | PLP-220-000009700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009717 | PLP-220-000009717 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009733 | PLP-220-000009733 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009743 | PLP-220-000009743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009745 | PLP-220-000009746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009751 | PLP-220-000009752 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009759 | PLP-220-000009759 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009762 | PLP-220-000009762 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009765 | PLP-220-000009765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009777 | PLP-220-000009777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009782 | PLP-220-000009782 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009784 | PLP-220-000009784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009796 | PLP-220-000009796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009798 | PLP-220-000009798 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009805 | PLP-220-000009805 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009812 | PLP-220-000009812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009826 | PLP-220-000009826 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009828 | PLP-220-000009830 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009837 | PLP-220-000009838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009840 | PLP-220-000009840 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009845 | PLP-220-000009845 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009850 | PLP-220-000009851 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009853 | PLP-220-000009855 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009863 | PLP-220-000009864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009867 | PLP-220-000009867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009881 | PLP-220-000009881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009889 | PLP-220-000009889 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009901 | PLP-220-000009901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009904 | PLP-220-000009906 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009915 | PLP-220-000009915 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009921 | PLP-220-000009921 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009926 | PLP-220-000009926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009934 | PLP-220-000009935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009940 | PLP-220-000009940 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009943 | PLP-220-000009943 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009953 | PLP-220-000009953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009956 | PLP-220-000009956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009975 | PLP-220-000009975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009983 | PLP-220-000009983 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009993 | PLP-220-000009993 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010005 | PLP-220-000010005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010013 | PLP-220-000010013 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010017 | PLP-220-000010017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010019 | PLP-220-000010021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010024 | PLP-220-000010024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010038 | PLP-220-000010039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010042 | PLP-220-000010042 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010050 | PLP-220-000010050 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010052 | PLP-220-000010052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010064 | PLP-220-000010064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010066 | PLP-220-000010067 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010084 | PLP-220-000010084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010104 | PLP-220-000010104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010124 | PLP-220-000010124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010143 | PLP-220-000010143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010158 | PLP-220-000010158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010160 | PLP-220-000010160 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010170 | PLP-220-000010170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010195 | PLP-220-000010195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010202 | PLP-220-000010202 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010211 | PLP-220-000010213 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010215 | PLP-220-000010217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010223 | PLP-220-000010223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010232 | PLP-220-000010232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010239 | PLP-220-000010239 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010244 | PLP-220-000010245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010250 | PLP-220-000010250 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010257 | PLP-220-000010265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010267 | PLP-220-000010269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010276 | PLP-220-000010276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010286 | PLP-220-000010286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010296 | PLP-220-000010297 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010302 | PLP-220-000010303 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010337 | PLP-220-000010337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010342 | PLP-220-000010342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010375 | PLP-220-000010375 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010386 | PLP-220-000010386 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010418 | PLP-220-000010418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010420 | PLP-220-000010422 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010424 | PLP-220-000010424 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010426 | PLP-220-000010426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010442 | PLP-220-000010442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010462 | PLP-220-000010462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010471 | PLP-220-000010471 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010476 | PLP-220-000010477 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010479 | PLP-220-000010479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010481 | PLP-220-000010482 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010486 | PLP-220-000010486 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010494 | PLP-220-000010494 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010499 | PLP-220-000010499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010504 | PLP-220-000010504 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010542 | PLP-220-000010542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010565 | PLP-220-000010569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010577 | PLP-220-000010577 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010579 | PLP-220-000010579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010583 | PLP-220-000010583 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010592 | PLP-220-000010592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010597 | PLP-220-000010597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010599 | PLP-220-000010599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010603 | PLP-220-000010603 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010606 | PLP-220-000010606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010612 | PLP-220-000010612 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010617 | PLP-220-000010617 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010648 | PLP-220-000010649 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010652 | PLP-220-000010652 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010662 | PLP-220-000010662 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010668 | PLP-220-000010668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010670 | PLP-220-000010670 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010672 | PLP-220-000010672 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010696 | PLP-220-000010696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010705 | PLP-220-000010705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010707 | PLP-220-000010707 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010710 | PLP-220-000010710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010761 | PLP-220-000010761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010777 | PLP-220-000010778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010792 | PLP-220-000010792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010815 | PLP-220-000010816 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010828 | PLP-220-000010831 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010833 | PLP-220-000010833 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010841 | PLP-220-000010841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010848 | PLP-220-000010850 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010882 | PLP-220-000010886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010889 | PLP-220-000010889 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010891 | PLP-220-000010891 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010893 | PLP-220-000010896 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010900 | PLP-220-000010900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010905 | PLP-220-000010905 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010907 | PLP-220-000010908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010919 | PLP-220-000010919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010928 | PLP-220-000010928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010941 | PLP-220-000010941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010944 | PLP-220-000010944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010947 | PLP-220-000010947 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010949 | PLP-220-000010949 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010951 | PLP-220-000010951 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010953 | PLP-220-000010953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010956 | PLP-220-000010956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010959 | PLP-220-000010960 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010962 | PLP-220-000010962 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010965 | PLP-220-000010965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010974 | PLP-220-000010974 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010978 | PLP-220-000010980 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010986 | PLP-220-000010986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010990 | PLP-220-000010990 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011001 | PLP-220-000011001 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011010 | PLP-220-000011011 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011017 | PLP-220-000011017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011025 | PLP-220-000011025 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011036 | PLP-220-000011036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011046 | PLP-220-000011046 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011054 | PLP-220-000011054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011063 | PLP-220-000011063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011068 | PLP-220-000011068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011075 | PLP-220-000011075 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011077 | PLP-220-000011077 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011093 | PLP-220-000011093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011095 | PLP-220-000011097 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011115 | PLP-220-000011115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011125 | PLP-220-000011125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011133 | PLP-220-000011133 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011137 | PLP-220-000011137 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011148 | PLP-220-000011148 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011157 | PLP-220-000011158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011166 | PLP-220-000011168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011170 | PLP-220-000011170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011173 | PLP-220-000011173 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011183 | PLP-220-000011183 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011207 | PLP-220-000011207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011212 | PLP-220-000011212 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011219 | PLP-220-000011219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011259 | PLP-220-000011259 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011265 | PLP-220-000011265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011281 | PLP-220-000011281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011294 | PLP-220-000011295 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011324 | PLP-220-000011324 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011326 | PLP-220-000011327 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011336 | PLP-220-000011337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011348 | PLP-220-000011348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011372 | PLP-220-000011372 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011417 | PLP-220-000011417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011424 | PLP-220-000011424 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011447 | PLP-220-000011447 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011449 | PLP-220-000011450 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011452 | PLP-220-000011452 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011456 | PLP-220-000011457 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011460 | PLP-220-000011461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011545 | PLP-220-000011546 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011568 | PLP-220-000011569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011585 | PLP-220-000011585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011589 | PLP-220-000011589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011595 | PLP-220-000011595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011628 | PLP-220-000011628 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011669 | PLP-220-000011671 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011676 | PLP-220-000011677 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011681 | PLP-220-000011681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011691 | PLP-220-000011691 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011711 | PLP-220-000011711 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011713 | PLP-220-000011713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011727 | PLP-220-000011727 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011736 | PLP-220-000011736 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011739 | PLP-220-000011740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011760 | PLP-220-000011761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011777 | PLP-220-000011777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011781 | PLP-220-000011784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011790 | PLP-220-000011791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011794 | PLP-220-000011795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011920 | PLP-220-000011920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011922 | PLP-220-000011922 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011941 | PLP-220-000011941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011944 | PLP-220-000011945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011956 | PLP-220-000011956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011966 | PLP-220-000011966 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011968 | PLP-220-000011969 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011991 | PLP-220-000011991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011995 | PLP-220-000011995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012000 | PLP-220-000012000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012003 | PLP-220-000012003 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012008 | PLP-220-000012008 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012017 | PLP-220-000012017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012020 | PLP-220-000012020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012027 | PLP-220-000012027 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012034 | PLP-220-000012034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012040 | PLP-220-000012040 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012043 | PLP-220-000012043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012046 | PLP-220-000012048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012052 | PLP-220-000012052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012077 | PLP-220-000012080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012083 | PLP-220-000012083 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012087 | PLP-220-000012088 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012091 | PLP-220-000012091 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012093 | PLP-220-000012093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012095 | PLP-220-000012095 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012097 | PLP-220-000012099 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012101 | PLP-220-000012107 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012109 | PLP-220-000012112 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012115 | PLP-220-000012117 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012121 | PLP-220-000012121 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012125 | PLP-220-000012127 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012130 | PLP-220-000012130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012140 | PLP-220-000012141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012158 | PLP-220-000012158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012162 | PLP-220-000012163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012165 | PLP-220-000012169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012171 | PLP-220-000012171 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012173 | PLP-220-000012174 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012182 | PLP-220-000012182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012184 | PLP-220-000012187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012206 | PLP-220-000012207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012217 | PLP-220-000012217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012228 | PLP-220-000012228 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012242 | PLP-220-000012242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012244 | PLP-220-000012245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012248 | PLP-220-000012248 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012250 | PLP-220-000012254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012267 | PLP-220-000012268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012281 | PLP-220-000012282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012284 | PLP-220-000012291 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012293 | PLP-220-000012293 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012301 | PLP-220-000012302 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012339 | PLP-220-000012344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012346 | PLP-220-000012353 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012360 | PLP-220-000012363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012365 | PLP-220-000012385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012390 | PLP-220-000012394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012397 | PLP-220-000012397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012399 | PLP-220-000012401 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012403 | PLP-220-000012418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012424 | PLP-220-000012426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012431 | PLP-220-000012431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012450 | PLP-220-000012450 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012455 | PLP-220-000012455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012464 | PLP-220-000012471 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012473 | PLP-220-000012476 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012482 | PLP-220-000012498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012501 | PLP-220-000012509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012511 | PLP-220-000012512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012520 | PLP-220-000012521 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012523 | PLP-220-000012525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012534 | PLP-220-000012535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012543 | PLP-220-000012543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012547 | PLP-220-000012549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012556 | PLP-220-000012556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012565 | PLP-220-000012566 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012571 | PLP-220-000012571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012578 | PLP-220-000012578 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012585 | PLP-220-000012595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012616 | PLP-220-000012616 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012620 | PLP-220-000012620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012622 | PLP-220-000012622 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012629 | PLP-220-000012629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012635 | PLP-220-000012638 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012641 | PLP-220-000012642 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012644 | PLP-220-000012651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012653 | PLP-220-000012653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012655 | PLP-220-000012655 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012657 | PLP-220-000012657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012659 | PLP-220-000012673 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012680 | PLP-220-000012680 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012683 | PLP-220-000012683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012693 | PLP-220-000012693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012697 | PLP-220-000012697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012700 | PLP-220-000012701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012704 | PLP-220-000012704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012719 | PLP-220-000012720 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012722 | PLP-220-000012722 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012737 | PLP-220-000012738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012742 | PLP-220-000012742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012748 | PLP-220-000012757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012759 | PLP-220-000012760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012763 | PLP-220-000012763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012793 | PLP-220-000012794 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012796 | PLP-220-000012803 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012806 | PLP-220-000012807 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012809 | PLP-220-000012810 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012813 | PLP-220-000012813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012823 | PLP-220-000012825 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012871 | PLP-220-000012879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012882 | PLP-220-000012882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012884 | PLP-220-000012884 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012893 | PLP-220-000012893 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012895 | PLP-220-000012898 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012942 | PLP-220-000012944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012946 | PLP-220-000012947 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012976 | PLP-220-000012977 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012993 | PLP-220-000012993 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012995 | PLP-220-000012996 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012999 | PLP-220-000012999 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013001 | PLP-220-000013001 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013008 | PLP-220-000013008 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013014 | PLP-220-000013034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013037 | PLP-220-000013037 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013040 | PLP-220-000013040 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013044 | PLP-220-000013044 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013046 | PLP-220-000013046 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013051 | PLP-220-000013051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013057 | PLP-220-000013057 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013063 | PLP-220-000013065 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013067 | PLP-220-000013067 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013069 | PLP-220-000013070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013072 | PLP-220-000013073 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013077 | PLP-220-000013079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013115 | PLP-220-000013115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013121 | PLP-220-000013128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013144 | PLP-220-000013144 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013151 | PLP-220-000013151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013157 | PLP-220-000013158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013161 | PLP-220-000013161 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013163 | PLP-220-000013163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013183 | PLP-220-000013186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013212 | PLP-220-000013212 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013224 | PLP-220-000013224 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013231 | PLP-220-000013234 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013259 | PLP-220-000013260 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013267 | PLP-220-000013267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013283 | PLP-220-000013291 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013294 | PLP-220-000013298 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013328 | PLP-220-000013328 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013342 | PLP-220-000013344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013350 | PLP-220-000013351 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013374 | PLP-220-000013374 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013376 | PLP-220-000013376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013386 | PLP-220-000013387 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013389 | PLP-220-000013389 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013394 | PLP-220-000013396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013398 | PLP-220-000013398 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013402 | PLP-220-000013402 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013407 | PLP-220-000013410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013412 | PLP-220-000013415 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013419 | PLP-220-000013419 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013433 | PLP-220-000013433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013435 | PLP-220-000013436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013455 | PLP-220-000013455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013457 | PLP-220-000013457 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013477 | PLP-220-000013478 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013481 | PLP-220-000013481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013483 | PLP-220-000013485 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013489 | PLP-220-000013493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013498 | PLP-220-000013502 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013511 | PLP-220-000013511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013514 | PLP-220-000013514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013518 | PLP-220-000013524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013530 | PLP-220-000013530 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013537 | PLP-220-000013537 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013540 | PLP-220-000013541 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013543 | PLP-220-000013545 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013555 | PLP-220-000013555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013569 | PLP-220-000013572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013574 | PLP-220-000013579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013589 | PLP-220-000013590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013593 | PLP-220-000013594 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013609 | PLP-220-000013611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013627 | PLP-220-000013627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013647 | PLP-220-000013648 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013652 | PLP-220-000013654 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013661 | PLP-220-000013661 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013664 | PLP-220-000013664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013668 | PLP-220-000013668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013672 | PLP-220-000013676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013684 | PLP-220-000013688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013690 | PLP-220-000013691 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013700 | PLP-220-000013700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013754 | PLP-220-000013757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013760 | PLP-220-000013760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013779 | PLP-220-000013782 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013784 | PLP-220-000013784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013789 | PLP-220-000013791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013800 | PLP-220-000013806 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013833 | PLP-220-000013834 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013855 | PLP-220-000013855 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013857 | PLP-220-000013858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013863 | PLP-220-000013865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013873 | PLP-220-000013873 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013878 | PLP-220-000013878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013883 | PLP-220-000013883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013891 | PLP-220-000013891 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013897 | PLP-220-000013898 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013918 | PLP-220-000013918 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013928 | PLP-220-000013928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013930 | PLP-220-000013930 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013943 | PLP-220-000013952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013962 | PLP-220-000013962 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013972 | PLP-220-000013972 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013975 | PLP-220-000013976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013980 | PLP-220-000013981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013986 | PLP-220-000013987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013998 | PLP-220-000013999 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014001 | PLP-220-000014001 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014004 | PLP-220-000014004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014013 | PLP-220-000014014 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014016 | PLP-220-000014025 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014027 | PLP-220-000014032 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014034 | PLP-220-000014034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014046 | PLP-220-000014046 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014054 | PLP-220-000014054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014065 | PLP-220-000014066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014068 | PLP-220-000014069 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014071 | PLP-220-000014075 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014079 | PLP-220-000014079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014102 | PLP-220-000014107 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014111 | PLP-220-000014119 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014144 | PLP-220-000014145 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014157 | PLP-220-000014159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014168 | PLP-220-000014169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014172 | PLP-220-000014177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014183 | PLP-220-000014185 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014187 | PLP-220-000014188 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014190 | PLP-220-000014191 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014193 | PLP-220-000014210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014212 | PLP-220-000014222 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014228 | PLP-220-000014232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014235 | PLP-220-000014235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014238 | PLP-220-000014241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014259 | PLP-220-000014260 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014262 | PLP-220-000014262 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014264 | PLP-220-000014267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014269 | PLP-220-000014270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014281 | PLP-220-000014283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014294 | PLP-220-000014296 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014301 | PLP-220-000014302 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014305 | PLP-220-000014308 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014311 | PLP-220-000014311 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014324 | PLP-220-000014327 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014332 | PLP-220-000014335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014338 | PLP-220-000014338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014344 | PLP-220-000014350 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014358 | PLP-220-000014358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014371 | PLP-220-000014371 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014377 | PLP-220-000014377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014383 | PLP-220-000014383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014392 | PLP-220-000014394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014399 | PLP-220-000014400 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014402 | PLP-220-000014404 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014406 | PLP-220-000014409 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014413 | PLP-220-000014431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014444 | PLP-220-000014444 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014453 | PLP-220-000014453 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014462 | PLP-220-000014462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014468 | PLP-220-000014468 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014489 | PLP-220-000014489 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014491 | PLP-220-000014491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014500 | PLP-220-000014501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014507 | PLP-220-000014507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014544 | PLP-220-000014544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014546 | PLP-220-000014546 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014548 | PLP-220-000014548 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014550 | PLP-220-000014557 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014574 | PLP-220-000014575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014585 | PLP-220-000014585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014588 | PLP-220-000014588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014593 | PLP-220-000014593 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014613 | PLP-220-000014614 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014620 | PLP-220-000014621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014624 | PLP-220-000014647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014652 | PLP-220-000014653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014669 | PLP-220-000014669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014671 | PLP-220-000014671 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014679 | PLP-220-000014680 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014683 | PLP-220-000014684 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014686 | PLP-220-000014686 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014688 | PLP-220-000014688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014704 | PLP-220-000014705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014707 | PLP-220-000014713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014718 | PLP-220-000014719 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014721 | PLP-220-000014743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014752 | PLP-220-000014753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014767 | PLP-220-000014769 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014776 | PLP-220-000014777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014779 | PLP-220-000014802 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014846 | PLP-220-000014849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014855 | PLP-220-000014856 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014858 | PLP-220-000014858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014869 | PLP-220-000014880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014886 | PLP-220-000014887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014891 | PLP-220-000014900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014903 | PLP-220-000014904 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014912 | PLP-220-000014913 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014937 | PLP-220-000014937 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014944 | PLP-220-000014945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014954 | PLP-220-000014955 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014957 | PLP-220-000014957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014973 | PLP-220-000014973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014997 | PLP-220-000014999 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015001 | PLP-220-000015018 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015021 | PLP-220-000015049 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015052 | PLP-220-000015114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015116 | PLP-220-000015116 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015119 | PLP-220-000015147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015149 | PLP-220-000015165 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015169 | PLP-220-000015177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015181 | PLP-220-000015181 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015190 | PLP-220-000015190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015200 | PLP-220-000015204 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015206 | PLP-220-000015207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015220 | PLP-220-000015220 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015238 | PLP-220-000015242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015247 | PLP-220-000015247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015254 | PLP-220-000015254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015263 | PLP-220-000015263 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015268 | PLP-220-000015272 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015277 | PLP-220-000015281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015293 | PLP-220-000015298 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015312 | PLP-220-000015312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015328 | PLP-220-000015328 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015338 | PLP-220-000015339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015343 | PLP-220-000015345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015352 | PLP-220-000015372 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015382 | PLP-220-000015382 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015384 | PLP-220-000015385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015415 | PLP-220-000015416 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015418 | PLP-220-000015431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015436 | PLP-220-000015436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015448 | PLP-220-000015468 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015470 | PLP-220-000015471 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015473 | PLP-220-000015474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015478 | PLP-220-000015479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015499 | PLP-220-000015500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015503 | PLP-220-000015503 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015520 | PLP-220-000015524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015543 | PLP-220-000015548 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015552 | PLP-220-000015553 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015563 | PLP-220-000015563 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015573 | PLP-220-000015575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015584 | PLP-220-000015585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015591 | PLP-220-000015593 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015595 | PLP-220-000015597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015601 | PLP-220-000015602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015608 | PLP-220-000015609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015611 | PLP-220-000015611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015636 | PLP-220-000015636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015647 | PLP-220-000015649 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015667 | PLP-220-000015669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015673 | PLP-220-000015688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015690 | PLP-220-000015693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015697 | PLP-220-000015699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015702 | PLP-220-000015702 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015705 | PLP-220-000015705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015714 | PLP-220-000015743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015745 | PLP-220-000015746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015766 | PLP-220-000015777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000004 | PLP-221-000000004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000007 | PLP-221-000000008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000010 | PLP-221-000000010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000012 | PLP-221-000000013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000015 | PLP-221-000000015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000019 | PLP-221-000000019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000022 | PLP-221-000000022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000040 | PLP-221-000000040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000046 | PLP-221-000000046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000049 | PLP-221-000000049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000071 | PLP-221-000000071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000079 | PLP-221-000000079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000081 | PLP-221-000000081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000086 | PLP-221-000000086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000089 | PLP-221-000000089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000099 | PLP-221-000000101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000119 | PLP-221-000000119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000126 | PLP-221-000000127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000130 | PLP-221-000000130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000134 | PLP-221-000000134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000158 | PLP-221-000000160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000166 | PLP-221-000000166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000174 | PLP-221-000000174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000188 | PLP-221-000000188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000218 | PLP-221-000000218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000224 | PLP-221-000000224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000228 | PLP-221-000000228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000238 | PLP-221-000000238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000248 | PLP-221-000000248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000255 | PLP-221-000000255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000257 | PLP-221-000000257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000260 | PLP-221-000000260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000264 | PLP-221-000000264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000278 | PLP-221-000000280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000284 | PLP-221-000000284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000298 | PLP-221-000000299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000302 | PLP-221-000000304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000320 | PLP-221-000000320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000323 | PLP-221-000000324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000326 | PLP-221-000000327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000344 | PLP-221-000000350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000354 | PLP-221-000000359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000365 | PLP-221-000000365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000367 | PLP-221-000000370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000378 | PLP-221-000000378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000386 | PLP-221-000000387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000396 | PLP-221-000000396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000399 | PLP-221-000000399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000406 | PLP-221-000000406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000414 | PLP-221-000000414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000434 | PLP-221-000000434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000446 | PLP-221-000000447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000454 | PLP-221-000000454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000501 | PLP-221-000000502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000504 | PLP-221-000000504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000507 | PLP-221-000000508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000518 | PLP-221-000000521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000525 | PLP-221-000000525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000528 | PLP-221-000000528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000530 | PLP-221-000000530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000539 | PLP-221-000000539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000541 | PLP-221-000000541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000557 | PLP-221-000000557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000559 | PLP-221-000000559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000563 | PLP-221-000000563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000571 | PLP-221-000000571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000580 | PLP-221-000000583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000594 | PLP-221-000000594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000603 | PLP-221-000000603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000626 | PLP-221-000000626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000635 | PLP-221-000000635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000638 | PLP-221-000000638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000642 | PLP-221-000000642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000647 | PLP-221-000000647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000653 | PLP-221-000000653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000656 | PLP-221-000000656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000658 | PLP-221-000000658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000667 | PLP-221-000000667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000673 | PLP-221-000000673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000691 | PLP-221-000000692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000705 | PLP-221-000000705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000708 | PLP-221-000000708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000710 | PLP-221-000000710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000712 | PLP-221-000000713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000715 | PLP-221-000000715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000717 | PLP-221-000000719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000721 | PLP-221-000000726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000729 | PLP-221-000000730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000732 | PLP-221-000000732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000740 | PLP-221-000000740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000744 | PLP-221-000000744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000746 | PLP-221-000000746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000748 | PLP-221-000000751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000754 | PLP-221-000000755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000760 | PLP-221-000000760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000764 | PLP-221-000000764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000773 | PLP-221-000000774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000777 | PLP-221-000000777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000779 | PLP-221-000000780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000786 | PLP-221-000000786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000790 | PLP-221-000000791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000802 | PLP-221-000000802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000806 | PLP-221-000000806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000810 | PLP-221-000000810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000817 | PLP-221-000000817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000836 | PLP-221-000000837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000839 | PLP-221-000000839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000842 | PLP-221-000000842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000844 | PLP-221-000000844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000850 | PLP-221-000000850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000853 | PLP-221-000000853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000857 | PLP-221-000000857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000872 | PLP-221-000000872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000874 | PLP-221-000000874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000878 | PLP-221-000000878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000895 | PLP-221-000000895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000897 | PLP-221-000000897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000906 | PLP-221-000000906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000913 | PLP-221-000000913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000931 | PLP-221-000000933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000943 | PLP-221-000000943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000946 | PLP-221-000000946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000958 | PLP-221-000000959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000967 | PLP-221-000000967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000969 | PLP-221-000000969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000971 | PLP-221-000000971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000977 | PLP-221-000000977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000979 | PLP-221-000000979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000981 | PLP-221-000000981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001025 | PLP-221-000001025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001034 | PLP-221-000001035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001042 | PLP-221-000001042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001056 | PLP-221-000001056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001062 | PLP-221-000001062 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001065 | PLP-221-000001065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001073 | PLP-221-000001073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001077 | PLP-221-000001078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001084 | PLP-221-000001084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001090 | PLP-221-000001090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001095 | PLP-221-000001095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001097 | PLP-221-000001097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001105 | PLP-221-000001105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001110 | PLP-221-000001110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001116 | PLP-221-000001116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001123 | PLP-221-000001124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001135 | PLP-221-000001135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001141 | PLP-221-000001141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001159 | PLP-221-000001159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001161 | PLP-221-000001161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001175 | PLP-221-000001175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001182 | PLP-221-000001184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001188 | PLP-221-000001188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001192 | PLP-221-000001192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001198 | PLP-221-000001199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001201 | PLP-221-000001201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001205 | PLP-221-000001205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001225 | PLP-221-000001225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001240 | PLP-221-000001242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001264 | PLP-221-000001267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001270 | PLP-221-000001270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001272 | PLP-221-000001272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001274 | PLP-221-000001274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001296 | PLP-221-000001296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001321 | PLP-221-000001322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001326 | PLP-221-000001326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001354 | PLP-221-000001354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001357 | PLP-221-000001358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001369 | PLP-221-000001369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001373 | PLP-221-000001373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001398 | PLP-221-000001400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001404 | PLP-221-000001404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001415 | PLP-221-000001415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001418 | PLP-221-000001418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001420 | PLP-221-000001420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001423 | PLP-221-000001423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001425 | PLP-221-000001425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001434 | PLP-221-000001434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001436 | PLP-221-000001436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001444 | PLP-221-000001444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001459 | PLP-221-000001459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001467 | PLP-221-000001467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001472 | PLP-221-000001472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001475 | PLP-221-000001477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001479 | PLP-221-000001490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001492 | PLP-221-000001492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001494 | PLP-221-000001495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001497 | PLP-221-000001497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001500 | PLP-221-000001500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001506 | PLP-221-000001506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001509 | PLP-221-000001509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001512 | PLP-221-000001513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001517 | PLP-221-000001517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001519 | PLP-221-000001520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001522 | PLP-221-000001526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001529 | PLP-221-000001530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001532 | PLP-221-000001533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001537 | PLP-221-000001541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001594 | PLP-221-000001596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001611 | PLP-221-000001612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001621 | PLP-221-000001621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001678 | PLP-221-000001678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001686 | PLP-221-000001686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001690 | PLP-221-000001691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001718 | PLP-221-000001718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001743 | PLP-221-000001743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001797 | PLP-221-000001797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001842 | PLP-221-000001842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001845 | PLP-221-000001845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001897 | PLP-221-000001897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001987 | PLP-221-000001988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001993 | PLP-221-000001993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002062 | PLP-221-000002062 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002080 | PLP-221-000002080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002104 | PLP-221-000002104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002140 | PLP-221-000002140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002153 | PLP-221-000002154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002171 | PLP-221-000002171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002190 | PLP-221-000002190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002192 | PLP-221-000002193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002196 | PLP-221-000002196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002204 | PLP-221-000002204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002300 | PLP-221-000002300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002305 | PLP-221-000002305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002319 | PLP-221-000002319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002321 | PLP-221-000002321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002338 | PLP-221-000002338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002344 | PLP-221-000002344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002357 | PLP-221-000002357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002377 | PLP-221-000002379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002396 | PLP-221-000002396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002416 | PLP-221-000002416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002560 | PLP-221-000002567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002593 | PLP-221-000002594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002607 | PLP-221-000002607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002627 | PLP-221-000002627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002645 | PLP-221-000002647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002650 | PLP-221-000002650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002652 | PLP-221-000002653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002672 | PLP-221-000002672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002699 | PLP-221-000002699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002703 | PLP-221-000002703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002727 | PLP-221-000002727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002733 | PLP-221-000002734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002761 | PLP-221-000002761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002779 | PLP-221-000002779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002785 | PLP-221-000002786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002788 | PLP-221-000002790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002794 | PLP-221-000002795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002799 | PLP-221-000002799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002814 | PLP-221-000002814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002820 | PLP-221-000002820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002834 | PLP-221-000002834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002844 | PLP-221-000002845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002847 | PLP-221-000002847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002854 | PLP-221-000002854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002866 | PLP-221-000002866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002868 | PLP-221-000002869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002873 | PLP-221-000002873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002878 | PLP-221-000002878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002886 | PLP-221-000002886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002891 | PLP-221-000002892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002925 | PLP-221-000002925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002929 | PLP-221-000002929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002942 | PLP-221-000002942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002946 | PLP-221-000002946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002958 | PLP-221-000002958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002963 | PLP-221-000002963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003016 | PLP-221-000003016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003018 | PLP-221-000003018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003054 | PLP-221-000003054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003056 | PLP-221-000003057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003066 | PLP-221-000003066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003070 | PLP-221-000003070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003072 | PLP-221-000003072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003097 | PLP-221-000003097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003103 | PLP-221-000003103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003106 | PLP-221-000003106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003152 | PLP-221-000003152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003197 | PLP-221-000003197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003200 | PLP-221-000003200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003232 | PLP-221-000003232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003241 | PLP-221-000003241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003261 | PLP-221-000003261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003287 | PLP-221-000003287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003309 | PLP-221-000003312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003374 | PLP-221-000003374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003394 | PLP-221-000003394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003418 | PLP-221-000003420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003440 | PLP-221-000003440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003472 | PLP-221-000003474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003476 | PLP-221-000003476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003500 | PLP-221-000003500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003503 | PLP-221-000003503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003505 | PLP-221-000003505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003510 | PLP-221-000003510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003516 | PLP-221-000003517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003520 | PLP-221-000003521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003523 | PLP-221-000003528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003533 | PLP-221-000003549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003551 | PLP-221-000003556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003559 | PLP-221-000003559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003561 | PLP-221-000003563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003568 | PLP-221-000003569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003571 | PLP-221-000003571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003574 | PLP-221-000003578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003580 | PLP-221-000003580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003584 | PLP-221-000003585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003587 | PLP-221-000003589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003620 | PLP-221-000003620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003626 | PLP-221-000003628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003636 | PLP-221-000003638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003640 | PLP-221-000003641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003643 | PLP-221-000003643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003648 | PLP-221-000003649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003681 | PLP-221-000003689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003691 | PLP-221-000003693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003695 | PLP-221-000003695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003711 | PLP-221-000003711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003713 | PLP-221-000003714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003716 | PLP-221-000003716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003719 | PLP-221-000003720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003722 | PLP-221-000003722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003724 | PLP-221-000003724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003727 | PLP-221-000003742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003745 | PLP-221-000003747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003750 | PLP-221-000003750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003755 | PLP-221-000003763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003767 | PLP-221-000003769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003779 | PLP-221-000003779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003782 | PLP-221-000003783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003786 | PLP-221-000003794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003796 | PLP-221-000003798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003800 | PLP-221-000003800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003803 | PLP-221-000003803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003805 | PLP-221-000003805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003807 | PLP-221-000003812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003816 | PLP-221-000003816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003819 | PLP-221-000003819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003823 | PLP-221-000003826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003830 | PLP-221-000003833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003835 | PLP-221-000003842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003849 | PLP-221-000003849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003853 | PLP-221-000003854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003856 | PLP-221-000003856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003859 | PLP-221-000003860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003862 | PLP-221-000003862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003867 | PLP-221-000003867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003870 | PLP-221-000003870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003877 | PLP-221-000003877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003879 | PLP-221-000003889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003892 | PLP-221-000003892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003894 | PLP-221-000003896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003898 | PLP-221-000003903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003905 | PLP-221-000003905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003910 | PLP-221-000003911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003914 | PLP-221-000003915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003917 | PLP-221-000003917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003919 | PLP-221-000003920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003923 | PLP-221-000003924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003930 | PLP-221-000003933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003937 | PLP-221-000003939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003944 | PLP-221-000003946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003949 | PLP-221-000003950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003952 | PLP-221-000003952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003955 | PLP-221-000003955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003963 | PLP-221-000003963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003974 | PLP-221-000003975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003977 | PLP-221-000003977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003980 | PLP-221-000003982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003984 | PLP-221-000003985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003990 | PLP-221-000003990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003994 | PLP-221-000003995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003999 | PLP-221-000004000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004006 | PLP-221-000004007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004009 | PLP-221-000004010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004012 | PLP-221-000004012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004015 | PLP-221-000004015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004017 | PLP-221-000004017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004046 | PLP-221-000004046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004056 | PLP-221-000004056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004061 | PLP-221-000004061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004065 | PLP-221-000004065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004069 | PLP-221-000004070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004075 | PLP-221-000004075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004081 | PLP-221-000004081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004086 | PLP-221-000004086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004089 | PLP-221-000004089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004091 | PLP-221-000004092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004094 | PLP-221-000004095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004099 | PLP-221-000004099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004103 | PLP-221-000004103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004107 | PLP-221-000004107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004110 | PLP-221-000004110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004116 | PLP-221-000004116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004118 | PLP-221-000004118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004124 | PLP-221-000004124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004126 | PLP-221-000004130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004140 | PLP-221-000004142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004149 | PLP-221-000004149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004152 | PLP-221-000004152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004160 | PLP-221-000004161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004168 | PLP-221-000004168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004175 | PLP-221-000004175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004190 | PLP-221-000004190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004211 | PLP-221-000004212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004225 | PLP-221-000004229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004231 | PLP-221-000004240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004242 | PLP-221-000004243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004245 | PLP-221-000004245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004258 | PLP-221-000004258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004267 | PLP-221-000004272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004276 | PLP-221-000004280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004282 | PLP-221-000004282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004284 | PLP-221-000004284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004286 | PLP-221-000004287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004291 | PLP-221-000004291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004305 | PLP-221-000004305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004307 | PLP-221-000004307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004313 | PLP-221-000004314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004329 | PLP-221-000004329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004332 | PLP-221-000004332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004334 | PLP-221-000004334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004337 | PLP-221-000004337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004342 | PLP-221-000004342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004348 | PLP-221-000004355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004360 | PLP-221-000004360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004364 | PLP-221-000004368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004370 | PLP-221-000004370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004393 | PLP-221-000004393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004395 | PLP-221-000004409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004411 | PLP-221-000004413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004418 | PLP-221-000004418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004427 | PLP-221-000004427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004439 | PLP-221-000004440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004442 | PLP-221-000004443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004445 | PLP-221-000004445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004456 | PLP-221-000004471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004475 | PLP-221-000004478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004480 | PLP-221-000004492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004494 | PLP-221-000004494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004499 | PLP-221-000004499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004510 | PLP-221-000004512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004520 | PLP-221-000004520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004553 | PLP-221-000004555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004562 | PLP-221-000004563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004580 | PLP-221-000004580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004589 | PLP-221-000004589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004611 | PLP-221-000004611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004633 | PLP-221-000004634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004637 | PLP-221-000004638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004664 | PLP-221-000004665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004673 | PLP-221-000004675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004678 | PLP-221-000004678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004681 | PLP-221-000004682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004698 | PLP-221-000004698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004706 | PLP-221-000004713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004715 | PLP-221-000004729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004741 | PLP-221-000004742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004744 | PLP-221-000004744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004753 | PLP-221-000004754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004759 | PLP-221-000004759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004762 | PLP-221-000004762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004778 | PLP-221-000004781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004783 | PLP-221-000004783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004786 | PLP-221-000004791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004815 | PLP-221-000004815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004868 | PLP-221-000004869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004871 | PLP-221-000004872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004874 | PLP-221-000004874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004880 | PLP-221-000004880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004884 | PLP-221-000004887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004913 | PLP-221-000004913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004918 | PLP-221-000004919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004936 | PLP-221-000004938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004956 | PLP-221-000004956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004966 | PLP-221-000004967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004969 | PLP-221-000004970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004980 | PLP-221-000004983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004998 | PLP-221-000004999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005003 | PLP-221-000005003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005053 | PLP-221-000005053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005066 | PLP-221-000005068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005084 | PLP-221-000005086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005090 | PLP-221-000005098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005108 | PLP-221-000005114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005127 | PLP-221-000005128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005194 | PLP-221-000005194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005218 | PLP-221-000005219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005221 | PLP-221-000005223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005231 | PLP-221-000005231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005242 | PLP-221-000005242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005244 | PLP-221-000005252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005255 | PLP-221-000005255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005257 | PLP-221-000005267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005271 | PLP-221-000005271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005282 | PLP-221-000005282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005293 | PLP-221-000005293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005300 | PLP-221-000005300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005316 | PLP-221-000005316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005322 | PLP-221-000005323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005325 | PLP-221-000005325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005351 | PLP-221-000005351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005385 | PLP-221-000005385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005393 | PLP-221-000005393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005404 | PLP-221-000005404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005411 | PLP-221-000005411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005418 | PLP-221-000005418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005427 | PLP-221-000005427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005429 | PLP-221-000005429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005438 | PLP-221-000005438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005441 | PLP-221-000005441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005444 | PLP-221-000005444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005450 | PLP-221-000005450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005465 | PLP-221-000005465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005469 | PLP-221-000005469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005482 | PLP-221-000005482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005499 | PLP-221-000005499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005505 | PLP-221-000005505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005511 | PLP-221-000005513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005519 | PLP-221-000005519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005527 | PLP-221-000005527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005532 | PLP-221-000005533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005543 | PLP-221-000005544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005548 | PLP-221-000005549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005559 | PLP-221-000005561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005571 | PLP-221-000005571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005584 | PLP-221-000005584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005590 | PLP-221-000005590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005598 | PLP-221-000005599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005605 | PLP-221-000005608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005612 | PLP-221-000005612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005622 | PLP-221-000005622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005629 | PLP-221-000005629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005650 | PLP-221-000005650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005664 | PLP-221-000005664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005669 | PLP-221-000005669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005685 | PLP-221-000005685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005688 | PLP-221-000005688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005696 | PLP-221-000005696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005705 | PLP-221-000005705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005712 | PLP-221-000005712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005715 | PLP-221-000005715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005736 | PLP-221-000005736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005738 | PLP-221-000005738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005759 | PLP-221-000005760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005778 | PLP-221-000005780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005782 | PLP-221-000005782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005790 | PLP-221-000005791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005793 | PLP-221-000005794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005798 | PLP-221-000005798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005821 | PLP-221-000005823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005834 | PLP-221-000005834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005839 | PLP-221-000005839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005851 | PLP-221-000005852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005855 | PLP-221-000005856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005860 | PLP-221-000005863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005865 | PLP-221-000005865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005889 | PLP-221-000005889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005898 | PLP-221-000005898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005902 | PLP-221-000005902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005904 | PLP-221-000005904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005908 | PLP-221-000005910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005912 | PLP-221-000005912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005914 | PLP-221-000005915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005919 | PLP-221-000005919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005922 | PLP-221-000005926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005935 | PLP-221-000005935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005944 | PLP-221-000005947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005961 | PLP-221-000005963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005969 | PLP-221-000005970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005972 | PLP-221-000005973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005975 | PLP-221-000005976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005979 | PLP-221-000005979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005984 | PLP-221-000005985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005987 | PLP-221-000005987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005990 | PLP-221-000005990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005992 | PLP-221-000005994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005997 | PLP-221-000005997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006009 | PLP-221-000006011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006014 | PLP-221-000006016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006023 | PLP-221-000006024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006032 | PLP-221-000006032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006037 | PLP-221-000006038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006042 | PLP-221-000006044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006049 | PLP-221-000006049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006051 | PLP-221-000006052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006054 | PLP-221-000006054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006059 | PLP-221-000006061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006064 | PLP-221-000006066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006074 | PLP-221-000006074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006083 | PLP-221-000006084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006093 | PLP-221-000006093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006097 | PLP-221-000006098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006100 | PLP-221-000006103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006106 | PLP-221-000006107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006110 | PLP-221-000006110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006125 | PLP-221-000006132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006135 | PLP-221-000006135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006138 | PLP-221-000006140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006143 | PLP-221-000006148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006158 | PLP-221-000006160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006162 | PLP-221-000006163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006165 | PLP-221-000006165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006170 | PLP-221-000006170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006172 | PLP-221-000006176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006181 | PLP-221-000006181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006186 | PLP-221-000006186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006199 | PLP-221-000006200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006207 | PLP-221-000006207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006212 | PLP-221-000006221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006223 | PLP-221-000006224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006226 | PLP-221-000006227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006229 | PLP-221-000006230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006233 | PLP-221-000006233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006237 | PLP-221-000006237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006239 | PLP-221-000006239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006241 | PLP-221-000006241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006243 | PLP-221-000006243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006246 | PLP-221-000006246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006254 | PLP-221-000006254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006256 | PLP-221-000006256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006258 | PLP-221-000006258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006260 | PLP-221-000006261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006263 | PLP-221-000006264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006267 | PLP-221-000006268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006270 | PLP-221-000006271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006277 | PLP-221-000006278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006283 | PLP-221-000006285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006288 | PLP-221-000006288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006290 | PLP-221-000006290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006293 | PLP-221-000006293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006299 | PLP-221-000006300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006303 | PLP-221-000006303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006307 | PLP-221-000006307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006310 | PLP-221-000006310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006313 | PLP-221-000006313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006316 | PLP-221-000006316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006322 | PLP-221-000006322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006327 | PLP-221-000006327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006339 | PLP-221-000006339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006342 | PLP-221-000006342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006344 | PLP-221-000006345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006347 | PLP-221-000006350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006352 | PLP-221-000006352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006354 | PLP-221-000006354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006359 | PLP-221-000006359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006363 | PLP-221-000006363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006365 | PLP-221-000006365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006368 | PLP-221-000006368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006375 | PLP-221-000006375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006382 | PLP-221-000006385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006388 | PLP-221-000006388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006392 | PLP-221-000006392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006402 | PLP-221-000006402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006407 | PLP-221-000006407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006430 | PLP-221-000006430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006432 | PLP-221-000006432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006438 | PLP-221-000006438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006441 | PLP-221-000006442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006453 | PLP-221-000006453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006466 | PLP-221-000006466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006481 | PLP-221-000006481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006483 | PLP-221-000006483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006485 | PLP-221-000006487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006491 | PLP-221-000006491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006508 | PLP-221-000006509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006519 | PLP-221-000006519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006521 | PLP-221-000006521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006541 | PLP-221-000006541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006545 | PLP-221-000006545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006551 | PLP-221-000006557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006561 | PLP-221-000006562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006565 | PLP-221-000006565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006582 | PLP-221-000006582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006586 | PLP-221-000006593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006598 | PLP-221-000006598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006622 | PLP-221-000006622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006627 | PLP-221-000006627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006631 | PLP-221-000006631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006645 | PLP-221-000006645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006647 | PLP-221-000006648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006662 | PLP-221-000006662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006670 | PLP-221-000006670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006677 | PLP-221-000006677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006694 | PLP-221-000006694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006697 | PLP-221-000006697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006701 | PLP-221-000006704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006720 | PLP-221-000006721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006730 | PLP-221-000006730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006743 | PLP-221-000006743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006752 | PLP-221-000006753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006802 | PLP-221-000006804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006816 | PLP-221-000006816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006824 | PLP-221-000006829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006889 | PLP-221-000006889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006909 | PLP-221-000006909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006969 | PLP-221-000006969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006971 | PLP-221-000006974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006980 | PLP-221-000006980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006989 | PLP-221-000006989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006993 | PLP-221-000006995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007022 | PLP-221-000007022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007026 | PLP-221-000007027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007066 | PLP-221-000007066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007096 | PLP-221-000007096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007111 | PLP-221-000007111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007118 | PLP-221-000007118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007125 | PLP-221-000007125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007134 | PLP-221-000007134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007136 | PLP-221-000007136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007141 | PLP-221-000007145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007147 | PLP-221-000007147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007164 | PLP-221-000007164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007171 | PLP-221-000007171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007176 | PLP-221-000007177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007180 | PLP-221-000007180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007208 | PLP-221-000007208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007210 | PLP-221-000007210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007213 | PLP-221-000007213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007225 | PLP-221-000007226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007228 | PLP-221-000007228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007233 | PLP-221-000007235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007244 | PLP-221-000007244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007250 | PLP-221-000007250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007254 | PLP-221-000007255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007265 | PLP-221-000007265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007269 | PLP-221-000007269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007278 | PLP-221-000007279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007294 | PLP-221-000007294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007300 | PLP-221-000007300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007304 | PLP-221-000007304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007308 | PLP-221-000007308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007316 | PLP-221-000007316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007324 | PLP-221-000007324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007326 | PLP-221-000007326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007335 | PLP-221-000007335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007364 | PLP-221-000007364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007367 | PLP-221-000007367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007370 | PLP-221-000007370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007376 | PLP-221-000007376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007379 | PLP-221-000007379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007385 | PLP-221-000007385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007395 | PLP-221-000007395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007398 | PLP-221-000007399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007401 | PLP-221-000007403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007416 | PLP-221-000007416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007419 | PLP-221-000007419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007443 | PLP-221-000007443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007445 | PLP-221-000007445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007447 | PLP-221-000007447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007452 | PLP-221-000007452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007458 | PLP-221-000007458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007466 | PLP-221-000007466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007468 | PLP-221-000007469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007472 | PLP-221-000007476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007479 | PLP-221-000007480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007484 | PLP-221-000007484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007488 | PLP-221-000007488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007490 | PLP-221-000007493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007498 | PLP-221-000007499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007503 | PLP-221-000007503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007510 | PLP-221-000007510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007516 | PLP-221-000007516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007532 | PLP-221-000007532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007536 | PLP-221-000007536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007541 | PLP-221-000007541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007544 | PLP-221-000007544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007549 | PLP-221-000007549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007551 | PLP-221-000007551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007559 | PLP-221-000007560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007565 | PLP-221-000007565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007576 | PLP-221-000007576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007581 | PLP-221-000007581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007589 | PLP-221-000007590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007599 | PLP-221-000007599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007619 | PLP-221-000007619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007624 | PLP-221-000007625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007629 | PLP-221-000007629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007631 | PLP-221-000007633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007638 | PLP-221-000007638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007640 | PLP-221-000007640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007642 | PLP-221-000007642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007645 | PLP-221-000007646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007650 | PLP-221-000007650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007656 | PLP-221-000007656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007659 | PLP-221-000007659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007664 | PLP-221-000007664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007666 | PLP-221-000007666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007668 | PLP-221-000007669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007671 | PLP-221-000007671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007674 | PLP-221-000007674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007679 | PLP-221-000007679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007681 | PLP-221-000007681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007684 | PLP-221-000007684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007686 | PLP-221-000007686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007692 | PLP-221-000007692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007700 | PLP-221-000007700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007712 | PLP-221-000007712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007715 | PLP-221-000007715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007717 | PLP-221-000007717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007719 | PLP-221-000007719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007723 | PLP-221-000007724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007731 | PLP-221-000007731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007776 | PLP-221-000007776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007785 | PLP-221-000007786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007795 | PLP-221-000007795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007797 | PLP-221-000007801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007804 | PLP-221-000007804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007816 | PLP-221-000007816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007826 | PLP-221-000007826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007831 | PLP-221-000007831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007836 | PLP-221-000007837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007839 | PLP-221-000007839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007843 | PLP-221-000007844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007846 | PLP-221-000007846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007850 | PLP-221-000007851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007853 | PLP-221-000007854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007856 | PLP-221-000007858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007861 | PLP-221-000007861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007863 | PLP-221-000007863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007868 | PLP-221-000007870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007873 | PLP-221-000007873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007884 | PLP-221-000007884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007895 | PLP-221-000007895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007908 | PLP-221-000007908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007911 | PLP-221-000007911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007913 | PLP-221-000007914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007918 | PLP-221-000007919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007925 | PLP-221-000007925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007929 | PLP-221-000007929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007934 | PLP-221-000007934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007939 | PLP-221-000007939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007943 | PLP-221-000007943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007960 | PLP-221-000007960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007966 | PLP-221-000007966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007992 | PLP-221-000007992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007998 | PLP-221-000007999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008002 | PLP-221-000008002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008023 | PLP-221-000008023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008027 | PLP-221-000008027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008037 | PLP-221-000008037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008086 | PLP-221-000008088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008112 | PLP-221-000008112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008150 | PLP-221-000008151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008162 | PLP-221-000008162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008172 | PLP-221-000008172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008190 | PLP-221-000008190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008196 | PLP-221-000008196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008234 | PLP-221-000008234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008246 | PLP-221-000008246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008249 | PLP-221-000008249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008253 | PLP-221-000008253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008257 | PLP-221-000008258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008286 | PLP-221-000008286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008292 | PLP-221-000008292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008295 | PLP-221-000008296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008302 | PLP-221-000008302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008317 | PLP-221-000008317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008332 | PLP-221-000008332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008347 | PLP-221-000008347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008398 | PLP-221-000008398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008427 | PLP-221-000008427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008438 | PLP-221-000008438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008461 | PLP-221-000008462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008469 | PLP-221-000008469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008476 | PLP-221-000008476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008491 | PLP-221-000008491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008493 | PLP-221-000008495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008499 | PLP-221-000008501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008505 | PLP-221-000008506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008520 | PLP-221-000008520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008522 | PLP-221-000008522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008532 | PLP-221-000008532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008551 | PLP-221-000008551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008554 | PLP-221-000008554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008556 | PLP-221-000008556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008567 | PLP-221-000008567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008577 | PLP-221-000008578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008584 | PLP-221-000008584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008592 | PLP-221-000008592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008615 | PLP-221-000008616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008619 | PLP-221-000008619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008628 | PLP-221-000008629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008638 | PLP-221-000008638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008640 | PLP-221-000008641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008643 | PLP-221-000008643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008647 | PLP-221-000008647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008650 | PLP-221-000008650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008666 | PLP-221-000008666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008669 | PLP-221-000008669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008680 | PLP-221-000008680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008701 | PLP-221-000008701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008741 | PLP-221-000008741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008748 | PLP-221-000008748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008765 | PLP-221-000008765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008772 | PLP-221-000008772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008774 | PLP-221-000008774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008784 | PLP-221-000008784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008788 | PLP-221-000008789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008797 | PLP-221-000008797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008800 | PLP-221-000008801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008808 | PLP-221-000008811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008815 | PLP-221-000008815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008820 | PLP-221-000008820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008828 | PLP-221-000008828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008832 | PLP-221-000008833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008835 | PLP-221-000008835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008837 | PLP-221-000008838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008863 | PLP-221-000008863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008879 | PLP-221-000008879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008888 | PLP-221-000008888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008890 | PLP-221-000008890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008892 | PLP-221-000008892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008894 | PLP-221-000008894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008896 | PLP-221-000008897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008902 | PLP-221-000008902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008905 | PLP-221-000008906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008908 | PLP-221-000008908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008932 | PLP-221-000008932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008979 | PLP-221-000008979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008986 | PLP-221-000008986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008989 | PLP-221-000008989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008991 | PLP-221-000008991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008993 | PLP-221-000008993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009001 | PLP-221-000009001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009003 | PLP-221-000009003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009008 | PLP-221-000009008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009012 | PLP-221-000009012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009017 | PLP-221-000009017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009025 | PLP-221-000009025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009039 | PLP-221-000009040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009047 | PLP-221-000009047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009060 | PLP-221-000009060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009065 | PLP-221-000009066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009069 | PLP-221-000009069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009085 | PLP-221-000009085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009100 | PLP-221-000009100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009102 | PLP-221-000009102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009135 | PLP-221-000009136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009158 | PLP-221-000009158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009167 | PLP-221-000009168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009170 | PLP-221-000009171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009175 | PLP-221-000009175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009183 | PLP-221-000009184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009193 | PLP-221-000009193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009227 | PLP-221-000009227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009242 | PLP-221-000009242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009251 | PLP-221-000009251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009257 | PLP-221-000009257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009269 | PLP-221-000009269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009291 | PLP-221-000009291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009296 | PLP-221-000009297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009350 | PLP-221-000009350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009364 | PLP-221-000009364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009367 | PLP-221-000009367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009370 | PLP-221-000009370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009411 | PLP-221-000009412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009428 | PLP-221-000009428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009435 | PLP-221-000009435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009453 | PLP-221-000009453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009469 | PLP-221-000009469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009471 | PLP-221-000009471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009484 | PLP-221-000009484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009496 | PLP-221-000009496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009500 | PLP-221-000009500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009516 | PLP-221-000009516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009525 | PLP-221-000009525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009534 | PLP-221-000009534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009541 | PLP-221-000009543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009545 | PLP-221-000009545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009548 | PLP-221-000009548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009556 | PLP-221-000009556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009559 | PLP-221-000009559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009565 | PLP-221-000009565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009567 | PLP-221-000009567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009569 | PLP-221-000009569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009575 | PLP-221-000009575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009585 | PLP-221-000009585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009587 | PLP-221-000009587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009599 | PLP-221-000009599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009601 | PLP-221-000009601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009604 | PLP-221-000009604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009619 | PLP-221-000009619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009638 | PLP-221-000009638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009641 | PLP-221-000009641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009643 | PLP-221-000009643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009645 | PLP-221-000009647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009649 | PLP-221-000009649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009654 | PLP-221-000009654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009657 | PLP-221-000009657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009666 | PLP-221-000009666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009668 | PLP-221-000009668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009674 | PLP-221-000009676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009678 | PLP-221-000009679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009690 | PLP-221-000009690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009701 | PLP-221-000009701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009703 | PLP-221-000009703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009706 | PLP-221-000009707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009712 | PLP-221-000009712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009718 | PLP-221-000009718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009725 | PLP-221-000009726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009730 | PLP-221-000009730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009732 | PLP-221-000009732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009736 | PLP-221-000009737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009740 | PLP-221-000009740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009742 | PLP-221-000009744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009749 | PLP-221-000009749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009757 | PLP-221-000009758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009766 | PLP-221-000009766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009774 | PLP-221-000009775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009783 | PLP-221-000009783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009794 | PLP-221-000009794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009816 | PLP-221-000009816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009819 | PLP-221-000009819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009828 | PLP-221-000009828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009833 | PLP-221-000009833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009839 | PLP-221-000009839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009848 | PLP-221-000009848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009852 | PLP-221-000009852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009861 | PLP-221-000009861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009877 | PLP-221-000009877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009885 | PLP-221-000009885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009895 | PLP-221-000009896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009901 | PLP-221-000009901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009936 | PLP-221-000009936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009941 | PLP-221-000009942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009951 | PLP-221-000009951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009982 | PLP-221-000009982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009987 | PLP-221-000009987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009990 | PLP-221-000009990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010001 | PLP-221-000010001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010035 | PLP-221-000010035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010043 | PLP-221-000010043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010055 | PLP-221-000010055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010061 | PLP-221-000010070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010075 | PLP-221-000010075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010084 | PLP-221-000010084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010087 | PLP-221-000010088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010099 | PLP-221-000010099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010101 | PLP-221-000010108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010112 | PLP-221-000010123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010125 | PLP-221-000010125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010130 | PLP-221-000010132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010138 | PLP-221-000010141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010149 | PLP-221-000010149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010151 | PLP-221-000010151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010174 | PLP-221-000010178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010180 | PLP-221-000010180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010217 | PLP-221-000010218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010234 | PLP-221-000010235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010237 | PLP-221-000010241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010245 | PLP-221-000010245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010248 | PLP-221-000010248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010255 | PLP-221-000010256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010259 | PLP-221-000010269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010281 | PLP-221-000010281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010285 | PLP-221-000010286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010291 | PLP-221-000010291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010293 | PLP-221-000010294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010302 | PLP-221-000010302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010307 | PLP-221-000010307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010315 | PLP-221-000010316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010320 | PLP-221-000010320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010323 | PLP-221-000010323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010355 | PLP-221-000010355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010367 | PLP-221-000010367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010384 | PLP-221-000010384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010393 | PLP-221-000010395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010430 | PLP-221-000010430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010453 | PLP-221-000010453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010472 | PLP-221-000010472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010499 | PLP-221-000010499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010511 | PLP-221-000010511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010537 | PLP-221-000010537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010545 | PLP-221-000010545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010555 | PLP-221-000010555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010575 | PLP-221-000010575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010579 | PLP-221-000010579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010594 | PLP-221-000010597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010618 | PLP-221-000010618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010622 | PLP-221-000010622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010629 | PLP-221-000010629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010631 | PLP-221-000010631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010635 | PLP-221-000010635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010638 | PLP-221-000010639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010645 | PLP-221-000010645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010647 | PLP-221-000010647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010666 | PLP-221-000010667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010672 | PLP-221-000010673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010680 | PLP-221-000010680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010690 | PLP-221-000010690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010702 | PLP-221-000010705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010731 | PLP-221-000010731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010740 | PLP-221-000010742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010744 | PLP-221-000010744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010746 | PLP-221-000010748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010770 | PLP-221-000010770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010778 | PLP-221-000010779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010804 | PLP-221-000010804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010851 | PLP-221-000010852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010854 | PLP-221-000010854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011169 | PLP-221-000011169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011204 | PLP-221-000011207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011221 | PLP-221-000011221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011228 | PLP-221-000011231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011233 | PLP-221-000011233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011238 | PLP-221-000011238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011258 | PLP-221-000011258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011261 | PLP-221-000011263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011267 | PLP-221-000011267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011269 | PLP-221-000011270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011299 | PLP-221-000011300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011405 | PLP-221-000011405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011434 | PLP-221-000011434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011438 | PLP-221-000011438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011465 | PLP-221-000011465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011467 | PLP-221-000011467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011474 | PLP-221-000011474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011540 | PLP-221-000011542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011601 | PLP-221-000011601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011606 | PLP-221-000011606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011626 | PLP-221-000011626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011632 | PLP-221-000011632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011636 | PLP-221-000011637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011639 | PLP-221-000011640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011671 | PLP-221-000011671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011698 | PLP-221-000011698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011715 | PLP-221-000011715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011719 | PLP-221-000011719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011728 | PLP-221-000011728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011732 | PLP-221-000011733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011759 | PLP-221-000011759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011806 | PLP-221-000011806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011816 | PLP-221-000011816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011818 | PLP-221-000011818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011828 | PLP-221-000011830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011865 | PLP-221-000011865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011910 | PLP-221-000011911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011915 | PLP-221-000011915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011920 | PLP-221-000011920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011922 | PLP-221-000011922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011960 | PLP-221-000011960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011962 | PLP-221-000011962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011980 | PLP-221-000011980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011984 | PLP-221-000011984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012014 | PLP-221-000012016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012029 | PLP-221-000012029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012032 | PLP-221-000012033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012053 | PLP-221-000012053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012133 | PLP-221-000012133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012141 | PLP-221-000012141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012144 | PLP-221-000012146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012149 | PLP-221-000012149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012156 | PLP-221-000012156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012186 | PLP-221-000012186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012209 | PLP-221-000012209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012227 | PLP-221-000012227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012230 | PLP-221-000012230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012376 | PLP-221-000012376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012395 | PLP-221-000012395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012416 | PLP-221-000012416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012424 | PLP-221-000012426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012464 | PLP-221-000012464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012520 | PLP-221-000012520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012531 | PLP-221-000012531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012545 | PLP-221-000012545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012614 | PLP-221-000012614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012644 | PLP-221-000012644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012649 | PLP-221-000012649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012691 | PLP-221-000012691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012719 | PLP-221-000012719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012723 | PLP-221-000012723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012732 | PLP-221-000012732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012746 | PLP-221-000012748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012754 | PLP-221-000012754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012756 | PLP-221-000012756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012758 | PLP-221-000012759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012773 | PLP-221-000012773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012777 | PLP-221-000012777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012787 | PLP-221-000012788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012792 | PLP-221-000012792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012805 | PLP-221-000012805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012809 | PLP-221-000012810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012815 | PLP-221-000012815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012817 | PLP-221-000012817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012822 | PLP-221-000012823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012826 | PLP-221-000012826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012830 | PLP-221-000012830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012836 | PLP-221-000012836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012846 | PLP-221-000012846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012856 | PLP-221-000012856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012882 | PLP-221-000012883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012957 | PLP-221-000012959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013042 | PLP-221-000013042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013167 | PLP-221-000013167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013201 | PLP-221-000013201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013211 | PLP-221-000013212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013214 | PLP-221-000013214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013216 | PLP-221-000013216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013228 | PLP-221-000013228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013266 | PLP-221-000013266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013308 | PLP-221-000013309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013320 | PLP-221-000013320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013325 | PLP-221-000013325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013365 | PLP-221-000013365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013370 | PLP-221-000013370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013374 | PLP-221-000013374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013385 | PLP-221-000013385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013391 | PLP-221-000013391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013397 | PLP-221-000013399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013402 | PLP-221-000013402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013407 | PLP-221-000013407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013416 | PLP-221-000013416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013439 | PLP-221-000013439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013455 | PLP-221-000013455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013479 | PLP-221-000013479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013497 | PLP-221-000013497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013537 | PLP-221-000013539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013542 | PLP-221-000013542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013546 | PLP-221-000013547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013556 | PLP-221-000013556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013563 | PLP-221-000013563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013580 | PLP-221-000013580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013583 | PLP-221-000013584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013586 | PLP-221-000013590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013608 | PLP-221-000013609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013616 | PLP-221-000013616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013634 | PLP-221-000013635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013642 | PLP-221-000013642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013645 | PLP-221-000013646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013648 | PLP-221-000013648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013650 | PLP-221-000013652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013664 | PLP-221-000013664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013666 | PLP-221-000013668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013688 | PLP-221-000013689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013704 | PLP-221-000013704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013712 | PLP-221-000013712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013717 | PLP-221-000013719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013728 | PLP-221-000013729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013731 | PLP-221-000013732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013738 | PLP-221-000013739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013761 | PLP-221-000013761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013791 | PLP-221-000013791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013800 | PLP-221-000013801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013806 | PLP-221-000013809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013815 | PLP-221-000013816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013822 | PLP-221-000013822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013843 | PLP-221-000013844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013851 | PLP-221-000013851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013860 | PLP-221-000013861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013874 | PLP-221-000013874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013880 | PLP-221-000013883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013888 | PLP-221-000013889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013891 | PLP-221-000013891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013901 | PLP-221-000013901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013909 | PLP-221-000013909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013961 | PLP-221-000013962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013964 | PLP-221-000013964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013975 | PLP-221-000013976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014013 | PLP-221-000014013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014054 | PLP-221-000014055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014085 | PLP-221-000014085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014107 | PLP-221-000014107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014111 | PLP-221-000014111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014113 | PLP-221-000014113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014123 | PLP-221-000014124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014153 | PLP-221-000014153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014161 | PLP-221-000014161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014176 | PLP-221-000014176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014225 | PLP-221-000014239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014243 | PLP-221-000014243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014250 | PLP-221-000014250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014256 | PLP-221-000014256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014259 | PLP-221-000014264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014368 | PLP-221-000014369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014379 | PLP-221-000014379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014386 | PLP-221-000014386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014399 | PLP-221-000014399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014412 | PLP-221-000014412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014414 | PLP-221-000014414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014442 | PLP-221-000014442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014452 | PLP-221-000014452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014457 | PLP-221-000014457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014465 | PLP-221-000014465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014480 | PLP-221-000014480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014511 | PLP-221-000014511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014528 | PLP-221-000014530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014532 | PLP-221-000014532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014534 | PLP-221-000014536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014539 | PLP-221-000014539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014544 | PLP-221-000014544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014546 | PLP-221-000014546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014561 | PLP-221-000014561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014565 | PLP-221-000014567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014571 | PLP-221-000014571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014575 | PLP-221-000014575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014604 | PLP-221-000014604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014620 | PLP-221-000014622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014642 | PLP-221-000014642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014647 | PLP-221-000014647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014650 | PLP-221-000014650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014652 | PLP-221-000014652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014659 | PLP-221-000014659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014667 | PLP-221-000014667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014671 | PLP-221-000014672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014678 | PLP-221-000014678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014690 | PLP-221-000014690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014693 | PLP-221-000014693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014710 | PLP-221-000014710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014715 | PLP-221-000014715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014722 | PLP-221-000014722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014724 | PLP-221-000014724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014728 | PLP-221-000014731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014735 | PLP-221-000014736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014741 | PLP-221-000014741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014745 | PLP-221-000014745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014749 | PLP-221-000014751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014759 | PLP-221-000014759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014772 | PLP-221-000014772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014774 | PLP-221-000014776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014779 | PLP-221-000014779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014784 | PLP-221-000014784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014790 | PLP-221-000014790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014796 | PLP-221-000014796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014801 | PLP-221-000014803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014807 | PLP-221-000014807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014811 | PLP-221-000014811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014813 | PLP-221-000014813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014828 | PLP-221-000014829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014836 | PLP-221-000014836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014855 | PLP-221-000014855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014865 | PLP-221-000014865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014877 | PLP-221-000014877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014880 | PLP-221-000014880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014912 | PLP-221-000014912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014915 | PLP-221-000014915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014947 | PLP-221-000014947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014949 | PLP-221-000014949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014955 | PLP-221-000014955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014962 | PLP-221-000014962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014965 | PLP-221-000014965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014972 | PLP-221-000014972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014974 | PLP-221-000014974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014977 | PLP-221-000014978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014983 | PLP-221-000014983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014990 | PLP-221-000014991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014995 | PLP-221-000014995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015002 | PLP-221-000015003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015009 | PLP-221-000015010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015027 | PLP-221-000015027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015107 | PLP-221-000015107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015112 | PLP-221-000015112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015118 | PLP-221-000015118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015127 | PLP-221-000015129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015136 | PLP-221-000015136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015141 | PLP-221-000015141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015144 | PLP-221-000015144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015154 | PLP-221-000015154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015158 | PLP-221-000015158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015160 | PLP-221-000015160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015171 | PLP-221-000015171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015179 | PLP-221-000015182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015241 | PLP-221-000015241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015243 | PLP-221-000015245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015251 | PLP-221-000015253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015256 | PLP-221-000015265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015283 | PLP-221-000015283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015294 | PLP-221-000015296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015304 | PLP-221-000015307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015317 | PLP-221-000015317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015324 | PLP-221-000015324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015332 | PLP-221-000015332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015334 | PLP-221-000015335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015337 | PLP-221-000015338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015348 | PLP-221-000015349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015352 | PLP-221-000015352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015355 | PLP-221-000015355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015358 | PLP-221-000015359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015380 | PLP-221-000015380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015392 | PLP-221-000015392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015397 | PLP-221-000015397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015402 | PLP-221-000015404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015407 | PLP-221-000015407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015410 | PLP-221-000015410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015418 | PLP-221-000015418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015421 | PLP-221-000015421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015432 | PLP-221-000015436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015438 | PLP-221-000015438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015454 | PLP-221-000015454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015468 | PLP-221-000015468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015513 | PLP-221-000015514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015525 | PLP-221-000015525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015540 | PLP-221-000015541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015553 | PLP-221-000015553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015555 | PLP-221-000015555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015572 | PLP-221-000015572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015619 | PLP-221-000015619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015634 | PLP-221-000015634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015668 | PLP-221-000015670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015672 | PLP-221-000015673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015685 | PLP-221-000015685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015697 | PLP-221-000015697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015715 | PLP-221-000015715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015721 | PLP-221-000015722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015728 | PLP-221-000015728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015736 | PLP-221-000015736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015761 | PLP-221-000015761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015786 | PLP-221-000015786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015788 | PLP-221-000015788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015833 | PLP-221-000015833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015845 | PLP-221-000015847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015881 | PLP-221-000015881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015886 | PLP-221-000015886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015889 | PLP-221-000015894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015899 | PLP-221-000015902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015955 | PLP-221-000015955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015976 | PLP-221-000015976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015987 | PLP-221-000015987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016015 | PLP-221-000016015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016020 | PLP-221-000016020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016037 | PLP-221-000016045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016051 | PLP-221-000016051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016078 | PLP-221-000016078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016097 | PLP-221-000016097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016101 | PLP-221-000016102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016104 | PLP-221-000016104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016110 | PLP-221-000016110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016119 | PLP-221-000016119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016134 | PLP-221-000016134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016138 | PLP-221-000016138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016178 | PLP-221-000016178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016187 | PLP-221-000016187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016205 | PLP-221-000016205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016214 | PLP-221-000016214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016216 | PLP-221-000016216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016226 | PLP-221-000016226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016229 | PLP-221-000016229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016241 | PLP-221-000016241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016271 | PLP-221-000016272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016281 | PLP-221-000016281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016284 | PLP-221-000016290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016292 | PLP-221-000016292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016297 | PLP-221-000016297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016300 | PLP-221-000016301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016303 | PLP-221-000016305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016309 | PLP-221-000016309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016317 | PLP-221-000016317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016319 | PLP-221-000016319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016341 | PLP-221-000016341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016345 | PLP-221-000016345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016351 | PLP-221-000016353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016355 | PLP-221-000016357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016361 | PLP-221-000016362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016370 | PLP-221-000016370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016394 | PLP-221-000016397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016414 | PLP-221-000016414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016420 | PLP-221-000016421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016432 | PLP-221-000016433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016444 | PLP-221-000016445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016469 | PLP-221-000016469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016483 | PLP-221-000016483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016503 | PLP-221-000016503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016506 | PLP-221-000016506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016511 | PLP-221-000016511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016517 | PLP-221-000016517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016519 | PLP-221-000016519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016526 | PLP-221-000016527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016534 | PLP-221-000016534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016536 | PLP-221-000016538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016556 | PLP-221-000016556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016566 | PLP-221-000016568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016580 | PLP-221-000016580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016583 | PLP-221-000016583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016585 | PLP-221-000016585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016589 | PLP-221-000016589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016637 | PLP-221-000016637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016639 | PLP-221-000016639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016678 | PLP-221-000016678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016698 | PLP-221-000016701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016739 | PLP-221-000016739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016744 | PLP-221-000016744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016746 | PLP-221-000016747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016750 | PLP-221-000016751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016767 | PLP-221-000016767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016776 | PLP-221-000016780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016793 | PLP-221-000016795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016802 | PLP-221-000016802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016804 | PLP-221-000016804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016809 | PLP-221-000016809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016815 | PLP-221-000016815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG
**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016818 | PLP-221-000016818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016826 | PLP-221-000016826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016830 | PLP-221-000016830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016833 | PLP-221-000016834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016847 | PLP-221-000016848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016857 | PLP-221-000016857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016862 | PLP-221-000016863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016865 | PLP-221-000016865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016867 | PLP-221-000016868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016913 | PLP-221-000016913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016929 | PLP-221-000016929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016931 | PLP-221-000016931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016937 | PLP-221-000016937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016949 | PLP-221-000016949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016953 | PLP-221-000016953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016955 | PLP-221-000016955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016958 | PLP-221-000016958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016972 | PLP-221-000016972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016980 | PLP-221-000016980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016987 | PLP-221-000016987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017002 | PLP-221-000017002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017016 | PLP-221-000017017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017019 | PLP-221-000017019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017026 | PLP-221-000017027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017045 | PLP-221-000017045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017053 | PLP-221-000017053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017055 | PLP-221-000017055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017078 | PLP-221-000017078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017082 | PLP-221-000017082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017124 | PLP-221-000017124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017131 | PLP-221-000017131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017134 | PLP-221-000017134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017139 | PLP-221-000017139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017142 | PLP-221-000017142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017144 | PLP-221-000017144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017147 | PLP-221-000017147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017150 | PLP-221-000017150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017172 | PLP-221-000017185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017201 | PLP-221-000017201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017211 | PLP-221-000017211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017217 | PLP-221-000017217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017219 | PLP-221-000017219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017240 | PLP-221-000017241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017260 | PLP-221-000017261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017290 | PLP-221-000017290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017293 | PLP-221-000017295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017297 | PLP-221-000017303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017305 | PLP-221-000017307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017310 | PLP-221-000017310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017312 | PLP-221-000017314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017317 | PLP-221-000017317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017319 | PLP-221-000017319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017325 | PLP-221-000017325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017328 | PLP-221-000017328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017338 | PLP-221-000017341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017343 | PLP-221-000017343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017346 | PLP-221-000017346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017360 | PLP-221-000017361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017367 | PLP-221-000017368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017386 | PLP-221-000017388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017398 | PLP-221-000017400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017402 | PLP-221-000017402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017406 | PLP-221-000017407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017438 | PLP-221-000017441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017443 | PLP-221-000017443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017454 | PLP-221-000017454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017457 | PLP-221-000017457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017459 | PLP-221-000017461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017463 | PLP-221-000017463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017465 | PLP-221-000017465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017475 | PLP-221-000017475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017478 | PLP-221-000017478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017484 | PLP-221-000017484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017518 | PLP-221-000017518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017529 | PLP-221-000017529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017538 | PLP-221-000017538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017544 | PLP-221-000017544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017546 | PLP-221-000017546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017549 | PLP-221-000017549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017565 | PLP-221-000017566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017597 | PLP-221-000017597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017613 | PLP-221-000017613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017616 | PLP-221-000017616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017623 | PLP-221-000017624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017630 | PLP-221-000017631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017635 | PLP-221-000017635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017644 | PLP-221-000017644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017656 | PLP-221-000017657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017660 | PLP-221-000017660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017684 | PLP-221-000017684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017690 | PLP-221-000017690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017694 | PLP-221-000017694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017698 | PLP-221-000017699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017705 | PLP-221-000017705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017718 | PLP-221-000017719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017723 | PLP-221-000017723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017728 | PLP-221-000017728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017734 | PLP-221-000017735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017740 | PLP-221-000017740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017743 | PLP-221-000017744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017747 | PLP-221-000017748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017756 | PLP-221-000017757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017760 | PLP-221-000017760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017765 | PLP-221-000017765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017767 | PLP-221-000017767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017793 | PLP-221-000017793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017797 | PLP-221-000017797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017801 | PLP-221-000017802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017833 | PLP-221-000017833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017847 | PLP-221-000017847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017871 | PLP-221-000017871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017879 | PLP-221-000017880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017898 | PLP-221-000017898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017911 | PLP-221-000017911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017920 | PLP-221-000017920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017922 | PLP-221-000017922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018015 | PLP-221-000018015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018022 | PLP-221-000018022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018029 | PLP-221-000018029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018041 | PLP-221-000018041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018050 | PLP-221-000018050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018054 | PLP-221-000018054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018056 | PLP-221-000018056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018080 | PLP-221-000018080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018097 | PLP-221-000018097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018101 | PLP-221-000018101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018135 | PLP-221-000018135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018138 | PLP-221-000018138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018140 | PLP-221-000018140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018145 | PLP-221-000018145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018147 | PLP-221-000018147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018153 | PLP-221-000018153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018179 | PLP-221-000018179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018182 | PLP-221-000018182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018190 | PLP-221-000018190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018194 | PLP-221-000018194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018204 | PLP-221-000018205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018217 | PLP-221-000018217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018240 | PLP-221-000018240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018248 | PLP-221-000018248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018263 | PLP-221-000018263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018270 | PLP-221-000018270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018275 | PLP-221-000018275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018278 | PLP-221-000018278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018286 | PLP-221-000018286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018319 | PLP-221-000018319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018380 | PLP-221-000018380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018416 | PLP-221-000018417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018420 | PLP-221-000018420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018422 | PLP-221-000018422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018460 | PLP-221-000018460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018471 | PLP-221-000018471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018476 | PLP-221-000018476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018482 | PLP-221-000018482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018498 | PLP-221-000018498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018501 | PLP-221-000018502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018505 | PLP-221-000018505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018513 | PLP-221-000018513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018562 | PLP-221-000018562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018610 | PLP-221-000018610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018618 | PLP-221-000018619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018624 | PLP-221-000018626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018630 | PLP-221-000018630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018635 | PLP-221-000018635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018643 | PLP-221-000018645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018673 | PLP-221-000018673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018677 | PLP-221-000018677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018682 | PLP-221-000018682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018701 | PLP-221-000018702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018704 | PLP-221-000018704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018708 | PLP-221-000018708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018738 | PLP-221-000018738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018745 | PLP-221-000018745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018749 | PLP-221-000018749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018755 | PLP-221-000018755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018758 | PLP-221-000018758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018761 | PLP-221-000018761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018763 | PLP-221-000018763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018767 | PLP-221-000018767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018772 | PLP-221-000018772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018777 | PLP-221-000018777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018790 | PLP-221-000018790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018796 | PLP-221-000018796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018803 | PLP-221-000018805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018807 | PLP-221-000018807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018809 | PLP-221-000018809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018836 | PLP-221-000018836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018849 | PLP-221-000018849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018863 | PLP-221-000018863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018899 | PLP-221-000018899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018916 | PLP-221-000018917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018926 | PLP-221-000018926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018930 | PLP-221-000018930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018940 | PLP-221-000018940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018948 | PLP-221-000018948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018974 | PLP-221-000018974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018977 | PLP-221-000018977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018990 | PLP-221-000018990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018993 | PLP-221-000018993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019016 | PLP-221-000019016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019093 | PLP-221-000019093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019104 | PLP-221-000019104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019116 | PLP-221-000019116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019130 | PLP-221-000019130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019136 | PLP-221-000019136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019147 | PLP-221-000019148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019158 | PLP-221-000019158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019170 | PLP-221-000019170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019172 | PLP-221-000019172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019189 | PLP-221-000019189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019204 | PLP-221-000019204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019215 | PLP-221-000019215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019220 | PLP-221-000019220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019238 | PLP-221-000019238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019251 | PLP-221-000019252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019256 | PLP-221-000019258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019262 | PLP-221-000019262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019267 | PLP-221-000019267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019270 | PLP-221-000019270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019272 | PLP-221-000019272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019290 | PLP-221-000019290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019292 | PLP-221-000019292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019315 | PLP-221-000019315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019317 | PLP-221-000019317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019344 | PLP-221-000019344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019346 | PLP-221-000019346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019374 | PLP-221-000019374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019376 | PLP-221-000019376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019383 | PLP-221-000019383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019397 | PLP-221-000019397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019410 | PLP-221-000019411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019417 | PLP-221-000019417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019428 | PLP-221-000019428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019445 | PLP-221-000019445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019470 | PLP-221-000019470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019498 | PLP-221-000019498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019505 | PLP-221-000019505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019512 | PLP-221-000019512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019516 | PLP-221-000019516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019520 | PLP-221-000019520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019534 | PLP-221-000019534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019541 | PLP-221-000019541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019551 | PLP-221-000019551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019556 | PLP-221-000019556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019560 | PLP-221-000019560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019563 | PLP-221-000019563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019581 | PLP-221-000019581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019583 | PLP-221-000019583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019594 | PLP-221-000019594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019600 | PLP-221-000019600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019605 | PLP-221-000019605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019607 | PLP-221-000019607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019610 | PLP-221-000019610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019612 | PLP-221-000019615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019619 | PLP-221-000019619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019622 | PLP-221-000019624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019629 | PLP-221-000019635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019640 | PLP-221-000019640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019651 | PLP-221-000019651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019656 | PLP-221-000019656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019661 | PLP-221-000019661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019663 | PLP-221-000019667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019669 | PLP-221-000019669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019680 | PLP-221-000019682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019694 | PLP-221-000019694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019706 | PLP-221-000019707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019714 | PLP-221-000019714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019716 | PLP-221-000019716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019718 | PLP-221-000019718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019722 | PLP-221-000019722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019729 | PLP-221-000019729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019731 | PLP-221-000019731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019733 | PLP-221-000019733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019735 | PLP-221-000019735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019739 | PLP-221-000019739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019741 | PLP-221-000019741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019744 | PLP-221-000019744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019748 | PLP-221-000019749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019759 | PLP-221-000019759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019770 | PLP-221-000019770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019777 | PLP-221-000019777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019782 | PLP-221-000019782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019796 | PLP-221-000019796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019799 | PLP-221-000019799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019801 | PLP-221-000019801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019804 | PLP-221-000019804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019810 | PLP-221-000019810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019822 | PLP-221-000019822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019824 | PLP-221-000019824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019829 | PLP-221-000019829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019831 | PLP-221-000019832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019834 | PLP-221-000019834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019837 | PLP-221-000019837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019847 | PLP-221-000019848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019865 | PLP-221-000019865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019868 | PLP-221-000019869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019877 | PLP-221-000019877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019907 | PLP-221-000019907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019934 | PLP-221-000019934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019987 | PLP-221-000019988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020000 | PLP-221-000020000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020017 | PLP-221-000020017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020023 | PLP-221-000020023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020044 | PLP-221-000020044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020047 | PLP-221-000020047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020061 | PLP-221-000020061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020064 | PLP-221-000020064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020066 | PLP-221-000020067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020131 | PLP-221-000020131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020156 | PLP-221-000020157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020159 | PLP-221-000020159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020167 | PLP-221-000020167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020170 | PLP-221-000020170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020193 | PLP-221-000020193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020213 | PLP-221-000020213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020259 | PLP-221-000020259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020261 | PLP-221-000020261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020285 | PLP-221-000020285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020289 | PLP-221-000020289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020292 | PLP-221-000020292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020296 | PLP-221-000020297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020300 | PLP-221-000020300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020318 | PLP-221-000020318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020326 | PLP-221-000020326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020344 | PLP-221-000020344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020356 | PLP-221-000020356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020381 | PLP-221-000020381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020385 | PLP-221-000020385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020389 | PLP-221-000020389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020402 | PLP-221-000020402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020404 | PLP-221-000020404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020415 | PLP-221-000020415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020418 | PLP-221-000020418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020432 | PLP-221-000020432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020435 | PLP-221-000020435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020448 | PLP-221-000020448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020466 | PLP-221-000020466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020481 | PLP-221-000020481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020483 | PLP-221-000020483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020500 | PLP-221-000020500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020558 | PLP-221-000020558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020563 | PLP-221-000020564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020568 | PLP-221-000020568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020579 | PLP-221-000020579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020638 | PLP-221-000020638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020670 | PLP-221-000020670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020673 | PLP-221-000020673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020703 | PLP-221-000020703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020762 | PLP-221-000020762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020783 | PLP-221-000020783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020789 | PLP-221-000020789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020817 | PLP-221-000020817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020821 | PLP-221-000020822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020840 | PLP-221-000020840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020846 | PLP-221-000020846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020850 | PLP-221-000020850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020859 | PLP-221-000020859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020866 | PLP-221-000020867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020870 | PLP-221-000020870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020885 | PLP-221-000020885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020907 | PLP-221-000020908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020911 | PLP-221-000020911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020914 | PLP-221-000020914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020924 | PLP-221-000020924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020926 | PLP-221-000020926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020929 | PLP-221-000020929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020948 | PLP-221-000020948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020957 | PLP-221-000020957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020960 | PLP-221-000020960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020962 | PLP-221-000020962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020968 | PLP-221-000020968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020971 | PLP-221-000020971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021000 | PLP-221-000021000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021006 | PLP-221-000021006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021009 | PLP-221-000021009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021011 | PLP-221-000021011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021018 | PLP-221-000021018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021026 | PLP-221-000021026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021033 | PLP-221-000021034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021036 | PLP-221-000021037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021041 | PLP-221-000021041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021044 | PLP-221-000021045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021065 | PLP-221-000021065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021082 | PLP-221-000021082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021138 | PLP-221-000021138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021156 | PLP-221-000021156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021163 | PLP-221-000021163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021173 | PLP-221-000021173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021179 | PLP-221-000021179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021181 | PLP-221-000021181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021191 | PLP-221-000021191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021194 | PLP-221-000021194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021196 | PLP-221-000021196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021208 | PLP-221-000021208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021211 | PLP-221-000021211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021216 | PLP-221-000021216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021220 | PLP-221-000021220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021235 | PLP-221-000021235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021243 | PLP-221-000021244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021251 | PLP-221-000021251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021253 | PLP-221-000021253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021274 | PLP-221-000021274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021277 | PLP-221-000021277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021288 | PLP-221-000021289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021306 | PLP-221-000021306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021309 | PLP-221-000021309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021319 | PLP-221-000021319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021352 | PLP-221-000021352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021358 | PLP-221-000021359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021362 | PLP-221-000021363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021379 | PLP-221-000021380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021382 | PLP-221-000021386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021388 | PLP-221-000021388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021403 | PLP-221-000021403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021435 | PLP-221-000021435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021475 | PLP-221-000021476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021478 | PLP-221-000021479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021483 | PLP-221-000021483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021491 | PLP-221-000021491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021518 | PLP-221-000021518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021525 | PLP-221-000021525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021527 | PLP-221-000021527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021546 | PLP-221-000021547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021552 | PLP-221-000021552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021566 | PLP-221-000021566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021574 | PLP-221-000021574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021581 | PLP-221-000021581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021596 | PLP-221-000021596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021599 | PLP-221-000021599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021629 | PLP-221-000021629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021633 | PLP-221-000021634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021641 | PLP-221-000021641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021645 | PLP-221-000021645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021648 | PLP-221-000021648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021653 | PLP-221-000021653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021665 | PLP-221-000021668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021692 | PLP-221-000021694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021708 | PLP-221-000021708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021726 | PLP-221-000021726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021744 | PLP-221-000021744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021780 | PLP-221-000021780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021801 | PLP-221-000021801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021816 | PLP-221-000021816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021835 | PLP-221-000021835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021880 | PLP-221-000021880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021905 | PLP-221-000021905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021910 | PLP-221-000021910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021914 | PLP-221-000021914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021916 | PLP-221-000021916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021919 | PLP-221-000021919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021925 | PLP-221-000021926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021928 | PLP-221-000021928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021964 | PLP-221-000021964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022007 | PLP-221-000022007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022014 | PLP-221-000022014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022045 | PLP-221-000022045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022070 | PLP-221-000022070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022103 | PLP-221-000022103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022105 | PLP-221-000022105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022123 | PLP-221-000022123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022135 | PLP-221-000022135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022138 | PLP-221-000022139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022319 | PLP-221-000022319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022321 | PLP-221-000022321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022343 | PLP-221-000022343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022350 | PLP-221-000022350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022354 | PLP-221-000022354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022521 | PLP-221-000022521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022523 | PLP-221-000022523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022825 | PLP-221-000022825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022866 | PLP-221-000022866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022892 | PLP-221-000022892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022906 | PLP-221-000022906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023040 | PLP-221-000023040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023044 | PLP-221-000023044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023046 | PLP-221-000023047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023111 | PLP-221-000023112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023167 | PLP-221-000023170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023207 | PLP-221-000023207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023234 | PLP-221-000023234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023261 | PLP-221-000023261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023269 | PLP-221-000023269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023280 | PLP-221-000023280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023283 | PLP-221-000023283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023288 | PLP-221-000023289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023296 | PLP-221-000023296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023318 | PLP-221-000023318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023331 | PLP-221-000023331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023346 | PLP-221-000023346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023355 | PLP-221-000023355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023407 | PLP-221-000023409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023412 | PLP-221-000023412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023414 | PLP-221-000023415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023467 | PLP-221-000023467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023469 | PLP-221-000023469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023499 | PLP-221-000023499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023501 | PLP-221-000023501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023503 | PLP-221-000023503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023527 | PLP-221-000023527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023574 | PLP-221-000023574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023624 | PLP-221-000023624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023664 | PLP-221-000023664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023712 | PLP-221-000023712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023719 | PLP-221-000023720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023733 | PLP-221-000023733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023752 | PLP-221-000023752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023941 | PLP-221-000023941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023982 | PLP-221-000023982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024032 | PLP-221-000024032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024036 | PLP-221-000024036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024072 | PLP-221-000024072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024077 | PLP-221-000024077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024086 | PLP-221-000024087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024206 | PLP-221-000024206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024238 | PLP-221-000024238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024310 | PLP-221-000024310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024322 | PLP-221-000024322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024336 | PLP-221-000024336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024338 | PLP-221-000024338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024385 | PLP-221-000024385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024404 | PLP-221-000024404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024406 | PLP-221-000024406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024423 | PLP-221-000024423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024428 | PLP-221-000024428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024454 | PLP-221-000024455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024488 | PLP-221-000024488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024496 | PLP-221-000024496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024501 | PLP-221-000024501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024541 | PLP-221-000024541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024618 | PLP-221-000024618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024649 | PLP-221-000024649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024656 | PLP-221-000024657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024691 | PLP-221-000024691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024701 | PLP-221-000024701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024720 | PLP-221-000024720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024753 | PLP-221-000024753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024872 | PLP-221-000024872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024890 | PLP-221-000024890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024902 | PLP-221-000024902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024913 | PLP-221-000024913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024991 | PLP-221-000024991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024993 | PLP-221-000024993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024997 | PLP-221-000024997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025020 | PLP-221-000025020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025022 | PLP-221-000025022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025027 | PLP-221-000025027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025032 | PLP-221-000025032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025042 | PLP-221-000025042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025048 | PLP-221-000025048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025061 | PLP-221-000025061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025111 | PLP-221-000025111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025115 | PLP-221-000025115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025118 | PLP-221-000025118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025120 | PLP-221-000025120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025136 | PLP-221-000025136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025159 | PLP-221-000025159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025189 | PLP-221-000025189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025198 | PLP-221-000025198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025209 | PLP-221-000025211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025214 | PLP-221-000025214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025242 | PLP-221-000025242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025290 | PLP-221-000025290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025304 | PLP-221-000025304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025316 | PLP-221-000025316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025327 | PLP-221-000025328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025333 | PLP-221-000025333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025362 | PLP-221-000025362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025366 | PLP-221-000025366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025369 | PLP-221-000025369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025436 | PLP-221-000025436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025439 | PLP-221-000025439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025446 | PLP-221-000025446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025472 | PLP-221-000025472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025495 | PLP-221-000025495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025519 | PLP-221-000025520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025529 | PLP-221-000025529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025531 | PLP-221-000025531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025537 | PLP-221-000025537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025550 | PLP-221-000025550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025590 | PLP-221-000025590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025613 | PLP-221-000025613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025628 | PLP-221-000025628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025630 | PLP-221-000025630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025641 | PLP-221-000025641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025647 | PLP-221-000025647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025652 | PLP-221-000025652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025711 | PLP-221-000025711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025716 | PLP-221-000025716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025726 | PLP-221-000025726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025730 | PLP-221-000025730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025734 | PLP-221-000025734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025738 | PLP-221-000025738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025763 | PLP-221-000025763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025773 | PLP-221-000025773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025776 | PLP-221-000025776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025783 | PLP-221-000025783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025812 | PLP-221-000025812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025815 | PLP-221-000025815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025860 | PLP-221-000025861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025956 | PLP-221-000025956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025967 | PLP-221-000025967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025989 | PLP-221-000025989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026044 | PLP-221-000026044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026060 | PLP-221-000026061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026094 | PLP-221-000026094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026096 | PLP-221-000026096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026148 | PLP-221-000026148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026184 | PLP-221-000026184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026197 | PLP-221-000026197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026205 | PLP-221-000026205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026280 | PLP-221-000026280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026380 | PLP-221-000026380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026394 | PLP-221-000026394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026410 | PLP-221-000026410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026412 | PLP-221-000026412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026459 | PLP-221-000026459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026477 | PLP-221-000026477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026486 | PLP-221-000026486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026491 | PLP-221-000026495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026538 | PLP-221-000026538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026556 | PLP-221-000026556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026583 | PLP-221-000026583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026597 | PLP-221-000026597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026676 | PLP-221-000026676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026678 | PLP-221-000026678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026680 | PLP-221-000026680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026699 | PLP-221-000026700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026703 | PLP-221-000026704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026724 | PLP-221-000026724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026729 | PLP-221-000026729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026732 | PLP-221-000026732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026744 | PLP-221-000026744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026746 | PLP-221-000026746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026764 | PLP-221-000026764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026771 | PLP-221-000026772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026775 | PLP-221-000026775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026789 | PLP-221-000026789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026799 | PLP-221-000026799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026806 | PLP-221-000026806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026808 | PLP-221-000026808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026811 | PLP-221-000026812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026855 | PLP-221-000026855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026888 | PLP-221-000026888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026891 | PLP-221-000026891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026893 | PLP-221-000026893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026895 | PLP-221-000026895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026913 | PLP-221-000026913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026915 | PLP-221-000026915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026924 | PLP-221-000026924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026957 | PLP-221-000026957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026963 | PLP-221-000026963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027006 | PLP-221-000027007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027010 | PLP-221-000027011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027013 | PLP-221-000027013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027015 | PLP-221-000027015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027029 | PLP-221-000027029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027044 | PLP-221-000027044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027081 | PLP-221-000027081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027088 | PLP-221-000027088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027094 | PLP-221-000027094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027096 | PLP-221-000027096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027140 | PLP-221-000027141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027170 | PLP-221-000027172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027230 | PLP-221-000027230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027262 | PLP-221-000027262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027299 | PLP-221-000027299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027320 | PLP-221-000027320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027324 | PLP-221-000027324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027387 | PLP-221-000027387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027396 | PLP-221-000027396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027403 | PLP-221-000027403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027405 | PLP-221-000027405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027433 | PLP-221-000027434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027436 | PLP-221-000027437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027448 | PLP-221-000027448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027548 | PLP-221-000027548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027552 | PLP-221-000027552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027554 | PLP-221-000027554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027557 | PLP-221-000027557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027622 | PLP-221-000027622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027631 | PLP-221-000027631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027653 | PLP-221-000027653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027665 | PLP-221-000027665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027692 | PLP-221-000027692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027698 | PLP-221-000027698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027705 | PLP-221-000027705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027739 | PLP-221-000027739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027756 | PLP-221-000027756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027762 | PLP-221-000027762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027783 | PLP-221-000027783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027843 | PLP-221-000027843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027875 | PLP-221-000027875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027881 | PLP-221-000027881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027945 | PLP-221-000027945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027960 | PLP-221-000027961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027967 | PLP-221-000027967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027976 | PLP-221-000027976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027978 | PLP-221-000027978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027981 | PLP-221-000027981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027984 | PLP-221-000027984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027987 | PLP-221-000027989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028022 | PLP-221-000028024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028035 | PLP-221-000028035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028058 | PLP-221-000028058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028111 | PLP-221-000028111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028113 | PLP-221-000028113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028131 | PLP-221-000028131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028157 | PLP-221-000028157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028160 | PLP-221-000028160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028169 | PLP-221-000028169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028179 | PLP-221-000028179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028181 | PLP-221-000028182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028184 | PLP-221-000028184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028199 | PLP-221-000028199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028205 | PLP-221-000028205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028207 | PLP-221-000028207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028211 | PLP-221-000028211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028216 | PLP-221-000028216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028222 | PLP-221-000028222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028235 | PLP-221-000028235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028238 | PLP-221-000028238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028247 | PLP-221-000028247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028255 | PLP-221-000028256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028273 | PLP-221-000028273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028323 | PLP-221-000028324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028341 | PLP-221-000028341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028411 | PLP-221-000028413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028416 | PLP-221-000028417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028422 | PLP-221-000028422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028425 | PLP-221-000028425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028444 | PLP-221-000028444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028449 | PLP-221-000028449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028466 | PLP-221-000028466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028469 | PLP-221-000028469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028483 | PLP-221-000028483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028493 | PLP-221-000028493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028564 | PLP-221-000028564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028570 | PLP-221-000028570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028572 | PLP-221-000028572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028608 | PLP-221-000028608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028630 | PLP-221-000028630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028635 | PLP-221-000028635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028721 | PLP-221-000028722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028731 | PLP-221-000028735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028746 | PLP-221-000028747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028749 | PLP-221-000028749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028751 | PLP-221-000028751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028755 | PLP-221-000028755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028759 | PLP-221-000028759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028773 | PLP-221-000028773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028777 | PLP-221-000028777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028784 | PLP-221-000028784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028790 | PLP-221-000028790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028795 | PLP-221-000028795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028814 | PLP-221-000028816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028829 | PLP-221-000028829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028833 | PLP-221-000028833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028838 | PLP-221-000028838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028852 | PLP-221-000028852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028855 | PLP-221-000028855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028872 | PLP-221-000028872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028875 | PLP-221-000028875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028877 | PLP-221-000028877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028881 | PLP-221-000028881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028883 | PLP-221-000028883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028886 | PLP-221-000028886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028889 | PLP-221-000028889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028892 | PLP-221-000028892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028896 | PLP-221-000028896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028899 | PLP-221-000028899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028902 | PLP-221-000028902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028905 | PLP-221-000028905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028908 | PLP-221-000028908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028911 | PLP-221-000028911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028916 | PLP-221-000028916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028919 | PLP-221-000028919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028922 | PLP-221-000028922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028925 | PLP-221-000028925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028928 | PLP-221-000028928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028930 | PLP-221-000028930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028933 | PLP-221-000028933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028940 | PLP-221-000028940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028949 | PLP-221-000028949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028952 | PLP-221-000028952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028959 | PLP-221-000028959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028963 | PLP-221-000028963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028966 | PLP-221-000028966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028970 | PLP-221-000028970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028978 | PLP-221-000028979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028983 | PLP-221-000028983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028991 | PLP-221-000028993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028995 | PLP-221-000028995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029000 | PLP-221-000029000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029004 | PLP-221-000029004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029011 | PLP-221-000029011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029018 | PLP-221-000029018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029020 | PLP-221-000029020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029024 | PLP-221-000029024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029029 | PLP-221-000029029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029031 | PLP-221-000029031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029034 | PLP-221-000029034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029041 | PLP-221-000029041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029050 | PLP-221-000029050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029055 | PLP-221-000029055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029061 | PLP-221-000029061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029073 | PLP-221-000029073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029076 | PLP-221-000029076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029081 | PLP-221-000029082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029086 | PLP-221-000029086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029090 | PLP-221-000029090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029094 | PLP-221-000029096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029098 | PLP-221-000029098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029100 | PLP-221-000029100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029102 | PLP-221-000029102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029105 | PLP-221-000029105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029107 | PLP-221-000029107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029109 | PLP-221-000029109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029111 | PLP-221-000029113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029115 | PLP-221-000029117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029122 | PLP-221-000029122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029124 | PLP-221-000029128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029138 | PLP-221-000029140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029143 | PLP-221-000029143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029145 | PLP-221-000029145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029180 | PLP-221-000029180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029197 | PLP-221-000029197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029225 | PLP-221-000029225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029232 | PLP-221-000029232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029239 | PLP-221-000029239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029266 | PLP-221-000029266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029268 | PLP-221-000029268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029280 | PLP-221-000029280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029283 | PLP-221-000029283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029314 | PLP-221-000029314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029332 | PLP-221-000029332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029338 | PLP-221-000029338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029354 | PLP-221-000029354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029401 | PLP-221-000029401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029421 | PLP-221-000029421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029425 | PLP-221-000029425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029429 | PLP-221-000029429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029433 | PLP-221-000029433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029435 | PLP-221-000029439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029441 | PLP-221-000029441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029449 | PLP-221-000029450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029470 | PLP-221-000029471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029516 | PLP-221-000029516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029522 | PLP-221-000029523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029552 | PLP-221-000029553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029555 | PLP-221-000029559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029602 | PLP-221-000029602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029622 | PLP-221-000029623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029634 | PLP-221-000029634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029646 | PLP-221-000029646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029652 | PLP-221-000029652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029661 | PLP-221-000029661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029663 | PLP-221-000029663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029669 | PLP-221-000029669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029682 | PLP-221-000029682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029687 | PLP-221-000029687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029692 | PLP-221-000029693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029767 | PLP-221-000029767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029769 | PLP-221-000029769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029773 | PLP-221-000029773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029808 | PLP-221-000029808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029812 | PLP-221-000029812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029827 | PLP-221-000029827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029849 | PLP-221-000029849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029903 | PLP-221-000029903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029911 | PLP-221-000029911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029919 | PLP-221-000029919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029933 | PLP-221-000029933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029946 | PLP-221-000029946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029948 | PLP-221-000029948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029951 | PLP-221-000029952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029973 | PLP-221-000029973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029990 | PLP-221-000029990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029994 | PLP-221-000029994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030006 | PLP-221-000030006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030013 | PLP-221-000030013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030038 | PLP-221-000030038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030043 | PLP-221-000030043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030081 | PLP-221-000030081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030107 | PLP-221-000030107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030113 | PLP-221-000030113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030116 | PLP-221-000030116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030118 | PLP-221-000030118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030120 | PLP-221-000030122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030134 | PLP-221-000030135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030171 | PLP-221-000030172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030222 | PLP-221-000030222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030230 | PLP-221-000030230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030252 | PLP-221-000030252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030270 | PLP-221-000030270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030281 | PLP-221-000030281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030284 | PLP-221-000030284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030347 | PLP-221-000030347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030353 | PLP-221-000030353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030404 | PLP-221-000030407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030409 | PLP-221-000030410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030414 | PLP-221-000030414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030420 | PLP-221-000030421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030425 | PLP-221-000030430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030432 | PLP-221-000030434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030453 | PLP-221-000030453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030455 | PLP-221-000030455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030458 | PLP-221-000030458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030462 | PLP-221-000030462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030474 | PLP-221-000030475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030495 | PLP-221-000030495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030497 | PLP-221-000030497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030506 | PLP-221-000030506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030518 | PLP-221-000030518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030521 | PLP-221-000030525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030532 | PLP-221-000030533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030554 | PLP-221-000030556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030564 | PLP-221-000030565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030571 | PLP-221-000030571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030583 | PLP-221-000030583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030590 | PLP-221-000030592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030596 | PLP-221-000030598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030602 | PLP-221-000030602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030604 | PLP-221-000030606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030613 | PLP-221-000030613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030615 | PLP-221-000030615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030617 | PLP-221-000030617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030627 | PLP-221-000030627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030644 | PLP-221-000030644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030647 | PLP-221-000030651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030659 | PLP-221-000030660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030663 | PLP-221-000030664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030670 | PLP-221-000030670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030676 | PLP-221-000030680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030690 | PLP-221-000030692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030714 | PLP-221-000030714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030718 | PLP-221-000030722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030727 | PLP-221-000030731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030733 | PLP-221-000030733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030737 | PLP-221-000030738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030743 | PLP-221-000030743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030749 | PLP-221-000030753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030763 | PLP-221-000030764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030771 | PLP-221-000030771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030779 | PLP-221-000030781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030787 | PLP-221-000030789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030797 | PLP-221-000030797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030805 | PLP-221-000030805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030807 | PLP-221-000030809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030811 | PLP-221-000030811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030819 | PLP-221-000030819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030823 | PLP-221-000030828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030833 | PLP-221-000030835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030840 | PLP-221-000030840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030849 | PLP-221-000030849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030852 | PLP-221-000030856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030859 | PLP-221-000030859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030861 | PLP-221-000030862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030865 | PLP-221-000030867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030882 | PLP-221-000030884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030894 | PLP-221-000030894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030897 | PLP-221-000030900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030922 | PLP-221-000030922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030929 | PLP-221-000030929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030945 | PLP-221-000030947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030954 | PLP-221-000030954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030978 | PLP-221-000030987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030989 | PLP-221-000030991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031047 | PLP-221-000031047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031051 | PLP-221-000031058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031061 | PLP-221-000031063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031065 | PLP-221-000031067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031085 | PLP-221-000031087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031090 | PLP-221-000031090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031095 | PLP-221-000031097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031111 | PLP-221-000031116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031129 | PLP-221-000031134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031144 | PLP-221-000031145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031147 | PLP-221-000031147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031164 | PLP-221-000031164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031166 | PLP-221-000031166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031181 | PLP-221-000031184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031190 | PLP-221-000031191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031209 | PLP-221-000031210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031212 | PLP-221-000031212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031217 | PLP-221-000031217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031229 | PLP-221-000031229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031247 | PLP-221-000031250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031257 | PLP-221-000031260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031274 | PLP-221-000031277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031303 | PLP-221-000031304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031307 | PLP-221-000031307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031311 | PLP-221-000031311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031319 | PLP-221-000031320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031329 | PLP-221-000031330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031333 | PLP-221-000031334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031342 | PLP-221-000031349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031353 | PLP-221-000031354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031356 | PLP-221-000031356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031369 | PLP-221-000031369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031371 | PLP-221-000031378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031389 | PLP-221-000031391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031399 | PLP-221-000031400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031407 | PLP-221-000031407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031412 | PLP-221-000031412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031415 | PLP-221-000031416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031433 | PLP-221-000031434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031436 | PLP-221-000031437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031439 | PLP-221-000031443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031452 | PLP-221-000031452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031455 | PLP-221-000031455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031457 | PLP-221-000031460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031467 | PLP-221-000031471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031474 | PLP-221-000031475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031482 | PLP-221-000031483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031491 | PLP-221-000031492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031497 | PLP-221-000031500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031502 | PLP-221-000031502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031505 | PLP-221-000031509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031522 | PLP-221-000031525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031534 | PLP-221-000031547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031549 | PLP-221-000031554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031562 | PLP-221-000031564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031569 | PLP-221-000031570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031577 | PLP-221-000031581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031587 | PLP-221-000031587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031608 | PLP-221-000031608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031620 | PLP-221-000031622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031625 | PLP-221-000031632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031636 | PLP-221-000031638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031640 | PLP-221-000031641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031646 | PLP-221-000031646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031648 | PLP-221-000031648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031652 | PLP-221-000031652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031654 | PLP-221-000031656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031668 | PLP-221-000031668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031679 | PLP-221-000031681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031684 | PLP-221-000031684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031696 | PLP-221-000031696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031702 | PLP-221-000031702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031706 | PLP-221-000031706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031712 | PLP-221-000031712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031731 | PLP-221-000031731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031744 | PLP-221-000031744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031748 | PLP-221-000031750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031760 | PLP-221-000031760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031775 | PLP-221-000031775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031791 | PLP-221-000031791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031794 | PLP-221-000031794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031800 | PLP-221-000031800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031812 | PLP-221-000031815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031817 | PLP-221-000031818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031823 | PLP-221-000031824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031833 | PLP-221-000031833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031842 | PLP-221-000031842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031866 | PLP-221-000031866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031877 | PLP-221-000031877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031895 | PLP-221-000031897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031899 | PLP-221-000031899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031905 | PLP-221-000031906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031908 | PLP-221-000031908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031917 | PLP-221-000031917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031923 | PLP-221-000031923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031934 | PLP-221-000031936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031938 | PLP-221-000031938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031943 | PLP-221-000031947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031949 | PLP-221-000031950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031964 | PLP-221-000031964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031967 | PLP-221-000031967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031972 | PLP-221-000031973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031975 | PLP-221-000031975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031988 | PLP-221-000031988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031990 | PLP-221-000031992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031995 | PLP-221-000031995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031998 | PLP-221-000031998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032000 | PLP-221-000032000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032014 | PLP-221-000032014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032022 | PLP-221-000032022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032031 | PLP-221-000032031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032035 | PLP-221-000032035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032041 | PLP-221-000032041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032043 | PLP-221-000032043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032046 | PLP-221-000032047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032067 | PLP-221-000032068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032070 | PLP-221-000032070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032073 | PLP-221-000032073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032077 | PLP-221-000032078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032085 | PLP-221-000032085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032091 | PLP-221-000032091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032093 | PLP-221-000032094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032107 | PLP-221-000032108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032112 | PLP-221-000032114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032119 | PLP-221-000032119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032132 | PLP-221-000032132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032135 | PLP-221-000032135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032137 | PLP-221-000032137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032141 | PLP-221-000032144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032147 | PLP-221-000032147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032154 | PLP-221-000032154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032157 | PLP-221-000032161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032163 | PLP-221-000032163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032195 | PLP-221-000032195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032200 | PLP-221-000032200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032213 | PLP-221-000032213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032218 | PLP-221-000032218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032238 | PLP-221-000032238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032249 | PLP-221-000032250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032257 | PLP-221-000032257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032269 | PLP-221-000032269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032276 | PLP-221-000032276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032298 | PLP-221-000032299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032302 | PLP-221-000032304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032307 | PLP-221-000032310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032331 | PLP-221-000032331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032334 | PLP-221-000032335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032340 | PLP-221-000032341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032346 | PLP-221-000032347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032349 | PLP-221-000032349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032359 | PLP-221-000032359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032370 | PLP-221-000032370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032374 | PLP-221-000032374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032379 | PLP-221-000032380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032386 | PLP-221-000032387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032391 | PLP-221-000032393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032406 | PLP-221-000032406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032410 | PLP-221-000032416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032418 | PLP-221-000032419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032425 | PLP-221-000032426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032430 | PLP-221-000032430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032435 | PLP-221-000032436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032442 | PLP-221-000032442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032445 | PLP-221-000032448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032464 | PLP-221-000032465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032478 | PLP-221-000032478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032481 | PLP-221-000032482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032484 | PLP-221-000032484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032498 | PLP-221-000032498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032502 | PLP-221-000032502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032504 | PLP-221-000032506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032514 | PLP-221-000032515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032527 | PLP-221-000032528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032530 | PLP-221-000032530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032538 | PLP-221-000032538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032553 | PLP-221-000032556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032584 | PLP-221-000032587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032590 | PLP-221-000032591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032602 | PLP-221-000032607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032609 | PLP-221-000032610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032614 | PLP-221-000032614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032619 | PLP-221-000032619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032656 | PLP-221-000032656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032659 | PLP-221-000032660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032676 | PLP-221-000032678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032680 | PLP-221-000032687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032703 | PLP-221-000032705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032707 | PLP-221-000032707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032722 | PLP-221-000032723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032726 | PLP-221-000032728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032730 | PLP-221-000032735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032748 | PLP-221-000032749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032759 | PLP-221-000032759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032762 | PLP-221-000032762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032770 | PLP-221-000032771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032773 | PLP-221-000032773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032776 | PLP-221-000032776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032780 | PLP-221-000032780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032788 | PLP-221-000032788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032790 | PLP-221-000032790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032797 | PLP-221-000032797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032799 | PLP-221-000032804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032807 | PLP-221-000032807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032809 | PLP-221-000032809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032811 | PLP-221-000032814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032816 | PLP-221-000032821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032824 | PLP-221-000032824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032846 | PLP-221-000032846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032853 | PLP-221-000032853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032858 | PLP-221-000032861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032866 | PLP-221-000032867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032871 | PLP-221-000032872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032874 | PLP-221-000032877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032910 | PLP-221-000032911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032914 | PLP-221-000032915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032925 | PLP-221-000032925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032939 | PLP-221-000032939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032951 | PLP-221-000032951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032954 | PLP-221-000032954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032957 | PLP-221-000032960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032967 | PLP-221-000032967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032970 | PLP-221-000032970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032975 | PLP-221-000032976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032978 | PLP-221-000032979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032997 | PLP-221-000032999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033001 | PLP-221-000033002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033005 | PLP-221-000033005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033007 | PLP-221-000033015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033019 | PLP-221-000033019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033044 | PLP-221-000033045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033081 | PLP-221-000033081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033102 | PLP-221-000033102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033118 | PLP-221-000033118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033125 | PLP-221-000033128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033148 | PLP-221-000033148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033154 | PLP-221-000033154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033159 | PLP-221-000033159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033162 | PLP-221-000033166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033183 | PLP-221-000033185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033190 | PLP-221-000033192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033199 | PLP-221-000033200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033210 | PLP-221-000033211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033213 | PLP-221-000033214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033219 | PLP-221-000033220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033235 | PLP-221-000033235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033237 | PLP-221-000033237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033239 | PLP-221-000033240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033247 | PLP-221-000033247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033253 | PLP-221-000033275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033304 | PLP-221-000033304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033314 | PLP-221-000033314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033321 | PLP-221-000033321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033327 | PLP-221-000033327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033338 | PLP-221-000033341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033356 | PLP-221-000033356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033394 | PLP-221-000033395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033397 | PLP-221-000033397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033408 | PLP-221-000033409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033411 | PLP-221-000033413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033415 | PLP-221-000033415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033422 | PLP-221-000033425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033435 | PLP-221-000033440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033444 | PLP-221-000033447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033461 | PLP-221-000033462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033465 | PLP-221-000033466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033481 | PLP-221-000033481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033483 | PLP-221-000033484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033530 | PLP-221-000033530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033539 | PLP-221-000033539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033544 | PLP-221-000033547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033573 | PLP-221-000033573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033578 | PLP-221-000033578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033583 | PLP-221-000033583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033598 | PLP-221-000033598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033600 | PLP-221-000033600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033612 | PLP-221-000033612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033619 | PLP-221-000033619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033631 | PLP-221-000033631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033639 | PLP-221-000033639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033647 | PLP-221-000033647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033670 | PLP-221-000033672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033678 | PLP-221-000033678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033682 | PLP-221-000033682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033717 | PLP-221-000033717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033751 | PLP-221-000033751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033765 | PLP-221-000033766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033774 | PLP-221-000033774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033834 | PLP-221-000033836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033838 | PLP-221-000033839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033841 | PLP-221-000033841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033844 | PLP-221-000033844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033873 | PLP-221-000033873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033875 | PLP-221-000033876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033878 | PLP-221-000033880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033893 | PLP-221-000033894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033897 | PLP-221-000033897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033914 | PLP-221-000033914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033916 | PLP-221-000033922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033926 | PLP-221-000033926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033939 | PLP-221-000033939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033943 | PLP-221-000033943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033949 | PLP-221-000033949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033977 | PLP-221-000033977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033979 | PLP-221-000033979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033986 | PLP-221-000033986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034000 | PLP-221-000034000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034002 | PLP-221-000034002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034004 | PLP-221-000034004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034006 | PLP-221-000034006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034011 | PLP-221-000034012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034016 | PLP-221-000034017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034020 | PLP-221-000034020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034024 | PLP-221-000034024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034034 | PLP-221-000034035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034041 | PLP-221-000034042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034058 | PLP-221-000034058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034065 | PLP-221-000034065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034075 | PLP-221-000034079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034087 | PLP-221-000034089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034098 | PLP-221-000034098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034100 | PLP-221-000034100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034104 | PLP-221-000034105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034116 | PLP-221-000034118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034128 | PLP-221-000034129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034150 | PLP-221-000034150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034159 | PLP-221-000034159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034188 | PLP-221-000034188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034195 | PLP-221-000034195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034200 | PLP-221-000034201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034204 | PLP-221-000034204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034207 | PLP-221-000034208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034211 | PLP-221-000034211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034217 | PLP-221-000034218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034232 | PLP-221-000034235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034237 | PLP-221-000034237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034248 | PLP-221-000034249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034261 | PLP-221-000034261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034277 | PLP-221-000034278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034281 | PLP-221-000034282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034294 | PLP-221-000034295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034297 | PLP-221-000034297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034304 | PLP-221-000034306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034310 | PLP-221-000034310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034315 | PLP-221-000034315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034317 | PLP-221-000034320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034333 | PLP-221-000034336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034345 | PLP-221-000034346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034349 | PLP-221-000034349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034377 | PLP-221-000034377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034384 | PLP-221-000034385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034398 | PLP-221-000034401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034415 | PLP-221-000034415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034417 | PLP-221-000034423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034430 | PLP-221-000034437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034440 | PLP-221-000034440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034445 | PLP-221-000034452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034454 | PLP-221-000034458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034460 | PLP-221-000034465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034477 | PLP-221-000034477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034484 | PLP-221-000034486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034490 | PLP-221-000034490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034492 | PLP-221-000034492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034500 | PLP-221-000034501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034510 | PLP-221-000034513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034521 | PLP-221-000034521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034524 | PLP-221-000034525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034567 | PLP-221-000034568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034570 | PLP-221-000034570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034576 | PLP-221-000034577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034582 | PLP-221-000034582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034590 | PLP-221-000034594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034612 | PLP-221-000034612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034685 | PLP-221-000034685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034694 | PLP-221-000034694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034696 | PLP-221-000034698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034715 | PLP-221-000034716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034718 | PLP-221-000034721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034726 | PLP-221-000034726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034755 | PLP-221-000034757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034769 | PLP-221-000034770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034774 | PLP-221-000034774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034787 | PLP-221-000034787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034790 | PLP-221-000034790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034793 | PLP-221-000034796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034800 | PLP-221-000034800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034803 | PLP-221-000034803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034810 | PLP-221-000034810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034818 | PLP-221-000034818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034820 | PLP-221-000034821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034826 | PLP-221-000034826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034835 | PLP-221-000034837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034843 | PLP-221-000034843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034851 | PLP-221-000034851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034870 | PLP-221-000034872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034883 | PLP-221-000034883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034903 | PLP-221-000034905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034937 | PLP-221-000034937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034941 | PLP-221-000034941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034949 | PLP-221-000034950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034975 | PLP-221-000034976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034979 | PLP-221-000034981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034988 | PLP-221-000034992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034994 | PLP-221-000034994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034996 | PLP-221-000034998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035001 | PLP-221-000035002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035004 | PLP-221-000035005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035010 | PLP-221-000035010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035017 | PLP-221-000035017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035019 | PLP-221-000035019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035035 | PLP-221-000035037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035046 | PLP-221-000035047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035058 | PLP-221-000035059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035061 | PLP-221-000035061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035071 | PLP-221-000035071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035081 | PLP-221-000035081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035085 | PLP-221-000035086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035095 | PLP-221-000035095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035100 | PLP-221-000035100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035124 | PLP-221-000035124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035133 | PLP-221-000035133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035147 | PLP-221-000035148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035176 | PLP-221-000035176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035181 | PLP-221-000035181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035218 | PLP-221-000035218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035227 | PLP-221-000035231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035237 | PLP-221-000035239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035243 | PLP-221-000035243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035265 | PLP-221-000035265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035274 | PLP-221-000035275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035294 | PLP-221-000035294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035296 | PLP-221-000035296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035305 | PLP-221-000035308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035353 | PLP-221-000035353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035367 | PLP-221-000035367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035374 | PLP-221-000035374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035387 | PLP-221-000035387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035391 | PLP-221-000035392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035394 | PLP-221-000035394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035400 | PLP-221-000035400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035404 | PLP-221-000035404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035424 | PLP-221-000035424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035460 | PLP-221-000035460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035468 | PLP-221-000035469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035481 | PLP-221-000035481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035495 | PLP-221-000035500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035515 | PLP-221-000035517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035526 | PLP-221-000035527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035530 | PLP-221-000035530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035537 | PLP-221-000035537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035545 | PLP-221-000035546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035553 | PLP-221-000035554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035558 | PLP-221-000035558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035577 | PLP-221-000035577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035582 | PLP-221-000035582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035603 | PLP-221-000035603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035606 | PLP-221-000035607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035620 | PLP-221-000035626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035628 | PLP-221-000035628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035633 | PLP-221-000035633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035636 | PLP-221-000035636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035638 | PLP-221-000035638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035650 | PLP-221-000035652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035654 | PLP-221-000035654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035656 | PLP-221-000035656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035674 | PLP-221-000035674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035734 | PLP-221-000035734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035736 | PLP-221-000035739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035777 | PLP-221-000035778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035781 | PLP-221-000035782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035794 | PLP-221-000035794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035821 | PLP-221-000035822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035828 | PLP-221-000035828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035844 | PLP-221-000035846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035850 | PLP-221-000035851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035856 | PLP-221-000035859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035868 | PLP-221-000035869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035874 | PLP-221-000035880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035888 | PLP-221-000035888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035891 | PLP-221-000035891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035894 | PLP-221-000035895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035904 | PLP-221-000035911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035913 | PLP-221-000035914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035917 | PLP-221-000035917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035920 | PLP-221-000035920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035926 | PLP-221-000035928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035930 | PLP-221-000035936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035938 | PLP-221-000035949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035963 | PLP-221-000035969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035979 | PLP-221-000035979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035985 | PLP-221-000035985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035987 | PLP-221-000035990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035999 | PLP-221-000036000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036003 | PLP-221-000036003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036006 | PLP-221-000036008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036010 | PLP-221-000036010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036021 | PLP-221-000036021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036023 | PLP-221-000036023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036026 | PLP-221-000036027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036029 | PLP-221-000036030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036041 | PLP-221-000036041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036049 | PLP-221-000036049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036064 | PLP-221-000036065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036085 | PLP-221-000036086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036088 | PLP-221-000036088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036096 | PLP-221-000036097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036101 | PLP-221-000036103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036118 | PLP-221-000036120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036123 | PLP-221-000036123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036127 | PLP-221-000036139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036147 | PLP-221-000036147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036155 | PLP-221-000036155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036166 | PLP-221-000036170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036172 | PLP-221-000036173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036185 | PLP-221-000036185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036195 | PLP-221-000036198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036200 | PLP-221-000036202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036205 | PLP-221-000036205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036218 | PLP-221-000036219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036235 | PLP-221-000036235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036247 | PLP-221-000036252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036262 | PLP-221-000036262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036265 | PLP-221-000036265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036276 | PLP-221-000036277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036280 | PLP-221-000036283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036296 | PLP-221-000036297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036301 | PLP-221-000036333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036336 | PLP-221-000036352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036359 | PLP-221-000036359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036361 | PLP-221-000036362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036365 | PLP-221-000036365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036373 | PLP-221-000036373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036379 | PLP-221-000036379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036392 | PLP-221-000036395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036410 | PLP-221-000036417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036532 | PLP-221-000036533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036538 | PLP-221-000036538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036560 | PLP-221-000036560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036566 | PLP-221-000036566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036568 | PLP-221-000036569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036571 | PLP-221-000036571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036585 | PLP-221-000036585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036603 | PLP-221-000036603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036605 | PLP-221-000036605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036612 | PLP-221-000036614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036619 | PLP-221-000036620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036630 | PLP-221-000036630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036665 | PLP-221-000036665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036675 | PLP-221-000036675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036684 | PLP-221-000036684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036692 | PLP-221-000036692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036696 | PLP-221-000036701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036715 | PLP-221-000036717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036721 | PLP-221-000036721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036723 | PLP-221-000036725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036731 | PLP-221-000036731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036735 | PLP-221-000036735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036744 | PLP-221-000036745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036749 | PLP-221-000036750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036756 | PLP-221-000036756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036780 | PLP-221-000036780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036788 | PLP-221-000036788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036803 | PLP-221-000036803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036806 | PLP-221-000036806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036808 | PLP-221-000036808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036816 | PLP-221-000036816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036829 | PLP-221-000036829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036834 | PLP-221-000036834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036838 | PLP-221-000036839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036855 | PLP-221-000036855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036857 | PLP-221-000036858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036868 | PLP-221-000036868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036884 | PLP-221-000036884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036886 | PLP-221-000036886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036888 | PLP-221-000036890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036895 | PLP-221-000036895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036898 | PLP-221-000036901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036903 | PLP-221-000036903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036909 | PLP-221-000036909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036912 | PLP-221-000036912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036929 | PLP-221-000036929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036947 | PLP-221-000036948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036952 | PLP-221-000036953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036997 | PLP-221-000036998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037033 | PLP-221-000037033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037047 | PLP-221-000037049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037068 | PLP-221-000037069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037087 | PLP-221-000037087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037102 | PLP-221-000037102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037132 | PLP-221-000037132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037136 | PLP-221-000037136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037148 | PLP-221-000037148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037159 | PLP-221-000037159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037161 | PLP-221-000037162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037176 | PLP-221-000037176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037183 | PLP-221-000037183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037219 | PLP-221-000037220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037229 | PLP-221-000037232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037235 | PLP-221-000037235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037241 | PLP-221-000037241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037260 | PLP-221-000037261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037286 | PLP-221-000037290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037295 | PLP-221-000037295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037308 | PLP-221-000037308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037334 | PLP-221-000037334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037346 | PLP-221-000037346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037348 | PLP-221-000037348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037407 | PLP-221-000037408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037443 | PLP-221-000037443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037448 | PLP-221-000037448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037484 | PLP-221-000037484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037487 | PLP-221-000037487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037515 | PLP-221-000037515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037539 | PLP-221-000037539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037541 | PLP-221-000037541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037548 | PLP-221-000037548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037571 | PLP-221-000037574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037579 | PLP-221-000037579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037595 | PLP-221-000037595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037654 | PLP-221-000037654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037665 | PLP-221-000037665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037734 | PLP-221-000037734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037761 | PLP-221-000037762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037772 | PLP-221-000037772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037776 | PLP-221-000037776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037778 | PLP-221-000037778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037781 | PLP-221-000037781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037792 | PLP-221-000037793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037804 | PLP-221-000037804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037863 | PLP-221-000037863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037880 | PLP-221-000037882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037894 | PLP-221-000037894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037911 | PLP-221-000037911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037925 | PLP-221-000037928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037936 | PLP-221-000037936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037942 | PLP-221-000037942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037954 | PLP-221-000037958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037969 | PLP-221-000037970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037972 | PLP-221-000037977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038005 | PLP-221-000038006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038013 | PLP-221-000038013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038019 | PLP-221-000038019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038026 | PLP-221-000038028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038030 | PLP-221-000038030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038032 | PLP-221-000038037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038042 | PLP-221-000038044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038056 | PLP-221-000038056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038062 | PLP-221-000038062 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038069 | PLP-221-000038069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038075 | PLP-221-000038077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038096 | PLP-221-000038096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038101 | PLP-221-000038101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038125 | PLP-221-000038125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038138 | PLP-221-000038138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038146 | PLP-221-000038146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038148 | PLP-221-000038148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038164 | PLP-221-000038170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038176 | PLP-221-000038177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038179 | PLP-221-000038179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038184 | PLP-221-000038187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038200 | PLP-221-000038201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038229 | PLP-221-000038230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038234 | PLP-221-000038235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038239 | PLP-221-000038239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038242 | PLP-221-000038252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038254 | PLP-221-000038254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038260 | PLP-221-000038260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038262 | PLP-221-000038262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038267 | PLP-221-000038275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038282 | PLP-221-000038282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038289 | PLP-221-000038300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038311 | PLP-221-000038312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038314 | PLP-221-000038314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038316 | PLP-221-000038320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038325 | PLP-221-000038325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038327 | PLP-221-000038328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038332 | PLP-221-000038333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038337 | PLP-221-000038338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038354 | PLP-221-000038356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038358 | PLP-221-000038359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038365 | PLP-221-000038367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038390 | PLP-221-000038390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038413 | PLP-221-000038413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038418 | PLP-221-000038419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038427 | PLP-221-000038427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038432 | PLP-221-000038434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038450 | PLP-221-000038450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038457 | PLP-221-000038460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038466 | PLP-221-000038466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038475 | PLP-221-000038478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038500 | PLP-221-000038500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038536 | PLP-221-000038537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038544 | PLP-221-000038544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038546 | PLP-221-000038547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038556 | PLP-221-000038557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038568 | PLP-221-000038570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038596 | PLP-221-000038596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038606 | PLP-221-000038606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038613 | PLP-221-000038613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038621 | PLP-221-000038621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038630 | PLP-221-000038630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038632 | PLP-221-000038632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038634 | PLP-221-000038635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038637 | PLP-221-000038638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038641 | PLP-221-000038643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038686 | PLP-221-000038686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038715 | PLP-221-000038715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038720 | PLP-221-000038723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038731 | PLP-221-000038731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038740 | PLP-221-000038741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038743 | PLP-221-000038743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038757 | PLP-221-000038757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038759 | PLP-221-000038759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038765 | PLP-221-000038766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038772 | PLP-221-000038772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038778 | PLP-221-000038778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038806 | PLP-221-000038806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038808 | PLP-221-000038808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038811 | PLP-221-000038812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038815 | PLP-221-000038815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038829 | PLP-221-000038829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038837 | PLP-221-000038839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038842 | PLP-221-000038842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038844 | PLP-221-000038845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038847 | PLP-221-000038847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038851 | PLP-221-000038851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038870 | PLP-221-000038873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038882 | PLP-221-000038882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038884 | PLP-221-000038884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038886 | PLP-221-000038886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038889 | PLP-221-000038889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038921 | PLP-221-000038922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038924 | PLP-221-000038924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038928 | PLP-221-000038930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038935 | PLP-221-000038940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038945 | PLP-221-000038946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038954 | PLP-221-000038956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038959 | PLP-221-000038959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038973 | PLP-221-000038975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038982 | PLP-221-000038983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039004 | PLP-221-000039005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039038 | PLP-221-000039038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039044 | PLP-221-000039045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039047 | PLP-221-000039048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039052 | PLP-221-000039053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039055 | PLP-221-000039055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039059 | PLP-221-000039066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039075 | PLP-221-000039075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039078 | PLP-221-000039079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039087 | PLP-221-000039087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039095 | PLP-221-000039095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039099 | PLP-221-000039099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039109 | PLP-221-000039112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039114 | PLP-221-000039115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039118 | PLP-221-000039122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039125 | PLP-221-000039125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039127 | PLP-221-000039127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039153 | PLP-221-000039156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039167 | PLP-221-000039167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039186 | PLP-221-000039187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039191 | PLP-221-000039193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039204 | PLP-221-000039204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039206 | PLP-221-000039208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039217 | PLP-221-000039217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039219 | PLP-221-000039219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039227 | PLP-221-000039228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039235 | PLP-221-000039240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039251 | PLP-221-000039276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039287 | PLP-221-000039287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039289 | PLP-221-000039289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039300 | PLP-221-000039301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039347 | PLP-221-000039353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039356 | PLP-221-000039375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039377 | PLP-221-000039378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039385 | PLP-221-000039386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039391 | PLP-221-000039391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039393 | PLP-221-000039393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039396 | PLP-221-000039398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039401 | PLP-221-000039401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039410 | PLP-221-000039410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039421 | PLP-221-000039421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039423 | PLP-221-000039423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039427 | PLP-221-000039431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039448 | PLP-221-000039448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039466 | PLP-221-000039467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039472 | PLP-221-000039472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039477 | PLP-221-000039477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039482 | PLP-221-000039483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039485 | PLP-221-000039485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039491 | PLP-221-000039492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039496 | PLP-221-000039497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039505 | PLP-221-000039505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039518 | PLP-221-000039518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039523 | PLP-221-000039523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039525 | PLP-221-000039525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039535 | PLP-221-000039535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039541 | PLP-221-000039543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039545 | PLP-221-000039554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039556 | PLP-221-000039573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039575 | PLP-221-000039575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039577 | PLP-221-000039579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039581 | PLP-221-000039587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039603 | PLP-221-000039603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039611 | PLP-221-000039612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039618 | PLP-221-000039618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039635 | PLP-221-000039635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039651 | PLP-221-000039652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039674 | PLP-221-000039674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039679 | PLP-221-000039679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039681 | PLP-221-000039681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039701 | PLP-221-000039701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039703 | PLP-221-000039703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039705 | PLP-221-000039705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039710 | PLP-221-000039710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039717 | PLP-221-000039727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039743 | PLP-221-000039743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039762 | PLP-221-000039763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039815 | PLP-221-000039815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039817 | PLP-221-000039817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039819 | PLP-221-000039820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039827 | PLP-221-000039827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039885 | PLP-221-000039885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039896 | PLP-221-000039896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039905 | PLP-221-000039908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039913 | PLP-221-000039914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039921 | PLP-221-000039921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039923 | PLP-221-000039925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039927 | PLP-221-000039927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039929 | PLP-221-000039929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039931 | PLP-221-000039931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039941 | PLP-221-000039941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039945 | PLP-221-000039947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039951 | PLP-221-000039951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039953 | PLP-221-000039953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039957 | PLP-221-000039959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039961 | PLP-221-000039964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039966 | PLP-221-000039966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039968 | PLP-221-000039970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039974 | PLP-221-000039976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039981 | PLP-221-000039984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039986 | PLP-221-000039986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039994 | PLP-221-000039998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040006 | PLP-221-000040007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040018 | PLP-221-000040018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040034 | PLP-221-000040034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040038 | PLP-221-000040038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040040 | PLP-221-000040041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040055 | PLP-221-000040056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040058 | PLP-221-000040058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040078 | PLP-221-000040079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040088 | PLP-221-000040088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040090 | PLP-221-000040090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040092 | PLP-221-000040092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040105 | PLP-221-000040108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040118 | PLP-221-000040118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040136 | PLP-221-000040140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040147 | PLP-221-000040147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040164 | PLP-221-000040164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040174 | PLP-221-000040174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040184 | PLP-221-000040185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040191 | PLP-221-000040191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040210 | PLP-221-000040210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040229 | PLP-221-000040233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040250 | PLP-221-000040254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040264 | PLP-221-000040268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040270 | PLP-221-000040290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040297 | PLP-221-000040297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040317 | PLP-221-000040317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040322 | PLP-221-000040322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040326 | PLP-221-000040327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040337 | PLP-221-000040337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040349 | PLP-221-000040350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040354 | PLP-221-000040354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040360 | PLP-221-000040361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040363 | PLP-221-000040364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040366 | PLP-221-000040367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040382 | PLP-221-000040382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040386 | PLP-221-000040386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040398 | PLP-221-000040399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040401 | PLP-221-000040401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040403 | PLP-221-000040404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040406 | PLP-221-000040406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040408 | PLP-221-000040408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040410 | PLP-221-000040410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040413 | PLP-221-000040413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040415 | PLP-221-000040415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040417 | PLP-221-000040419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040421 | PLP-221-000040423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040427 | PLP-221-000040427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040435 | PLP-221-000040441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040453 | PLP-221-000040453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040475 | PLP-221-000040475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040482 | PLP-221-000040483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040526 | PLP-221-000040526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040530 | PLP-221-000040530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040532 | PLP-221-000040537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040539 | PLP-221-000040542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040547 | PLP-221-000040549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040555 | PLP-221-000040558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040575 | PLP-221-000040575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040582 | PLP-221-000040582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040590 | PLP-221-000040590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040599 | PLP-221-000040600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040602 | PLP-221-000040604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040609 | PLP-221-000040611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040614 | PLP-221-000040614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040619 | PLP-221-000040619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040636 | PLP-221-000040636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040638 | PLP-221-000040638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040647 | PLP-221-000040647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040649 | PLP-221-000040651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040661 | PLP-221-000040661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040671 | PLP-221-000040671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040674 | PLP-221-000040674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040679 | PLP-221-000040684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040686 | PLP-221-000040686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040688 | PLP-221-000040690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040696 | PLP-221-000040696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040714 | PLP-221-000040714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040718 | PLP-221-000040718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040722 | PLP-221-000040723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040732 | PLP-221-000040733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040741 | PLP-221-000040742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040748 | PLP-221-000040748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040752 | PLP-221-000040752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040767 | PLP-221-000040767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040769 | PLP-221-000040769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040784 | PLP-221-000040786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040792 | PLP-221-000040793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040795 | PLP-221-000040795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040802 | PLP-221-000040804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040806 | PLP-221-000040807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040810 | PLP-221-000040812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040814 | PLP-221-000040816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040826 | PLP-221-000040826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040829 | PLP-221-000040830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040841 | PLP-221-000040843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040857 | PLP-221-000040857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040867 | PLP-221-000040867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040872 | PLP-221-000040876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040883 | PLP-221-000040883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040887 | PLP-221-000040887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040892 | PLP-221-000040895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040902 | PLP-221-000040902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040913 | PLP-221-000040915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040928 | PLP-221-000040932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040944 | PLP-221-000040944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040976 | PLP-221-000040976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040981 | PLP-221-000040981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041005 | PLP-221-000041005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041007 | PLP-221-000041010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041016 | PLP-221-000041016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041019 | PLP-221-000041022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041043 | PLP-221-000041043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041050 | PLP-221-000041051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041064 | PLP-221-000041064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041066 | PLP-221-000041066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041072 | PLP-221-000041078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041081 | PLP-221-000041083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041085 | PLP-221-000041090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041100 | PLP-221-000041100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041103 | PLP-221-000041103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041105 | PLP-221-000041105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041114 | PLP-221-000041114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041116 | PLP-221-000041116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041119 | PLP-221-000041121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041147 | PLP-221-000041149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041159 | PLP-221-000041159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041169 | PLP-221-000041169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041173 | PLP-221-000041173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041189 | PLP-221-000041189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041209 | PLP-221-000041209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041211 | PLP-221-000041212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041244 | PLP-221-000041244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041247 | PLP-221-000041247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041273 | PLP-221-000041275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041281 | PLP-221-000041284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041295 | PLP-221-000041296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041298 | PLP-221-000041298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041309 | PLP-221-000041309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041340 | PLP-221-000041340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041353 | PLP-221-000041353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041355 | PLP-221-000041365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041367 | PLP-221-000041383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041385 | PLP-221-000041385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041387 | PLP-221-000041387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041459 | PLP-221-000041459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041466 | PLP-221-000041478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041490 | PLP-221-000041490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041492 | PLP-221-000041492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041495 | PLP-221-000041500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041506 | PLP-221-000041506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041508 | PLP-221-000041509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041522 | PLP-221-000041522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041530 | PLP-221-000041530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041538 | PLP-221-000041554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041561 | PLP-221-000041561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041575 | PLP-221-000041576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041578 | PLP-221-000041583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041585 | PLP-221-000041587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041593 | PLP-221-000041594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041597 | PLP-221-000041598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041609 | PLP-221-000041609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041612 | PLP-221-000041612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041638 | PLP-221-000041638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041642 | PLP-221-000041642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041664 | PLP-221-000041664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041666 | PLP-221-000041667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041688 | PLP-221-000041688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041692 | PLP-221-000041692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041699 | PLP-221-000041699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041722 | PLP-221-000041726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041737 | PLP-221-000041738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041740 | PLP-221-000041740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041742 | PLP-221-000041742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041747 | PLP-221-000041748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041756 | PLP-221-000041756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041779 | PLP-221-000041779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041785 | PLP-221-000041785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041787 | PLP-221-000041787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041794 | PLP-221-000041796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041806 | PLP-221-000041806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041819 | PLP-221-000041819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041822 | PLP-221-000041822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041828 | PLP-221-000041828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041842 | PLP-221-000041843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041867 | PLP-221-000041867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041871 | PLP-221-000041871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041893 | PLP-221-000041893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041912 | PLP-221-000041912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041923 | PLP-221-000041931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041933 | PLP-221-000041933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041935 | PLP-221-000041951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041954 | PLP-221-000041955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041957 | PLP-221-000041957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041962 | PLP-221-000041962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041993 | PLP-221-000041993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042000 | PLP-221-000042000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042003 | PLP-221-000042003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042013 | PLP-221-000042013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042019 | PLP-221-000042020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042023 | PLP-221-000042024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042026 | PLP-221-000042026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042028 | PLP-221-000042028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042030 | PLP-221-000042030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042033 | PLP-221-000042033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042035 | PLP-221-000042035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042037 | PLP-221-000042040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042069 | PLP-221-000042069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042084 | PLP-221-000042086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042088 | PLP-221-000042090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042097 | PLP-221-000042097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042103 | PLP-221-000042103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042128 | PLP-221-000042128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042135 | PLP-221-000042135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042214 | PLP-221-000042214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042244 | PLP-221-000042244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042268 | PLP-221-000042296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042305 | PLP-221-000042305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042321 | PLP-221-000042321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042325 | PLP-221-000042335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042340 | PLP-221-000042340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042343 | PLP-221-000042343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042384 | PLP-221-000042386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042388 | PLP-221-000042388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042390 | PLP-221-000042390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042395 | PLP-221-000042414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042445 | PLP-221-000042451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042458 | PLP-221-000042458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042488 | PLP-221-000042488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042494 | PLP-221-000042495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042510 | PLP-221-000042510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042560 | PLP-221-000042560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042569 | PLP-221-000042570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042574 | PLP-221-000042576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042611 | PLP-221-000042637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042803 | PLP-221-000042806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042808 | PLP-221-000042808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042811 | PLP-221-000042813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042849 | PLP-221-000042849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042858 | PLP-221-000042858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042867 | PLP-221-000042869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042944 | PLP-221-000042945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042962 | PLP-221-000042962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042996 | PLP-221-000042996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043017 | PLP-221-000043017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043048 | PLP-221-000043048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043067 | PLP-221-000043067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043069 | PLP-221-000043069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043139 | PLP-221-000043139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043161 | PLP-221-000043161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043172 | PLP-221-000043172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043180 | PLP-221-000043181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043201 | PLP-221-000043201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043203 | PLP-221-000043203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043220 | PLP-221-000043220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043222 | PLP-221-000043224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043245 | PLP-221-000043245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043300 | PLP-221-000043300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043310 | PLP-221-000043310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043312 | PLP-221-000043312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043322 | PLP-221-000043324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043341 | PLP-221-000043341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043362 | PLP-221-000043362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043388 | PLP-221-000043388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043421 | PLP-221-000043421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043435 | PLP-221-000043435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043469 | PLP-221-000043472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043479 | PLP-221-000043479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043486 | PLP-221-000043487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043496 | PLP-221-000043496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043504 | PLP-221-000043505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043541 | PLP-221-000043541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043599 | PLP-221-000043599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043610 | PLP-221-000043610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043614 | PLP-221-000043618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043624 | PLP-221-000043624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043642 | PLP-221-000043642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043644 | PLP-221-000043644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043671 | PLP-221-000043671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043690 | PLP-221-000043690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043695 | PLP-221-000043695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043707 | PLP-221-000043709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043711 | PLP-221-000043711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043754 | PLP-221-000043757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043774 | PLP-221-000043777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043790 | PLP-221-000043790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043801 | PLP-221-000043802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043805 | PLP-221-000043805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043827 | PLP-221-000043827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043833 | PLP-221-000043834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043843 | PLP-221-000043843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043865 | PLP-221-000043866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043876 | PLP-221-000043876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043882 | PLP-221-000043882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043884 | PLP-221-000043884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043888 | PLP-221-000043888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043892 | PLP-221-000043895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043955 | PLP-221-000043958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043964 | PLP-221-000043964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043969 | PLP-221-000043969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044001 | PLP-221-000044001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044009 | PLP-221-000044009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044011 | PLP-221-000044011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044017 | PLP-221-000044019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044067 | PLP-221-000044067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044079 | PLP-221-000044079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044104 | PLP-221-000044104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044108 | PLP-221-000044109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044127 | PLP-221-000044127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044152 | PLP-221-000044152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044159 | PLP-221-000044159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044161 | PLP-221-000044162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044184 | PLP-221-000044184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044206 | PLP-221-000044234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044240 | PLP-221-000044240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044243 | PLP-221-000044243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044246 | PLP-221-000044246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044254 | PLP-221-000044254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044266 | PLP-221-000044266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044271 | PLP-221-000044271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044279 | PLP-221-000044279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044296 | PLP-221-000044296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044303 | PLP-221-000044305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044316 | PLP-221-000044316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044330 | PLP-221-000044331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044333 | PLP-221-000044333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044335 | PLP-221-000044335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044360 | PLP-221-000044360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044374 | PLP-221-000044374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044409 | PLP-221-000044409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044423 | PLP-221-000044424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044426 | PLP-221-000044432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044435 | PLP-221-000044435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044470 | PLP-221-000044474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044495 | PLP-221-000044495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044510 | PLP-221-000044510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044512 | PLP-221-000044512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044516 | PLP-221-000044516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044530 | PLP-221-000044530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044551 | PLP-221-000044552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044556 | PLP-221-000044556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044561 | PLP-221-000044566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044574 | PLP-221-000044584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044593 | PLP-221-000044596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044660 | PLP-221-000044664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044680 | PLP-221-000044681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044685 | PLP-221-000044688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044694 | PLP-221-000044695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044714 | PLP-221-000044714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044731 | PLP-221-000044731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044736 | PLP-221-000044740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044742 | PLP-221-000044743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044746 | PLP-221-000044747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044750 | PLP-221-000044752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044754 | PLP-221-000044754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044764 | PLP-221-000044764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044767 | PLP-221-000044768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044770 | PLP-221-000044770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044772 | PLP-221-000044774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044793 | PLP-221-000044793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044802 | PLP-221-000044802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044810 | PLP-221-000044811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044815 | PLP-221-000044815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044841 | PLP-221-000044841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044848 | PLP-221-000044869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044879 | PLP-221-000044888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044891 | PLP-221-000044891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044895 | PLP-221-000044898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044919 | PLP-221-000044919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044931 | PLP-221-000044937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044940 | PLP-221-000044941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044944 | PLP-221-000044948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044954 | PLP-221-000044954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044972 | PLP-221-000044972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044979 | PLP-221-000044979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044987 | PLP-221-000044988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044990 | PLP-221-000044994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044996 | PLP-221-000045002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045004 | PLP-221-000045004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045007 | PLP-221-000045009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045012 | PLP-221-000045012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045062 | PLP-221-000045066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045093 | PLP-221-000045094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000045100 | PLP-221-000045100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045110 | PLP-221-000045110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 001 | RLP-001-000000003 | RLP-001-000000003 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000005 | RLP-001-000000005 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000007 | RLP-001-000000007 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000026 | RLP-001-000000026 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000028 | RLP-001-000000028 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000032 | RLP-001-000000033 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000036 | RLP-001-000000121 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000208 | RLP-001-000000208 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 001 | RLP-001-000000214 | RLP-001-000000227 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000232 | RLP-001-000000235 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000067 | RLP-002-000000067 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000081 | RLP-002-000000083 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000085 | RLP-002-000000085 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000113 | RLP-002-000000114 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000117 | RLP-002-000000118 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000120 | RLP-002-000000120 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000131 | RLP-002-000000132 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000134 | RLP-002-000000134 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000162 | RLP-002-000000162 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000175 | RLP-002-000000177 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000200 | RLP-002-000000200 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000234 | RLP-002-000000235 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000253 | RLP-002-000000254 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000329 | RLP-002-000000329 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000331 | RLP-002-000000331 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000341 | RLP-002-000000341 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000343 | RLP-002-000000345 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000348 | RLP-002-000000348 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000357 | RLP-002-000000357 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000383 | RLP-002-000000383 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000406 | RLP-002-000000406 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000414 | RLP-002-000000414 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000452 | RLP-002-000000453 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000461 | RLP-002-000000461 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000486 | RLP-002-000000486 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000503 | RLP-002-000000503 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000543 | RLP-002-000000543 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000609 | RLP-002-000000609 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000626 | RLP-002-000000626 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000641 | RLP-002-000000641 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000657 | RLP-002-000000658 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000671 | RLP-002-000000671 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000680 | RLP-002-000000680 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000683 | RLP-002-000000683 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000695 | RLP-002-000000695 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000709 | RLP-002-000000709 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000711 | RLP-002-000000711 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000739 | RLP-002-000000739 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000750 | RLP-002-000000750 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee; MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000756 | RLP-002-000000756 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000758 | RLP-002-000000759 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000768 | RLP-002-000000768 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000771 | RLP-002-000000771 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000776 | RLP-002-000000776 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000793 | RLP-002-000000793 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000813 | RLP-002-000000813 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000818 | RLP-002-000000818 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000827 | RLP-002-000000827 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000829 | RLP-002-000000830 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000839 | RLP-002-000000840 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000846 | RLP-002-000000846 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000851 | RLP-002-000000853 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000856 | RLP-002-000000856 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000861 | RLP-002-000000861 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000897 | RLP-002-000000898 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000907 | RLP-002-000000910 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000916 | RLP-002-000000916 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000927 | RLP-002-000000927 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000938 | RLP-002-000000938 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000961 | RLP-002-000000962 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001039 | RLP-002-000001040 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001049 | RLP-002-000001049 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001065 | RLP-002-000001065 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001072 | RLP-002-000001072 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001076 | RLP-002-000001076 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001079 | RLP-002-000001079 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001082 | RLP-002-000001082 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001098 | RLP-002-000001099 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001129 | RLP-002-000001129 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee; MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001158 | RLP-002-000001158 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001162 | RLP-002-000001163 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001179 | RLP-002-000001181 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001184 | RLP-002-000001184 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001236 | RLP-002-000001236 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001240 | RLP-002-000001240 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001253 | RLP-002-000001254 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001257 | RLP-002-000001257 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001259 | RLP-002-000001259 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001263 | RLP-002-000001263 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001272 | RLP-002-000001273 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001276 | RLP-002-000001276 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001308 | RLP-002-000001308 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001357 | RLP-002-000001357 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001369 | RLP-002-000001369 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001371 | RLP-002-000001371 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001381 | RLP-002-000001385 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001388 | RLP-002-000001388 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001391 | RLP-002-000001393 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001416 | RLP-002-000001418 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001421 | RLP-002-000001421 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001426 | RLP-002-000001426 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001443 | RLP-002-000001445 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001463 | RLP-002-000001464 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001468 | RLP-002-000001469 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001507 | RLP-002-000001509 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001542 | RLP-002-000001542 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001549 | RLP-002-000001550 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001561 | RLP-002-000001561 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001586 | RLP-002-000001586 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001593 | RLP-002-000001597 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001611 | RLP-002-000001613 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001618 | RLP-002-000001620 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001642 | RLP-002-000001642 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001737 | RLP-002-000001739 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001768 | RLP-002-000001768 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001772 | RLP-002-000001778 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001781 | RLP-002-000001781 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001791 | RLP-002-000001791 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001858 | RLP-002-000001858 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001869 | RLP-002-000001869 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001902 | RLP-002-000001902 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001947 | RLP-002-000001947 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001959 | RLP-002-000001961 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001977 | RLP-002-000001981 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001996 | RLP-002-000001996 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002005 | RLP-002-000002005 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002025 | RLP-002-000002026 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002036 | RLP-002-000002037 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002078 | RLP-002-000002079 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002088 | RLP-002-000002088 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002091 | RLP-002-000002093 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002109 | RLP-002-000002114 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002122 | RLP-002-000002125 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002132 | RLP-002-000002135 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002142 | RLP-002-000002142 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002158 | RLP-002-000002159 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002161 | RLP-002-000002166 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002203 | RLP-002-000002205 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002218 | RLP-002-000002218 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002221 | RLP-002-000002222 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002255 | RLP-002-000002256 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002324 | RLP-002-000002324 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002356 | RLP-002-000002362 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002371 | RLP-002-000002371 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002374 | RLP-002-000002374 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002380 | RLP-002-000002380 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002399 | RLP-002-000002399 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002406 | RLP-002-000002406 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002408 | RLP-002-000002413 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002416 | RLP-002-000002416 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002429 | RLP-002-000002429 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002486 | RLP-002-000002491 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002513 | RLP-002-000002514 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002536 | RLP-002-000002549 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002556 | RLP-002-000002571 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 003 | RLP-003-000000059 | RLP-003-000000060 | USACE; MVD; MVN; CEMVN-ED-F | Timothy C Creasy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 003 | RLP-003-000000141 | RLP-003-000000142 | USACE; MVD; MVN; CEMVN-ED-F | Timothy C Creasy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000033 | RLP-004-000000034 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000047 | RLP-004-000000048 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000069 | RLP-004-000000070 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000095 | RLP-004-000000098 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000107 | RLP-004-000000108 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000111 | RLP-004-000000114 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000217 | RLP-004-000000218 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000267 | RLP-004-000000268 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000271 | RLP-004-000000272 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000275 | RLP-004-000000278 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000325 | RLP-004-000000326 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000371 | RLP-004-000000372 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000435 | RLP-004-000000436 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000465 | RLP-004-000000468 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000481 | RLP-004-000000484 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000535 | RLP-004-000000536 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000663 | RLP-004-000000664 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000677 | RLP-004-000000678 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000881 | RLP-004-000000882 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000939 | RLP-004-000000940 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000943 | RLP-004-000000962 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000971 | RLP-004-000000974 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000979 | RLP-004-000000982 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001015 | RLP-004-000001016 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001021 | RLP-004-000001022 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001027 | RLP-004-000001030 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001059 | RLP-004-000001060 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001113 | RLP-004-000001114 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001311 | RLP-004-000001314 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001409 | RLP-004-000001410 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001417 | RLP-004-000001418 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000001487 | RLP-004-000001488 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001609 | RLP-004-000001612 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001623 | RLP-004-000001628 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001631 | RLP-004-000001632 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001911 | RLP-004-000001914 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001985 | RLP-004-000001986 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002035 | RLP-004-000002036 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002081 | RLP-004-000002084 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002127 | RLP-004-000002128 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002133 | RLP-004-000002134 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000002165 | RLP-004-000002166 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002177 | RLP-004-000002178 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002421 | RLP-004-000002422 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002439 | RLP-004-000002440 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002569 | RLP-004-000002572 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002579 | RLP-004-000002580 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002831 | RLP-004-000002832 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002857 | RLP-004-000002878 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003003 | RLP-004-000003004 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003287 | RLP-004-000003300 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000003385 | RLP-004-000003386 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003389 | RLP-004-000003400 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003403 | RLP-004-000003404 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003567 | RLP-004-000003588 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003791 | RLP-004-000003792 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003797 | RLP-004-000003798 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003805 | RLP-004-000003806 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003817 | RLP-004-000003820 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003911 | RLP-004-000003920 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003929 | RLP-004-000003930 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000003993 | RLP-004-000003996 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004013 | RLP-004-000004050 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004071 | RLP-004-000004072 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004159 | RLP-004-000004162 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004319 | RLP-004-000004320 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004325 | RLP-004-000004326 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004347 | RLP-004-000004350 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004395 | RLP-004-000004398 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004467 | RLP-004-000004472 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004503 | RLP-004-000004504 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000004507 | RLP-004-000004514 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004519 | RLP-004-000004522 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004529 | RLP-004-000004530 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004653 | RLP-004-000004654 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004707 | RLP-004-000004708 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004791 | RLP-004-000004792 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004837 | RLP-004-000004838 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005035 | RLP-004-000005046 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005053 | RLP-004-000005054 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005167 | RLP-004-000005168 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000005253 | RLP-004-000005254 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005399 | RLP-004-000005400 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005461 | RLP-004-000005462 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005467 | RLP-004-000005468 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005499 | RLP-004-000005512 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005535 | RLP-004-000005536 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005619 | RLP-004-000005642 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005733 | RLP-004-000005734 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005881 | RLP-004-000005888 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000029 | RLP-005-000000030 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000047 | RLP-005-000000048 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000059 | RLP-005-000000060 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000127 | RLP-005-000000128 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000145 | RLP-005-000000146 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000255 | RLP-005-000000256 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000277 | RLP-005-000000278 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000325 | RLP-005-000000326 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000329 | RLP-005-000000330 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000347 | RLP-005-000000352 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000361 | RLP-005-000000362 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000375 | RLP-005-000000376 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000379 | RLP-005-000000380 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000399 | RLP-005-000000400 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000411 | RLP-005-000000412 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000421 | RLP-005-000000422 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000445 | RLP-005-000000446 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000469 | RLP-005-000000470 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000489 | RLP-005-000000490 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000503 | RLP-005-000000504 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000553 | RLP-005-000000554 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000561 | RLP-005-000000562 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000575 | RLP-005-000000576 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000613 | RLP-005-000000614 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000621 | RLP-005-000000626 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000641 | RLP-005-000000642 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000759 | RLP-005-000000760 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000765 | RLP-005-000000766 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000791 | RLP-005-000000792 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000823 | RLP-005-000000824 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000829 | RLP-005-000000830 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000885 | RLP-005-000000886 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000953 | RLP-005-000000956 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000975 | RLP-005-000000992 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000995 | RLP-005-000000996 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000999 | RLP-005-000001000 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001003 | RLP-005-000001008 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001011 | RLP-005-000001012 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001053 | RLP-005-000001054 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001085 | RLP-005-000001086 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001107 | RLP-005-000001108 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000001113 | RLP-005-000001144 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001147 | RLP-005-000001158 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001185 | RLP-005-000001190 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001201 | RLP-005-000001202 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001245 | RLP-005-000001246 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001251 | RLP-005-000001252 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001291 | RLP-005-000001292 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001303 | RLP-005-000001306 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001313 | RLP-005-000001316 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001363 | RLP-005-000001390 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000001403 | RLP-005-000001408 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001477 | RLP-005-000001478 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001487 | RLP-005-000001488 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001497 | RLP-005-000001498 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001525 | RLP-005-000001526 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001609 | RLP-005-000001622 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001647 | RLP-005-000001648 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001707 | RLP-005-000001708 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001803 | RLP-005-000001842 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001845 | RLP-005-000001846 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000001901 | RLP-005-000001902 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001921 | RLP-005-000001950 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000002071 | RLP-005-000002102 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000002119 | RLP-005-000002142 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000029 | RLP-041-000000029 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000061 | RLP-041-000000061 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000063 | RLP-041-000000064 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000066 | RLP-041-000000066 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000068 | RLP-041-000000068 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000191 | RLP-041-000000191 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000193 | RLP-041-000000193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000200 | RLP-041-000000200 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000208 | RLP-041-000000208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000211 | RLP-041-000000212 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000236 | RLP-041-000000236 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000240 | RLP-041-000000242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000245 | RLP-041-000000245 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000248 | RLP-041-000000248 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000258 | RLP-041-000000258 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000274 | RLP-041-000000275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000279 | RLP-041-000000279 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000284 | RLP-041-000000284 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000331 | RLP-041-000000331 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000333 | RLP-041-000000333 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000349 | RLP-041-000000349 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000351 | RLP-041-000000351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000353 | RLP-041-000000353 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000356 | RLP-041-000000357 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000361 | RLP-041-000000361 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000366 | RLP-041-000000366 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000375 | RLP-041-000000375 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000382 | RLP-041-000000382 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000386 | RLP-041-000000386 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000397 | RLP-041-000000398 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000400 | RLP-041-000000400 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000443 | RLP-041-000000443 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000496 | RLP-041-000000496 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000523 | RLP-041-000000523 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000537 | RLP-041-000000537 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000554 | RLP-041-000000554 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000567 | RLP-041-000000567 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000574 | RLP-041-000000574 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000618 | RLP-041-000000618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000620 | RLP-041-000000621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000633 | RLP-041-000000633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000635 | RLP-041-000000635 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000639 | RLP-041-000000639 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000648 | RLP-041-000000649 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000704 | RLP-041-000000704 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000709 | RLP-041-000000710 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000720 | RLP-041-000000720 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000801 | RLP-041-000000801 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000811 | RLP-041-000000811 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000826 | RLP-041-000000827 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000832 | RLP-041-000000832 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000851 | RLP-041-000000851 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000889 | RLP-041-000000889 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000901 | RLP-041-000000901 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000903 | RLP-041-000000903 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000905 | RLP-041-000000905 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000907 | RLP-041-000000907 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000912 | RLP-041-000000912 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000915 | RLP-041-000000915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000943 | RLP-041-000000943 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000947 | RLP-041-000000947 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000956 | RLP-041-000000957 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000999 | RLP-041-000000999 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001063 | RLP-041-000001063 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001087 | RLP-041-000001087 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001113 | RLP-041-000001113 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001173 | RLP-041-000001173 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001175 | RLP-041-000001175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001242 | RLP-041-000001242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001256 | RLP-041-000001256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001267 | RLP-041-000001267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001277 | RLP-041-000001277 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001304 | RLP-041-000001304 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001307 | RLP-041-000001307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001324 | RLP-041-000001324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001339 | RLP-041-000001339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001343 | RLP-041-000001343 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001353 | RLP-041-000001353 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001403 | RLP-041-000001404 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001412 | RLP-041-000001412 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001415 | RLP-041-000001415 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001429 | RLP-041-000001430 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001432 | RLP-041-000001432 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001441 | RLP-041-000001442 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001462 | RLP-041-000001462 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001470 | RLP-041-000001470 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001477 | RLP-041-000001478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001489 | RLP-041-000001490 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001492 | RLP-041-000001492 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001510 | RLP-041-000001510 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001535 | RLP-041-000001535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001558 | RLP-041-000001558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001574 | RLP-041-000001574 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001584 | RLP-041-000001584 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001610 | RLP-041-000001610 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001616 | RLP-041-000001617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001619 | RLP-041-000001619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001622 | RLP-041-000001622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001629 | RLP-041-000001629 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001634 | RLP-041-000001634 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001646 | RLP-041-000001646 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001661 | RLP-041-000001661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001685 | RLP-041-000001685 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001688 | RLP-041-000001688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001715 | RLP-041-000001715 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001730 | RLP-041-000001730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001735 | RLP-041-000001735 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001738 | RLP-041-000001738 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001759 | RLP-041-000001759 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001770 | RLP-041-000001770 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001774 | RLP-041-000001774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001776 | RLP-041-000001776 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001780 | RLP-041-000001780 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001787 | RLP-041-000001787 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001790 | RLP-041-000001791 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001793 | RLP-041-000001794 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001811 | RLP-041-000001811 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001813 | RLP-041-000001813 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001832 | RLP-041-000001832 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001844 | RLP-041-000001844 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001870 | RLP-041-000001870 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001879 | RLP-041-000001879 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001887 | RLP-041-000001887 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001896 | RLP-041-000001896 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001899 | RLP-041-000001899 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001909 | RLP-041-000001909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001919 | RLP-041-000001919 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001977 | RLP-041-000001977 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001984 | RLP-041-000001986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002007 | RLP-041-000002007 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002035 | RLP-041-000002036 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002098 | RLP-041-000002103 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002121 | RLP-041-000002122 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002167 | RLP-041-000002167 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002170 | RLP-041-000002172 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002212 | RLP-041-000002212 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002217 | RLP-041-000002218 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002229 | RLP-041-000002229 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002231 | RLP-041-000002231 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002240 | RLP-041-000002240 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002268 | RLP-041-000002269 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002272 | RLP-041-000002272 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002294 | RLP-041-000002294 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002300 | RLP-041-000002300 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002302 | RLP-041-000002302 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002308 | RLP-041-000002309 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002316 | RLP-041-000002316 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002319 | RLP-041-000002319 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002330 | RLP-041-000002330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002357 | RLP-041-000002357 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002369 | RLP-041-000002369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002378 | RLP-041-000002378 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002381 | RLP-041-000002381 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002387 | RLP-041-000002388 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002390 | RLP-041-000002390 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002419 | RLP-041-000002421 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002424 | RLP-041-000002424 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002439 | RLP-041-000002439 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002484 | RLP-041-000002485 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002489 | RLP-041-000002490 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002492 | RLP-041-000002492 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002495 | RLP-041-000002495 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002497 | RLP-041-000002497 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002514 | RLP-041-000002514 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002519 | RLP-041-000002519 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002525 | RLP-041-000002525 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002529 | RLP-041-000002529 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002536 | RLP-041-000002536 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002539 | RLP-041-000002540 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002552 | RLP-041-000002552 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002567 | RLP-041-000002567 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002574 | RLP-041-000002574 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002580 | RLP-041-000002580 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002587 | RLP-041-000002587 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002592 | RLP-041-000002592 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002597 | RLP-041-000002597 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002615 | RLP-041-000002615 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002617 | RLP-041-000002617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002625 | RLP-041-000002626 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002628 | RLP-041-000002628 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002643 | RLP-041-000002643 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002661 | RLP-041-000002661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002663 | RLP-041-000002663 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002666 | RLP-041-000002666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002669 | RLP-041-000002669 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002678 | RLP-041-000002678 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002683 | RLP-041-000002683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002687 | RLP-041-000002687 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002709 | RLP-041-000002709 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002730 | RLP-041-000002731 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002734 | RLP-041-000002734 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002736 | RLP-041-000002736 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002754 | RLP-041-000002754 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002807 | RLP-041-000002807 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002811 | RLP-041-000002811 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002822 | RLP-041-000002822 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002828 | RLP-041-000002829 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002836 | RLP-041-000002836 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002844 | RLP-041-000002845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002847 | RLP-041-000002847 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002850 | RLP-041-000002850 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002852 | RLP-041-000002852 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002888 | RLP-041-000002888 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002890 | RLP-041-000002890 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002894 | RLP-041-000002895 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002906 | RLP-041-000002906 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002910 | RLP-041-000002910 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002916 | RLP-041-000002916 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002918 | RLP-041-000002918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002958 | RLP-041-000002959 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002973 | RLP-041-000002973 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002982 | RLP-041-000002982 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003004 | RLP-041-000003004 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003010 | RLP-041-000003010 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003021 | RLP-041-000003021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003023 | RLP-041-000003024 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003029 | RLP-041-000003029 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003036 | RLP-041-000003036 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003043 | RLP-041-000003043 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003054 | RLP-041-000003054 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003058 | RLP-041-000003058 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003073 | RLP-041-000003074 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003076 | RLP-041-000003076 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003091 | RLP-041-000003091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003093 | RLP-041-000003093 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003102 | RLP-041-000003102 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003109 | RLP-041-000003109 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003112 | RLP-041-000003113 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003156 | RLP-041-000003156 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003162 | RLP-041-000003162 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003164 | RLP-041-000003164 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003171 | RLP-041-000003171 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003175 | RLP-041-000003175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003181 | RLP-041-000003181 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003211 | RLP-041-000003212 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003214 | RLP-041-000003215 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003234 | RLP-041-000003234 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003261 | RLP-041-000003262 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003265 | RLP-041-000003265 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003268 | RLP-041-000003269 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003274 | RLP-041-000003274 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003282 | RLP-041-000003283 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003287 | RLP-041-000003287 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003290 | RLP-041-000003290 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003292 | RLP-041-000003294 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003299 | RLP-041-000003299 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003310 | RLP-041-000003310 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003325 | RLP-041-000003325 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003329 | RLP-041-000003329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003339 | RLP-041-000003339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003370 | RLP-041-000003372 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003375 | RLP-041-000003375 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003377 | RLP-041-000003377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003387 | RLP-041-000003387 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003390 | RLP-041-000003391 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003397 | RLP-041-000003397 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003403 | RLP-041-000003404 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003412 | RLP-041-000003412 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003417 | RLP-041-000003419 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003431 | RLP-041-000003431 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003455 | RLP-041-000003455 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003475 | RLP-041-000003475 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003500 | RLP-041-000003501 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003512 | RLP-041-000003512 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003522 | RLP-041-000003522 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003557 | RLP-041-000003557 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003563 | RLP-041-000003563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003574 | RLP-041-000003574 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003590 | RLP-041-000003590 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003592 | RLP-041-000003592 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003602 | RLP-041-000003602 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003606 | RLP-041-000003606 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003609 | RLP-041-000003609 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003614 | RLP-041-000003614 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003632 | RLP-041-000003633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003638 | RLP-041-000003638 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003643 | RLP-041-000003644 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003648 | RLP-041-000003648 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003659 | RLP-041-000003659 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003665 | RLP-041-000003665 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003667 | RLP-041-000003667 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003672 | RLP-041-000003672 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003674 | RLP-041-000003674 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003683 | RLP-041-000003683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003696 | RLP-041-000003696 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003714 | RLP-041-000003714 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003737 | RLP-041-000003737 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003779 | RLP-041-000003779 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003783 | RLP-041-000003786 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003800 | RLP-041-000003800 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003845 | RLP-041-000003845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003848 | RLP-041-000003848 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003854 | RLP-041-000003854 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003875 | RLP-041-000003875 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003877 | RLP-041-000003877 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003880 | RLP-041-000003881 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003888 | RLP-041-000003888 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003894 | RLP-041-000003898 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003903 | RLP-041-000003903 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003905 | RLP-041-000003905 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003914 | RLP-041-000003914 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003919 | RLP-041-000003919 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003921 | RLP-041-000003921 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003926 | RLP-041-000003926 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003928 | RLP-041-000003929 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003941 | RLP-041-000003941 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003954 | RLP-041-000003954 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003974 | RLP-041-000003974 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003980 | RLP-041-000003980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003982 | RLP-041-000003982 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003985 | RLP-041-000003985 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003987 | RLP-041-000003988 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003991 | RLP-041-000003991 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004003 | RLP-041-000004003 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004009 | RLP-041-000004009 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004019 | RLP-041-000004019 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004027 | RLP-041-000004027 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004035 | RLP-041-000004035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004056 | RLP-041-000004057 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004068 | RLP-041-000004068 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004070 | RLP-041-000004070 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004074 | RLP-041-000004074 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004097 | RLP-041-000004097 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004107 | RLP-041-000004107 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004128 | RLP-041-000004128 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004172 | RLP-041-000004172 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004179 | RLP-041-000004179 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004192 | RLP-041-000004193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004195 | RLP-041-000004195 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004205 | RLP-041-000004205 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004210 | RLP-041-000004210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004227 | RLP-041-000004227 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004229 | RLP-041-000004229 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004236 | RLP-041-000004236 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004242 | RLP-041-000004242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004245 | RLP-041-000004245 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004259 | RLP-041-000004259 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004263 | RLP-041-000004263 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004271 | RLP-041-000004271 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004275 | RLP-041-000004275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004278 | RLP-041-000004278 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004282 | RLP-041-000004282 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004293 | RLP-041-000004293 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004303 | RLP-041-000004303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004315 | RLP-041-000004315 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004321 | RLP-041-000004322 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004330 | RLP-041-000004330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004332 | RLP-041-000004332 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004336 | RLP-041-000004336 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004355 | RLP-041-000004355 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004369 | RLP-041-000004369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004392 | RLP-041-000004395 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004397 | RLP-041-000004397 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004405 | RLP-041-000004405 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004410 | RLP-041-000004412 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004420 | RLP-041-000004420 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004424 | RLP-041-000004426 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004431 | RLP-041-000004431 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004436 | RLP-041-000004436 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004440 | RLP-041-000004440 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004443 | RLP-041-000004443 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004448 | RLP-041-000004450 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004474 | RLP-041-000004474 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004499 | RLP-041-000004499 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004512 | RLP-041-000004512 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004516 | RLP-041-000004516 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004520 | RLP-041-000004520 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004528 | RLP-041-000004528 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004532 | RLP-041-000004532 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004534 | RLP-041-000004534 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004538 | RLP-041-000004539 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004542 | RLP-041-000004542 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004571 | RLP-041-000004571 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004577 | RLP-041-000004577 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004590 | RLP-041-000004590 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004617 | RLP-041-000004617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004623 | RLP-041-000004623 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004627 | RLP-041-000004627 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004641 | RLP-041-000004642 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004663 | RLP-041-000004663 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004667 | RLP-041-000004667 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004733 | RLP-041-000004733 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004736 | RLP-041-000004738 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004748 | RLP-041-000004748 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004765 | RLP-041-000004767 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004785 | RLP-041-000004787 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004796 | RLP-041-000004801 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004832 | RLP-041-000004833 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004843 | RLP-041-000004854 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004857 | RLP-041-000004886 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004933 | RLP-041-000004933 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005017 | RLP-041-000005018 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005027 | RLP-041-000005028 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005030 | RLP-041-000005030 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005053 | RLP-041-000005053 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005079 | RLP-041-000005079 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000005108 | RLP-041-000005108 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005117 | RLP-041-000005117 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005153 | RLP-041-000005154 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005195 | RLP-041-000005195 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005221 | RLP-041-000005222 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005227 | RLP-041-000005227 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005348 | RLP-041-000005348 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005351 | RLP-041-000005351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005362 | RLP-041-000005362 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005378 | RLP-041-000005383 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000005393 | RLP-041-000005398 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005404 | RLP-041-000005404 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005428 | RLP-041-000005436 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005487 | RLP-041-000005487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005495 | RLP-041-000005502 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005517 | RLP-041-000005517 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005534 | RLP-041-000005534 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005538 | RLP-041-000005547 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005550 | RLP-041-000005553 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005578 | RLP-041-000005578 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000005613 | RLP-041-000005616 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005618 | RLP-041-000005619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005628 | RLP-041-000005630 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005640 | RLP-041-000005641 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005702 | RLP-041-000005703 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005809 | RLP-041-000005809 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005835 | RLP-041-000005835 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005849 | RLP-041-000005849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005967 | RLP-041-000005967 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006013 | RLP-041-000006013 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006022 | RLP-041-000006022 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006086 | RLP-041-000006086 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006105 | RLP-041-000006136 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006138 | RLP-041-000006139 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006178 | RLP-041-000006179 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006189 | RLP-041-000006189 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006253 | RLP-041-000006253 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006260 | RLP-041-000006260 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006271 | RLP-041-000006271 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006273 | RLP-041-000006273 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006275 | RLP-041-000006275 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006337 | RLP-041-000006337 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006343 | RLP-041-000006343 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006352 | RLP-041-000006353 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006361 | RLP-041-000006361 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006368 | RLP-041-000006368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006398 | RLP-041-000006399 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006406 | RLP-041-000006406 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006428 | RLP-041-000006428 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006445 | RLP-041-000006445 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006488 | RLP-041-000006488 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006507 | RLP-041-000006507 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006513 | RLP-041-000006513 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006527 | RLP-041-000006527 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006535 | RLP-041-000006535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006545 | RLP-041-000006545 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006550 | RLP-041-000006550 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006557 | RLP-041-000006557 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006561 | RLP-041-000006561 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006594 | RLP-041-000006594 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006629 | RLP-041-000006629 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006648 | RLP-041-000006648 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006650 | RLP-041-000006651 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006656 | RLP-041-000006656 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006660 | RLP-041-000006660 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006676 | RLP-041-000006677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006680 | RLP-041-000006680 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006688 | RLP-041-000006690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006693 | RLP-041-000006693 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006706 | RLP-041-000006706 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006761 | RLP-041-000006761 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006778 | RLP-041-000006778 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006792 | RLP-041-000006792 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006794 | RLP-041-000006796 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006803 | RLP-041-000006803 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006815 | RLP-041-000006815 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006862 | RLP-041-000006862 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006901 | RLP-041-000006904 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006907 | RLP-041-000006908 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006912 | RLP-041-000006913 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000006930 | RLP-041-000006930 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006933 | RLP-041-000006933 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006960 | RLP-041-000006960 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006962 | RLP-041-000006962 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006973 | RLP-041-000006973 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006975 | RLP-041-000006975 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006985 | RLP-041-000006986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007118 | RLP-041-000007118 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007149 | RLP-041-000007150 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007152 | RLP-041-000007153 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007176 | RLP-041-000007176 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007179 | RLP-041-000007179 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007181 | RLP-041-000007181 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007183 | RLP-041-000007183 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007190 | RLP-041-000007190 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007196 | RLP-041-000007198 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007200 | RLP-041-000007202 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007204 | RLP-041-000007204 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007223 | RLP-041-000007223 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007233 | RLP-041-000007233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007237 | RLP-041-000007237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007242 | RLP-041-000007242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007256 | RLP-041-000007257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007261 | RLP-041-000007261 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007288 | RLP-041-000007300 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007329 | RLP-041-000007329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007338 | RLP-041-000007338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007410 | RLP-041-000007411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007417 | RLP-041-000007420 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007435 | RLP-041-000007435 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007449 | RLP-041-000007449 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007456 | RLP-041-000007456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007478 | RLP-041-000007478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007482 | RLP-041-000007482 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007488 | RLP-041-000007488 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007492 | RLP-041-000007495 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007499 | RLP-041-000007499 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007502 | RLP-041-000007503 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007506 | RLP-041-000007506 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007508 | RLP-041-000007509 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007519 | RLP-041-000007519 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007522 | RLP-041-000007523 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007577 | RLP-041-000007577 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007581 | RLP-041-000007581 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007590 | RLP-041-000007590 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007619 | RLP-041-000007619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007621 | RLP-041-000007621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007626 | RLP-041-000007628 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007640 | RLP-041-000007640 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007654 | RLP-041-000007655 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007663 | RLP-041-000007666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007676 | RLP-041-000007676 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007684 | RLP-041-000007684 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007718 | RLP-041-000007718 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007730 | RLP-041-000007732 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007779 | RLP-041-000007779 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007826 | RLP-041-000007826 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007834 | RLP-041-000007836 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007841 | RLP-041-000007841 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007858 | RLP-041-000007858 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000007904 | RLP-041-000007905 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007926 | RLP-041-000007926 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007936 | RLP-041-000007936 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007981 | RLP-041-000007981 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007987 | RLP-041-000007987 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008007 | RLP-041-000008007 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008040 | RLP-041-000008041 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008045 | RLP-041-000008045 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008048 | RLP-041-000008048 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008121 | RLP-041-000008122 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008124 | RLP-041-000008124 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008128 | RLP-041-000008128 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008133 | RLP-041-000008133 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008136 | RLP-041-000008136 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008167 | RLP-041-000008170 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008180 | RLP-041-000008180 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008223 | RLP-041-000008224 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008233 | RLP-041-000008233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008257 | RLP-041-000008257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008266 | RLP-041-000008267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008308 | RLP-041-000008310 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008324 | RLP-041-000008324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008344 | RLP-041-000008350 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008461 | RLP-041-000008461 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008529 | RLP-041-000008533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008537 | RLP-041-000008537 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008602 | RLP-041-000008607 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008615 | RLP-041-000008615 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008639 | RLP-041-000008641 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008656 | RLP-041-000008656 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008659 | RLP-041-000008663 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008665 | RLP-041-000008689 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008692 | RLP-041-000008727 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008774 | RLP-041-000008774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008778 | RLP-041-000008829 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008845 | RLP-041-000008845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008847 | RLP-041-000008847 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008849 | RLP-041-000008849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008852 | RLP-041-000008852 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008854 | RLP-041-000008856 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008876 | RLP-041-000008883 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008898 | RLP-041-000008898 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008920 | RLP-041-000008922 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008930 | RLP-041-000008930 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008934 | RLP-041-000008939 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008945 | RLP-041-000008945 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008951 | RLP-041-000008951 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008958 | RLP-041-000008959 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008962 | RLP-041-000008962 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008973 | RLP-041-000008973 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000008991 | RLP-041-000008992 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009008 | RLP-041-000009008 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009012 | RLP-041-000009012 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009051 | RLP-041-000009052 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009060 | RLP-041-000009065 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009075 | RLP-041-000009080 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009095 | RLP-041-000009095 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009104 | RLP-041-000009104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009158 | RLP-041-000009158 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009163 | RLP-041-000009163 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009278 | RLP-041-000009278 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009293 | RLP-041-000009293 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009309 | RLP-041-000009329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009336 | RLP-041-000009336 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009394 | RLP-041-000009394 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009397 | RLP-041-000009397 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009478 | RLP-041-000009478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009480 | RLP-041-000009480 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009482 | RLP-041-000009482 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009533 | RLP-041-000009533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009542 | RLP-041-000009543 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009545 | RLP-041-000009545 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009547 | RLP-041-000009558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009564 | RLP-041-000009565 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009569 | RLP-041-000009569 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009575 | RLP-041-000009576 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009578 | RLP-041-000009583 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009589 | RLP-041-000009590 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009592 | RLP-041-000009592 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009596 | RLP-041-000009605 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009607 | RLP-041-000009607 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009610 | RLP-041-000009612 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009614 | RLP-041-000009634 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009662 | RLP-041-000009662 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009701 | RLP-041-000009701 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009714 | RLP-041-000009716 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009727 | RLP-041-000009732 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009736 | RLP-041-000009736 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009762 | RLP-041-000009762 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009764 | RLP-041-000009764 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000009766 | RLP-041-000009774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009817 | RLP-041-000009818 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009833 | RLP-041-000009837 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009856 | RLP-041-000009866 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009876 | RLP-041-000009877 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009883 | RLP-041-000009885 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009887 | RLP-041-000009889 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009933 | RLP-041-000009933 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000009937 | RLP-041-000009938 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010011 | RLP-041-000010018 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010022 | RLP-041-000010022 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010034 | RLP-041-000010035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010039 | RLP-041-000010039 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010083 | RLP-041-000010083 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010085 | RLP-041-000010085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010087 | RLP-041-000010087 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010089 | RLP-041-000010089 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010091 | RLP-041-000010091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010093 | RLP-041-000010093 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010103 | RLP-041-000010103 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010105 | RLP-041-000010105 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010138 | RLP-041-000010138 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010183 | RLP-041-000010184 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010212 | RLP-041-000010247 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010249 | RLP-041-000010255 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010257 | RLP-041-000010274 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010276 | RLP-041-000010278 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010280 | RLP-041-000010280 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010287 | RLP-041-000010288 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010308 | RLP-041-000010309 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010330 | RLP-041-000010330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010350 | RLP-041-000010351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010353 | RLP-041-000010354 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010356 | RLP-041-000010359 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010391 | RLP-041-000010392 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010406 | RLP-041-000010406 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010409 | RLP-041-000010409 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010438 | RLP-041-000010438 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010446 | RLP-041-000010455 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010478 | RLP-041-000010478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010501 | RLP-041-000010501 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010504 | RLP-041-000010510 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010520 | RLP-041-000010521 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010527 | RLP-041-000010530 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010542 | RLP-041-000010542 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010567 | RLP-041-000010567 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010570 | RLP-041-000010570 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010584 | RLP-041-000010591 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010602 | RLP-041-000010602 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010608 | RLP-041-000010615 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010639 | RLP-041-000010646 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010648 | RLP-041-000010653 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010655 | RLP-041-000010655 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010657 | RLP-041-000010658 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010660 | RLP-041-000010660 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010672 | RLP-041-000010672 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010676 | RLP-041-000010676 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010687 | RLP-041-000010691 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010693 | RLP-041-000010693 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010715 | RLP-041-000010715 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010718 | RLP-041-000010722 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010742 | RLP-041-000010742 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010762 | RLP-041-000010765 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010767 | RLP-041-000010767 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010804 | RLP-041-000010804 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010842 | RLP-041-000010843 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010845 | RLP-041-000010845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010852 | RLP-041-000010852 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010863 | RLP-041-000010863 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010870 | RLP-041-000010870 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010883 | RLP-041-000010883 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010898 | RLP-041-000010898 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010919 | RLP-041-000010919 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010936 | RLP-041-000010941 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010977 | RLP-041-000010980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010988 | RLP-041-000010989 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011006 | RLP-041-000011010 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011015 | RLP-041-000011015 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011023 | RLP-041-000011023 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011026 | RLP-041-000011027 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011029 | RLP-041-000011029 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011031 | RLP-041-000011031 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011033 | RLP-041-000011033 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011035 | RLP-041-000011035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011037 | RLP-041-000011040 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011059 | RLP-041-000011059 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011081 | RLP-041-000011081 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011107 | RLP-041-000011107 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011127 | RLP-041-000011129 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011135 | RLP-041-000011144 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011146 | RLP-041-000011171 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011196 | RLP-041-000011196 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011205 | RLP-041-000011205 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011207 | RLP-041-000011207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011221 | RLP-041-000011221 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011231 | RLP-041-000011232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011235 | RLP-041-000011239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011251 | RLP-041-000011256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011258 | RLP-041-000011267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011269 | RLP-041-000011290 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011294 | RLP-041-000011294 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011335 | RLP-041-000011336 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011342 | RLP-041-000011342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011346 | RLP-041-000011346 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011348 | RLP-041-000011348 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011352 | RLP-041-000011355 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011418 | RLP-041-000011418 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011424 | RLP-041-000011425 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011436 | RLP-041-000011438 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011464 | RLP-041-000011464 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011481 | RLP-041-000011481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011483 | RLP-041-000011483 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011485 | RLP-041-000011485 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011487 | RLP-041-000011487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011489 | RLP-041-000011490 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011492 | RLP-041-000011492 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011494 | RLP-041-000011501 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011515 | RLP-041-000011547 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011549 | RLP-041-000011552 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011592 | RLP-041-000011595 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011600 | RLP-041-000011602 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011618 | RLP-041-000011627 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011629 | RLP-041-000011633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011665 | RLP-041-000011671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011687 | RLP-041-000011687 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011694 | RLP-041-000011694 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011718 | RLP-041-000011720 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011753 | RLP-041-000011758 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011788 | RLP-041-000011788 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011805 | RLP-041-000011812 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000011818 | RLP-041-000011835 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011839 | RLP-041-000011839 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011845 | RLP-041-000011845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011859 | RLP-041-000011876 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011908 | RLP-041-000011910 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012016 | RLP-041-000012016 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012028 | RLP-041-000012028 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012033 | RLP-041-000012033 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012044 | RLP-041-000012061 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012063 | RLP-041-000012063 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012077 | RLP-041-000012080 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012086 | RLP-041-000012090 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012111 | RLP-041-000012111 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012116 | RLP-041-000012116 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012121 | RLP-041-000012122 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012136 | RLP-041-000012136 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012138 | RLP-041-000012145 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012148 | RLP-041-000012149 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012161 | RLP-041-000012161 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012167 | RLP-041-000012167 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012172 | RLP-041-000012172 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012174 | RLP-041-000012174 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012178 | RLP-041-000012179 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012189 | RLP-041-000012192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012203 | RLP-041-000012203 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012206 | RLP-041-000012210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012212 | RLP-041-000012255 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012257 | RLP-041-000012257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012302 | RLP-041-000012302 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012304 | RLP-041-000012306 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012308 | RLP-041-000012310 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012313 | RLP-041-000012314 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012349 | RLP-041-000012349 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012351 | RLP-041-000012352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012356 | RLP-041-000012356 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012364 | RLP-041-000012369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012420 | RLP-041-000012427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012446 | RLP-041-000012446 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012448 | RLP-041-000012448 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012451 | RLP-041-000012451 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012466 | RLP-041-000012466 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012471 | RLP-041-000012476 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012478 | RLP-041-000012478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012480 | RLP-041-000012517 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012519 | RLP-041-000012525 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012551 | RLP-041-000012603 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012654 | RLP-041-000012665 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012684 | RLP-041-000012702 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012704 | RLP-041-000012706 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012730 | RLP-041-000012732 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000012743 | RLP-041-000012743 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012756 | RLP-041-000012759 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012770 | RLP-041-000012772 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012776 | RLP-041-000012776 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012801 | RLP-041-000012801 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012872 | RLP-041-000012872 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012884 | RLP-041-000012887 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012945 | RLP-041-000012950 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012958 | RLP-041-000012965 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012969 | RLP-041-000012977 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013010 | RLP-041-000013012 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013045 | RLP-041-000013129 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013170 | RLP-041-000013174 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013176 | RLP-041-000013176 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013178 | RLP-041-000013178 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013180 | RLP-041-000013196 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013198 | RLP-041-000013198 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013200 | RLP-041-000013221 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013231 | RLP-041-000013234 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013442 | RLP-041-000013443 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013449 | RLP-041-000013449 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013451 | RLP-041-000013456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013480 | RLP-041-000013480 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013482 | RLP-041-000013482 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013503 | RLP-041-000013505 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013508 | RLP-041-000013509 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013521 | RLP-041-000013523 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013528 | RLP-041-000013540 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013542 | RLP-041-000013544 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013546 | RLP-041-000013550 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013552 | RLP-041-000013558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013586 | RLP-041-000013586 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013638 | RLP-041-000013656 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013687 | RLP-041-000013709 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013711 | RLP-041-000013736 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013738 | RLP-041-000013741 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013743 | RLP-041-000013744 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013775 | RLP-041-000013800 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013807 | RLP-041-000013838 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013840 | RLP-041-000013845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013847 | RLP-041-000013847 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013849 | RLP-041-000013849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013864 | RLP-041-000013871 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013873 | RLP-041-000013899 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013901 | RLP-041-000013908 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013910 | RLP-041-000013914 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013916 | RLP-041-000013916 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013919 | RLP-041-000013919 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013921 | RLP-041-000013921 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000013923 | RLP-041-000013973 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000013975 | RLP-041-000014011 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014014 | RLP-041-000014039 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014042 | RLP-041-000014049 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014060 | RLP-041-000014061 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014063 | RLP-041-000014066 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014068 | RLP-041-000014073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014078 | RLP-041-000014080 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014082 | RLP-041-000014092 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014094 | RLP-041-000014102 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014136 | RLP-041-000014163 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000014165 | RLP-041-000014168 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014174 | RLP-041-000014186 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014191 | RLP-041-000014194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014215 | RLP-041-000014222 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014224 | RLP-041-000014224 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014246 | RLP-041-000014247 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014367 | RLP-041-000014367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014377 | RLP-041-000014406 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014724 | RLP-041-000014724 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014730 | RLP-041-000014731 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000014750 | RLP-041-000014751 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014768 | RLP-041-000014768 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014819 | RLP-041-000014819 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014832 | RLP-041-000014835 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014843 | RLP-041-000014843 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014846 | RLP-041-000014849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014855 | RLP-041-000014856 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014909 | RLP-041-000014909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014937 | RLP-041-000014940 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014948 | RLP-041-000014949 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000014954 | RLP-041-000014955 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000014977 | RLP-041-000014978 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015001 | RLP-041-000015001 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015006 | RLP-041-000015006 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015013 | RLP-041-000015014 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015021 | RLP-041-000015021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015033 | RLP-041-000015034 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015051 | RLP-041-000015051 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015074 | RLP-041-000015078 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015103 | RLP-041-000015106 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015184 | RLP-041-000015188 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015264 | RLP-041-000015265 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015282 | RLP-041-000015282 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015294 | RLP-041-000015295 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015315 | RLP-041-000015315 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015320 | RLP-041-000015320 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015351 | RLP-041-000015351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015390 | RLP-041-000015390 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015401 | RLP-041-000015401 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015424 | RLP-041-000015424 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015512 | RLP-041-000015512 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015559 | RLP-041-000015560 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015562 | RLP-041-000015562 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015591 | RLP-041-000015597 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015647 | RLP-041-000015647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015651 | RLP-041-000015653 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015679 | RLP-041-000015679 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015704 | RLP-041-000015704 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015715 | RLP-041-000015716 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015720 | RLP-041-000015720 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015761 | RLP-041-000015761 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015772 | RLP-041-000015772 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015789 | RLP-041-000015790 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015815 | RLP-041-000015815 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015823 | RLP-041-000015823 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015828 | RLP-041-000015830 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015837 | RLP-041-000015837 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015841 | RLP-041-000015842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015844 | RLP-041-000015845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015849 | RLP-041-000015849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015863 | RLP-041-000015864 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015877 | RLP-041-000015878 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015884 | RLP-041-000015884 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015887 | RLP-041-000015887 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015889 | RLP-041-000015891 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015901 | RLP-041-000015908 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015910 | RLP-041-000015910 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015922 | RLP-041-000015922 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015978 | RLP-041-000015978 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000015980 | RLP-041-000015980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000015983 | RLP-041-000016004 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016006 | RLP-041-000016011 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016123 | RLP-041-000016125 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016135 | RLP-041-000016137 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016166 | RLP-041-000016166 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016194 | RLP-041-000016194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016236 | RLP-041-000016237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016242 | RLP-041-000016242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016261 | RLP-041-000016261 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016302 | RLP-041-000016302 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016305 | RLP-041-000016308 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016326 | RLP-041-000016326 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016328 | RLP-041-000016328 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016330 | RLP-041-000016330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016332 | RLP-041-000016332 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016334 | RLP-041-000016334 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016336 | RLP-041-000016336 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016338 | RLP-041-000016338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016340 | RLP-041-000016340 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016342 | RLP-041-000016342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016344 | RLP-041-000016344 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016346 | RLP-041-000016346 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016348 | RLP-041-000016348 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016350 | RLP-041-000016350 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016352 | RLP-041-000016352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016354 | RLP-041-000016361 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016365 | RLP-041-000016367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016370 | RLP-041-000016371 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016390 | RLP-041-000016390 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016394 | RLP-041-000016394 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016402 | RLP-041-000016403 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016476 | RLP-041-000016476 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016479 | RLP-041-000016479 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016493 | RLP-041-000016493 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016549 | RLP-041-000016550 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016579 | RLP-041-000016579 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016581 | RLP-041-000016581 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016606 | RLP-041-000016606 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016620 | RLP-041-000016621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016635 | RLP-041-000016637 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016654 | RLP-041-000016667 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016695 | RLP-041-000016695 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016707 | RLP-041-000016708 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016713 | RLP-041-000016714 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016731 | RLP-041-000016738 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016741 | RLP-041-000016742 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016775 | RLP-041-000016777 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016804 | RLP-041-000016804 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016818 | RLP-041-000016822 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016830 | RLP-041-000016830 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000016841 | RLP-041-000016842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016856 | RLP-041-000016857 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016915 | RLP-041-000016915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016917 | RLP-041-000016917 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016958 | RLP-041-000016958 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016985 | RLP-041-000016985 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016989 | RLP-041-000016989 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017022 | RLP-041-000017024 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017035 | RLP-041-000017035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017040 | RLP-041-000017047 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000017049 | RLP-041-000017050 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017072 | RLP-041-000017073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017082 | RLP-041-000017082 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017085 | RLP-041-000017085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017091 | RLP-041-000017091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017110 | RLP-041-000017112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017120 | RLP-041-000017120 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017231 | RLP-041-000017231 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017261 | RLP-041-000017261 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017263 | RLP-041-000017291 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000017344 | RLP-041-000017362 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000017 | RLP-042-000000017 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000019 | RLP-042-000000019 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000038 | RLP-042-000000039 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000041 | RLP-042-000000042 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000060 | RLP-042-000000060 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000066 | RLP-042-000000066 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000083 | RLP-042-000000083 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000109 | RLP-042-000000109 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000147 | RLP-042-000000147 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000184 | RLP-042-000000184 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000195 | RLP-042-000000196 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000198 | RLP-042-000000198 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000209 | RLP-042-000000209 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000227 | RLP-042-000000227 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000230 | RLP-042-000000230 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000238 | RLP-042-000000238 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000240 | RLP-042-000000240 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000242 | RLP-042-000000242 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000245 | RLP-042-000000245 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000253 | RLP-042-000000253 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000257 | RLP-042-000000257 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000260 | RLP-042-000000260 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000268 | RLP-042-000000268 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000273 | RLP-042-000000273 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000278 | RLP-042-000000278 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000322 | RLP-042-000000322 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000324 | RLP-042-000000324 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000338 | RLP-042-000000338 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000350 | RLP-042-000000350 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000377 | RLP-042-000000378 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000397 | RLP-042-000000397 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000400 | RLP-042-000000400 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000428 | RLP-042-000000428 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000430 | RLP-042-000000430 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000439 | RLP-042-000000440 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000447 | RLP-042-000000449 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000471 | RLP-042-000000471 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000495 | RLP-042-000000495 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000510 | RLP-042-000000510 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000518 | RLP-042-000000519 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000523 | RLP-042-000000523 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000532 | RLP-042-000000532 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000538 | RLP-042-000000538 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000540 | RLP-042-000000540 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000554 | RLP-042-000000555 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000560 | RLP-042-000000560 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000567 | RLP-042-000000569 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000580 | RLP-042-000000580 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000585 | RLP-042-000000585 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000590 | RLP-042-000000591 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000597 | RLP-042-000000598 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000600 | RLP-042-000000600 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000604 | RLP-042-000000604 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000611 | RLP-042-000000612 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000623 | RLP-042-000000623 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000658 | RLP-042-000000658 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000670 | RLP-042-000000672 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000674 | RLP-042-000000674 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000682 | RLP-042-000000682 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000684 | RLP-042-000000684 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000686 | RLP-042-000000686 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000700 | RLP-042-000000701 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000715 | RLP-042-000000715 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000718 | RLP-042-000000718 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000741 | RLP-042-000000741 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000773 | RLP-042-000000773 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000776 | RLP-042-000000776 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000832 | RLP-042-000000832 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000835 | RLP-042-000000835 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000838 | RLP-042-000000838 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000847 | RLP-042-000000847 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000852 | RLP-042-000000852 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000856 | RLP-042-000000856 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000862 | RLP-042-000000862 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000871 | RLP-042-000000871 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000877 | RLP-042-000000877 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000881 | RLP-042-000000882 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000890 | RLP-042-000000890 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000894 | RLP-042-000000894 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000000911 | RLP-042-000000911 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000913 | RLP-042-000000913 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000928 | RLP-042-000000929 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000939 | RLP-042-000000939 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000946 | RLP-042-000000946 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000970 | RLP-042-000000970 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000978 | RLP-042-000000978 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000989 | RLP-042-000000990 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000998 | RLP-042-000000999 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001001 | RLP-042-000001001 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001019 | RLP-042-000001019 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001024 | RLP-042-000001025 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001031 | RLP-042-000001031 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001033 | RLP-042-000001033 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001037 | RLP-042-000001037 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001039 | RLP-042-000001039 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001055 | RLP-042-000001055 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001070 | RLP-042-000001072 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001075 | RLP-042-000001076 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001086 | RLP-042-000001087 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001101 | RLP-042-000001101 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001112 | RLP-042-000001112 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001123 | RLP-042-000001123 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001125 | RLP-042-000001126 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001133 | RLP-042-000001133 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001159 | RLP-042-000001159 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001171 | RLP-042-000001171 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001173 | RLP-042-000001173 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001192 | RLP-042-000001192 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001205 | RLP-042-000001206 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001214 | RLP-042-000001214 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001219 | RLP-042-000001219 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001221 | RLP-042-000001221 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001231 | RLP-042-000001231 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001236 | RLP-042-000001236 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001240 | RLP-042-000001240 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001242 | RLP-042-000001242 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001249 | RLP-042-000001249 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001253 | RLP-042-000001253 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001271 | RLP-042-000001271 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001279 | RLP-042-000001279 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001287 | RLP-042-000001287 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001290 | RLP-042-000001290 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001295 | RLP-042-000001295 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001354 | RLP-042-000001354 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001359 | RLP-042-000001359 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001362 | RLP-042-000001362 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001403 | RLP-042-000001403 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001413 | RLP-042-000001414 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001420 | RLP-042-000001422 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001431 | RLP-042-000001431 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001433 | RLP-042-000001433 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001435 | RLP-042-000001435 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001437 | RLP-042-000001437 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001458 | RLP-042-000001458 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001460 | RLP-042-000001460 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001491 | RLP-042-000001491 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001504 | RLP-042-000001504 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001541 | RLP-042-000001541 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001553 | RLP-042-000001553 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001557 | RLP-042-000001558 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001584 | RLP-042-000001584 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001588 | RLP-042-000001590 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001592 | RLP-042-000001592 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001599 | RLP-042-000001602 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001604 | RLP-042-000001604 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001636 | RLP-042-000001636 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001643 | RLP-042-000001645 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001651 | RLP-042-000001652 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001655 | RLP-042-000001655 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001661 | RLP-042-000001661 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001664 | RLP-042-000001665 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001669 | RLP-042-000001669 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001671 | RLP-042-000001672 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001697 | RLP-042-000001697 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001713 | RLP-042-000001714 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001718 | RLP-042-000001718 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001728 | RLP-042-000001728 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001733 | RLP-042-000001733 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001741 | RLP-042-000001741 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001745 | RLP-042-000001745 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001753 | RLP-042-000001753 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001760 | RLP-042-000001760 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001771 | RLP-042-000001773 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001776 | RLP-042-000001776 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001787 | RLP-042-000001787 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001789 | RLP-042-000001789 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001791 | RLP-042-000001793 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001810 | RLP-042-000001810 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001821 | RLP-042-000001821 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001837 | RLP-042-000001837 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001858 | RLP-042-000001858 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001866 | RLP-042-000001867 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001872 | RLP-042-000001872 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001878 | RLP-042-000001879 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001885 | RLP-042-000001885 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001911 | RLP-042-000001911 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001928 | RLP-042-000001928 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001957 | RLP-042-000001957 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001966 | RLP-042-000001966 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001973 | RLP-042-000001973 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001985 | RLP-042-000001985 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001990 | RLP-042-000001991 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001993 | RLP-042-000001993 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001996 | RLP-042-000001996 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002017 | RLP-042-000002017 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002031 | RLP-042-000002031 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002033 | RLP-042-000002033 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002035 | RLP-042-000002036 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002047 | RLP-042-000002047 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002078 | RLP-042-000002079 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002090 | RLP-042-000002092 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002102 | RLP-042-000002103 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002105 | RLP-042-000002105 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002112 | RLP-042-000002112 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002119 | RLP-042-000002119 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002135 | RLP-042-000002135 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002140 | RLP-042-000002140 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002143 | RLP-042-000002143 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002147 | RLP-042-000002147 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002154 | RLP-042-000002154 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002158 | RLP-042-000002158 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002162 | RLP-042-000002162 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002165 | RLP-042-000002165 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002178 | RLP-042-000002178 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002180 | RLP-042-000002180 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002186 | RLP-042-000002186 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002190 | RLP-042-000002190 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002193 | RLP-042-000002193 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002215 | RLP-042-000002215 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002219 | RLP-042-000002219 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002257 | RLP-042-000002257 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002268 | RLP-042-000002268 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002271 | RLP-042-000002271 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002275 | RLP-042-000002275 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002278 | RLP-042-000002278 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002280 | RLP-042-000002280 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002282 | RLP-042-000002282 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002284 | RLP-042-000002285 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002290 | RLP-042-000002293 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002296 | RLP-042-000002296 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002301 | RLP-042-000002301 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002309 | RLP-042-000002309 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002321 | RLP-042-000002321 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002329 | RLP-042-000002329 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002333 | RLP-042-000002333 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002342 | RLP-042-000002343 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002349 | RLP-042-000002349 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002351 | RLP-042-000002351 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002358 | RLP-042-000002358 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002364 | RLP-042-000002364 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002368 | RLP-042-000002368 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002371 | RLP-042-000002371 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002375 | RLP-042-000002375 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002379 | RLP-042-000002379 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002394 | RLP-042-000002394 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002427 | RLP-042-000002427 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002429 | RLP-042-000002429 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002434 | RLP-042-000002434 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002445 | RLP-042-000002445 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002454 | RLP-042-000002454 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002456 | RLP-042-000002456 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002458 | RLP-042-000002458 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002464 | RLP-042-000002464 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002480 | RLP-042-000002480 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002485 | RLP-042-000002485 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002491 | RLP-042-000002491 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002493 | RLP-042-000002493 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002498 | RLP-042-000002498 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002516 | RLP-042-000002516 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002518 | RLP-042-000002518 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002548 | RLP-042-000002548 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002550 | RLP-042-000002550 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002558 | RLP-042-000002558 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002571 | RLP-042-000002571 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002617 | RLP-042-000002617 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002619 | RLP-042-000002620 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002625 | RLP-042-000002626 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002636 | RLP-042-000002636 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002642 | RLP-042-000002642 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002654 | RLP-042-000002654 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002657 | RLP-042-000002658 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002661 | RLP-042-000002661 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002670 | RLP-042-000002670 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002673 | RLP-042-000002673 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002675 | RLP-042-000002675 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002702 | RLP-042-000002702 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002717 | RLP-042-000002717 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002731 | RLP-042-000002731 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002733 | RLP-042-000002733 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002740 | RLP-042-000002740 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002747 | RLP-042-000002747 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002751 | RLP-042-000002751 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002787 | RLP-042-000002787 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002790 | RLP-042-000002790 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002795 | RLP-042-000002795 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002799 | RLP-042-000002800 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002802 | RLP-042-000002802 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002830 | RLP-042-000002830 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002852 | RLP-042-000002852 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002857 | RLP-042-000002857 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002864 | RLP-042-000002864 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002879 | RLP-042-000002879 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002885 | RLP-042-000002885 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002893 | RLP-042-000002893 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002903 | RLP-042-000002903 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002914 | RLP-042-000002914 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002945 | RLP-042-000002945 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002953 | RLP-042-000002953 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002958 | RLP-042-000002958 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002964 | RLP-042-000002964 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002989 | RLP-042-000002989 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002997 | RLP-042-000002997 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003007 | RLP-042-000003007 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003046 | RLP-042-000003046 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003058 | RLP-042-000003059 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003091 | RLP-042-000003091 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003109 | RLP-042-000003109 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003112 | RLP-042-000003112 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003114 | RLP-042-000003117 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003123 | RLP-042-000003123 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003125 | RLP-042-000003125 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003140 | RLP-042-000003140 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003146 | RLP-042-000003146 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003156 | RLP-042-000003156 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003169 | RLP-042-000003169 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003171 | RLP-042-000003172 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003178 | RLP-042-000003180 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003190 | RLP-042-000003190 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003193 | RLP-042-000003193 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003197 | RLP-042-000003201 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003203 | RLP-042-000003203 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003205 | RLP-042-000003207 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003215 | RLP-042-000003216 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003227 | RLP-042-000003227 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003230 | RLP-042-000003232 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003234 | RLP-042-000003234 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003237 | RLP-042-000003237 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003249 | RLP-042-000003249 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003274 | RLP-042-000003274 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003279 | RLP-042-000003279 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003281 | RLP-042-000003282 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003304 | RLP-042-000003305 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003308 | RLP-042-000003313 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003352 | RLP-042-000003359 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003362 | RLP-042-000003362 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003402 | RLP-042-000003408 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003420 | RLP-042-000003420 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003431 | RLP-042-000003431 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003436 | RLP-042-000003438 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003457 | RLP-042-000003457 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003464 | RLP-042-000003469 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003510 | RLP-042-000003523 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003546 | RLP-042-000003546 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003553 | RLP-042-000003554 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003587 | RLP-042-000003588 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003606 | RLP-042-000003615 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003623 | RLP-042-000003626 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003631 | RLP-042-000003634 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003648 | RLP-042-000003650 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003665 | RLP-042-000003667 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003670 | RLP-042-000003687 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003698 | RLP-042-000003704 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003738 | RLP-042-000003738 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003759 | RLP-042-000003759 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003761 | RLP-042-000003761 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003763 | RLP-042-000003763 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003783 | RLP-042-000003784 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003809 | RLP-042-000003822 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003826 | RLP-042-000003826 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003828 | RLP-042-000003828 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003837 | RLP-042-000003837 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003840 | RLP-042-000003840 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003846 | RLP-042-000003854 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003857 | RLP-042-000003857 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003859 | RLP-042-000003859 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003861 | RLP-042-000003861 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003879 | RLP-042-000003879 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003906 | RLP-042-000003907 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003909 | RLP-042-000003909 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000003911 | RLP-042-000003925 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003927 | RLP-042-000003927 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003931 | RLP-042-000003932 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003945 | RLP-042-000003949 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003964 | RLP-042-000003965 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003967 | RLP-042-000003967 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003970 | RLP-042-000003970 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003972 | RLP-042-000003976 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003992 | RLP-042-000003992 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004009 | RLP-042-000004009 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004014 | RLP-042-000004015 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004077 | RLP-042-000004078 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004085 | RLP-042-000004085 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004087 | RLP-042-000004096 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004116 | RLP-042-000004116 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004141 | RLP-042-000004142 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004153 | RLP-042-000004156 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004158 | RLP-042-000004158 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004160 | RLP-042-000004160 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004162 | RLP-042-000004162 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004164 | RLP-042-000004164 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004166 | RLP-042-000004166 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004173 | RLP-042-000004179 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004181 | RLP-042-000004181 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004189 | RLP-042-000004189 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004211 | RLP-042-000004211 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004228 | RLP-042-000004236 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004239 | RLP-042-000004243 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004247 | RLP-042-000004249 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004251 | RLP-042-000004253 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004269 | RLP-042-000004269 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004271 | RLP-042-000004271 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004273 | RLP-042-000004273 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004275 | RLP-042-000004275 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004277 | RLP-042-000004277 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004279 | RLP-042-000004279 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004281 | RLP-042-000004281 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004283 | RLP-042-000004283 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004285 | RLP-042-000004285 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004287 | RLP-042-000004287 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004363 | RLP-042-000004370 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004381 | RLP-042-000004381 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004386 | RLP-042-000004386 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004395 | RLP-042-000004396 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004400 | RLP-042-000004401 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004441 | RLP-042-000004442 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004444 | RLP-042-000004449 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004455 | RLP-042-000004456 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004458 | RLP-042-000004459 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004463 | RLP-042-000004472 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004479 | RLP-042-000004481 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004483 | RLP-042-000004483 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004486 | RLP-042-000004489 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004492 | RLP-042-000004492 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004505 | RLP-042-000004505 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004514 | RLP-042-000004514 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004545 | RLP-042-000004545 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004556 | RLP-042-000004557 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004590 | RLP-042-000004590 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004595 | RLP-042-000004595 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004611 | RLP-042-000004611 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004622 | RLP-042-000004622 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004639 | RLP-042-000004642 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004656 | RLP-042-000004658 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004673 | RLP-042-000004674 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004702 | RLP-042-000004702 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004714 | RLP-042-000004728 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004735 | RLP-042-000004746 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004751 | RLP-042-000004751 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004770 | RLP-042-000004770 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004779 | RLP-042-000004779 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004783 | RLP-042-000004783 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004793 | RLP-042-000004794 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004818 | RLP-042-000004819 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004824 | RLP-042-000004825 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004830 | RLP-042-000004830 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004833 | RLP-042-000004834 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004837 | RLP-042-000004837 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004839 | RLP-042-000004839 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004849 | RLP-042-000004849 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004854 | RLP-042-000004863 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004882 | RLP-042-000004882 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004894 | RLP-042-000004895 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004897 | RLP-042-000004899 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004919 | RLP-042-000004925 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004927 | RLP-042-000004931 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004935 | RLP-042-000004935 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004939 | RLP-042-000004940 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004942 | RLP-042-000004942 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004944 | RLP-042-000004945 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000004947 | RLP-042-000004947 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004949 | RLP-042-000004949 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004951 | RLP-042-000004951 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004967 | RLP-042-000004967 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004977 | RLP-042-000004977 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004981 | RLP-042-000004981 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004990 | RLP-042-000004990 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004998 | RLP-042-000004998 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005000 | RLP-042-000005000 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005021 | RLP-042-000005024 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005029 | RLP-042-000005029 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005036 | RLP-042-000005038 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005040 | RLP-042-000005040 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005045 | RLP-042-000005046 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005054 | RLP-042-000005055 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005090 | RLP-042-000005090 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005095 | RLP-042-000005095 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005135 | RLP-042-000005136 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005171 | RLP-042-000005171 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005186 | RLP-042-000005187 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005194 | RLP-042-000005195 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005198 | RLP-042-000005211 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005217 | RLP-042-000005217 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005219 | RLP-042-000005220 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005228 | RLP-042-000005228 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005254 | RLP-042-000005255 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005259 | RLP-042-000005260 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005295 | RLP-042-000005300 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005305 | RLP-042-000005305 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005317 | RLP-042-000005318 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005327 | RLP-042-000005328 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005334 | RLP-042-000005334 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005336 | RLP-042-000005336 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005338 | RLP-042-000005344 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005349 | RLP-042-000005349 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005351 | RLP-042-000005352 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005354 | RLP-042-000005355 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005364 | RLP-042-000005364 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005378 | RLP-042-000005386 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005392 | RLP-042-000005393 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005399 | RLP-042-000005400 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005404 | RLP-042-000005404 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005408 | RLP-042-000005409 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005412 | RLP-042-000005413 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005415 | RLP-042-000005415 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005417 | RLP-042-000005417 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005420 | RLP-042-000005421 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005423 | RLP-042-000005425 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005431 | RLP-042-000005432 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005438 | RLP-042-000005478 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005485 | RLP-042-000005494 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005496 | RLP-042-000005496 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005498 | RLP-042-000005499 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005525 | RLP-042-000005526 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005534 | RLP-042-000005534 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005536 | RLP-042-000005536 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005538 | RLP-042-000005538 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005540 | RLP-042-000005540 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005542 | RLP-042-000005542 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005549 | RLP-042-000005549 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005576 | RLP-042-000005580 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005583 | RLP-042-000005583 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005587 | RLP-042-000005587 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005607 | RLP-042-000005609 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005623 | RLP-042-000005626 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005628 | RLP-042-000005629 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005631 | RLP-042-000005631 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005639 | RLP-042-000005640 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005642 | RLP-042-000005653 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005657 | RLP-042-000005659 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005665 | RLP-042-000005665 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005673 | RLP-042-000005673 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005680 | RLP-042-000005680 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005682 | RLP-042-000005682 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005690 | RLP-042-000005690 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005699 | RLP-042-000005700 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005702 | RLP-042-000005702 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005705 | RLP-042-000005708 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005714 | RLP-042-000005714 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005721 | RLP-042-000005721 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005733 | RLP-042-000005733 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005747 | RLP-042-000005747 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005755 | RLP-042-000005766 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005779 | RLP-042-000005779 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005784 | RLP-042-000005784 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005787 | RLP-042-000005788 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005825 | RLP-042-000005828 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005831 | RLP-042-000005832 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005852 | RLP-042-000005861 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005865 | RLP-042-000005865 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005905 | RLP-042-000005905 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005918 | RLP-042-000005918 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005920 | RLP-042-000005921 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005923 | RLP-042-000005924 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005926 | RLP-042-000005927 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005951 | RLP-042-000005951 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005953 | RLP-042-000005954 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005978 | RLP-042-000005978 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005982 | RLP-042-000005982 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006001 | RLP-042-000006002 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006014 | RLP-042-000006016 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006024 | RLP-042-000006024 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006048 | RLP-042-000006048 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006050 | RLP-042-000006053 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006056 | RLP-042-000006056 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006067 | RLP-042-000006068 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006085 | RLP-042-000006085 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006089 | RLP-042-000006089 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006095 | RLP-042-000006095 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006129 | RLP-042-000006131 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006134 | RLP-042-000006136 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006140 | RLP-042-000006145 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006158 | RLP-042-000006158 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006198 | RLP-042-000006198 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006202 | RLP-042-000006204 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006222 | RLP-042-000006223 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006228 | RLP-042-000006228 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006247 | RLP-042-000006247 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006262 | RLP-042-000006262 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006283 | RLP-042-000006288 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006290 | RLP-042-000006290 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006294 | RLP-042-000006294 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006305 | RLP-042-000006305 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006308 | RLP-042-000006311 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006313 | RLP-042-000006313 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006323 | RLP-042-000006323 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006327 | RLP-042-000006327 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006347 | RLP-042-000006347 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006357 | RLP-042-000006362 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006365 | RLP-042-000006369 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006385 | RLP-042-000006386 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006413 | RLP-042-000006413 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006427 | RLP-042-000006427 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006430 | RLP-042-000006430 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006482 | RLP-042-000006483 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006489 | RLP-042-000006489 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006491 | RLP-042-000006491 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006501 | RLP-042-000006503 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006505 | RLP-042-000006508 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006516 | RLP-042-000006521 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000006537 | RLP-042-000006549 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006559 | RLP-042-000006567 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006570 | RLP-042-000006571 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006573 | RLP-042-000006573 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006590 | RLP-042-000006593 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006597 | RLP-042-000006597 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006608 | RLP-042-000006608 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006610 | RLP-042-000006613 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006627 | RLP-042-000006640 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000006 | RLP-043-000000006 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000049 | RLP-043-000000049 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000057 | RLP-043-000000057 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000061 | RLP-043-000000061 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000066 | RLP-043-000000067 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000072 | RLP-043-000000073 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000075 | RLP-043-000000075 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000164 | RLP-043-000000164 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000178 | RLP-043-000000179 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000189 | RLP-043-000000189 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000201 | RLP-043-000000201 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000222 | RLP-043-000000222 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000226 | RLP-043-000000226 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000233 | RLP-043-000000235 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000248 | RLP-043-000000248 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000254 | RLP-043-000000255 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000257 | RLP-043-000000258 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000260 | RLP-043-000000260 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000264 | RLP-043-000000265 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000299 | RLP-043-000000299 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000307 | RLP-043-000000309 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000311 | RLP-043-000000312 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000318 | RLP-043-000000318 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000321 | RLP-043-000000321 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000323 | RLP-043-000000323 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000333 | RLP-043-000000333 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000335 | RLP-043-000000335 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000350 | RLP-043-000000351 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000418 | RLP-043-000000419 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000421 | RLP-043-000000422 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000424 | RLP-043-000000424 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000445 | RLP-043-000000445 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000447 | RLP-043-000000449 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000463 | RLP-043-000000466 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000482 | RLP-043-000000483 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000533 | RLP-043-000000533 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000548 | RLP-043-000000548 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000557 | RLP-043-000000557 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000560 | RLP-043-000000561 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000578 | RLP-043-000000578 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000584 | RLP-043-000000584 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000586 | RLP-043-000000586 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000611 | RLP-043-000000611 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000639 | RLP-043-000000641 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000660 | RLP-043-000000660 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000672 | RLP-043-000000672 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000674 | RLP-043-000000674 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000678 | RLP-043-000000678 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000727 | RLP-043-000000727 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000729 | RLP-043-000000729 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000751 | RLP-043-000000751 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000755 | RLP-043-000000755 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000791 | RLP-043-000000794 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000798 | RLP-043-000000798 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000811 | RLP-043-000000811 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000817 | RLP-043-000000817 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000824 | RLP-043-000000824 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000826 | RLP-043-000000826 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000854 | RLP-043-000000854 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000856 | RLP-043-000000856 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000868 | RLP-043-000000868 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000884 | RLP-043-000000884 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000901 | RLP-043-000000901 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000905 | RLP-043-000000905 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000918 | RLP-043-000000918 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000934 | RLP-043-000000934 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000937 | RLP-043-000000938 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000950 | RLP-043-000000950 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000954 | RLP-043-000000954 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000969 | RLP-043-000000969 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000975 | RLP-043-000000975 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000998 | RLP-043-000000998 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001005 | RLP-043-000001005 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001010 | RLP-043-000001010 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001029 | RLP-043-000001029 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001049 | RLP-043-000001049 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001051 | RLP-043-000001051 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001066 | RLP-043-000001066 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001070 | RLP-043-000001071 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001079 | RLP-043-000001079 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001085 | RLP-043-000001085 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001091 | RLP-043-000001091 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001094 | RLP-043-000001094 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001099 | RLP-043-000001099 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001117 | RLP-043-000001117 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001124 | RLP-043-000001124 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001133 | RLP-043-000001135 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001138 | RLP-043-000001139 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001144 | RLP-043-000001144 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001149 | RLP-043-000001149 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001151 | RLP-043-000001151 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001159 | RLP-043-000001159 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001165 | RLP-043-000001165 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001169 | RLP-043-000001169 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001179 | RLP-043-000001179 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001188 | RLP-043-000001188 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001196 | RLP-043-000001196 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001209 | RLP-043-000001209 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001219 | RLP-043-000001219 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001227 | RLP-043-000001227 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001233 | RLP-043-000001233 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001235 | RLP-043-000001235 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001240 | RLP-043-000001240 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001248 | RLP-043-000001248 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001251 | RLP-043-000001251 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001257 | RLP-043-000001257 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001262 | RLP-043-000001262 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001273 | RLP-043-000001273 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001289 | RLP-043-000001290 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001293 | RLP-043-000001293 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001307 | RLP-043-000001308 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001314 | RLP-043-000001314 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001326 | RLP-043-000001326 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001339 | RLP-043-000001340 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001342 | RLP-043-000001342 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001344 | RLP-043-000001344 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001354 | RLP-043-000001354 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001356 | RLP-043-000001356 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001360 | RLP-043-000001360 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001366 | RLP-043-000001366 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001379 | RLP-043-000001379 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001397 | RLP-043-000001398 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001408 | RLP-043-000001409 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001420 | RLP-043-000001420 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001431 | RLP-043-000001431 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001437 | RLP-043-000001437 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001440 | RLP-043-000001440 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001452 | RLP-043-000001452 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001459 | RLP-043-000001460 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001462 | RLP-043-000001462 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001470 | RLP-043-000001470 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001472 | RLP-043-000001472 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001474 | RLP-043-000001475 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001477 | RLP-043-000001477 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001479 | RLP-043-000001479 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001510 | RLP-043-000001511 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001513 | RLP-043-000001513 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001521 | RLP-043-000001521 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001523 | RLP-043-000001523 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001527 | RLP-043-000001527 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001532 | RLP-043-000001534 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001541 | RLP-043-000001541 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001555 | RLP-043-000001555 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001558 | RLP-043-000001558 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001560 | RLP-043-000001560 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001569 | RLP-043-000001569 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001575 | RLP-043-000001579 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001618 | RLP-043-000001618 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001639 | RLP-043-000001639 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001647 | RLP-043-000001647 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001649 | RLP-043-000001649 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001672 | RLP-043-000001672 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001687 | RLP-043-000001687 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001733 | RLP-043-000001733 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001744 | RLP-043-000001744 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001747 | RLP-043-000001747 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001751 | RLP-043-000001752 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001803 | RLP-043-000001803 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001807 | RLP-043-000001808 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001824 | RLP-043-000001824 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001849 | RLP-043-000001849 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001865 | RLP-043-000001865 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001868 | RLP-043-000001868 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001883 | RLP-043-000001883 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001891 | RLP-043-000001892 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001896 | RLP-043-000001896 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001900 | RLP-043-000001900 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001915 | RLP-043-000001915 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001921 | RLP-043-000001922 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001936 | RLP-043-000001937 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001939 | RLP-043-000001940 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000001957 | RLP-043-000001957 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001969 | RLP-043-000001971 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001979 | RLP-043-000001979 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001991 | RLP-043-000001992 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001995 | RLP-043-000001995 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002000 | RLP-043-000002000 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002044 | RLP-043-000002044 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002046 | RLP-043-000002047 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002054 | RLP-043-000002054 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002079 | RLP-043-000002079 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002093 | RLP-043-000002093 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002106 | RLP-043-000002106 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002129 | RLP-043-000002129 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002150 | RLP-043-000002150 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002152 | RLP-043-000002152 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002157 | RLP-043-000002157 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002159 | RLP-043-000002159 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002165 | RLP-043-000002165 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002179 | RLP-043-000002179 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002198 | RLP-043-000002198 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002200 | RLP-043-000002200 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002210 | RLP-043-000002211 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002230 | RLP-043-000002230 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002239 | RLP-043-000002242 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002252 | RLP-043-000002255 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002257 | RLP-043-000002257 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002259 | RLP-043-000002259 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002262 | RLP-043-000002262 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002266 | RLP-043-000002266 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002272 | RLP-043-000002272 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002274 | RLP-043-000002276 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002281 | RLP-043-000002282 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002284 | RLP-043-000002285 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002287 | RLP-043-000002291 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002293 | RLP-043-000002293 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002297 | RLP-043-000002298 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002300 | RLP-043-000002300 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002302 | RLP-043-000002304 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002306 | RLP-043-000002306 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002313 | RLP-043-000002313 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002315 | RLP-043-000002315 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002321 | RLP-043-000002321 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002352 | RLP-043-000002352 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002363 | RLP-043-000002363 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002366 | RLP-043-000002366 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002370 | RLP-043-000002371 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002375 | RLP-043-000002375 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002379 | RLP-043-000002379 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002387 | RLP-043-000002387 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002389 | RLP-043-000002389 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002391 | RLP-043-000002391 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002399 | RLP-043-000002399 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002401 | RLP-043-000002402 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002406 | RLP-043-000002408 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002411 | RLP-043-000002413 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002429 | RLP-043-000002429 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002459 | RLP-043-000002459 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002468 | RLP-043-000002468 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002472 | RLP-043-000002472 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002488 | RLP-043-000002488 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002490 | RLP-043-000002490 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002511 | RLP-043-000002512 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002518 | RLP-043-000002520 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002555 | RLP-043-000002555 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002557 | RLP-043-000002558 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002563 | RLP-043-000002564 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002566 | RLP-043-000002566 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002577 | RLP-043-000002581 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002583 | RLP-043-000002584 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002589 | RLP-043-000002589 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002625 | RLP-043-000002625 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002631 | RLP-043-000002631 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002633 | RLP-043-000002633 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002653 | RLP-043-000002653 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002655 | RLP-043-000002655 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002657 | RLP-043-000002657 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002663 | RLP-043-000002663 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002665 | RLP-043-000002665 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002667 | RLP-043-000002667 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002670 | RLP-043-000002670 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002686 | RLP-043-000002686 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002706 | RLP-043-000002706 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002709 | RLP-043-000002710 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002713 | RLP-043-000002713 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002744 | RLP-043-000002744 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002783 | RLP-043-000002783 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002787 | RLP-043-000002787 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002791 | RLP-043-000002791 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002813 | RLP-043-000002813 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002839 | RLP-043-000002840 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000002863 | RLP-043-000002863 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002879 | RLP-043-000002879 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002900 | RLP-043-000002900 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002999 | RLP-043-000003000 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003027 | RLP-043-000003029 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003074 | RLP-043-000003074 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003100 | RLP-043-000003101 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003105 | RLP-043-000003105 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003107 | RLP-043-000003107 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003116 | RLP-043-000003116 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003175 | RLP-043-000003175 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003196 | RLP-043-000003197 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003224 | RLP-043-000003224 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003232 | RLP-043-000003233 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003248 | RLP-043-000003248 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003273 | RLP-043-000003273 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003275 | RLP-043-000003275 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003282 | RLP-043-000003282 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003356 | RLP-043-000003356 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003358 | RLP-043-000003358 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003418 | RLP-043-000003418 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003431 | RLP-043-000003431 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003435 | RLP-043-000003435 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003438 | RLP-043-000003439 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003456 | RLP-043-000003457 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003461 | RLP-043-000003461 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003465 | RLP-043-000003465 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003472 | RLP-043-000003472 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003482 | RLP-043-000003482 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003492 | RLP-043-000003493 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003501 | RLP-043-000003501 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003511 | RLP-043-000003513 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003515 | RLP-043-000003515 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003554 | RLP-043-000003554 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003627 | RLP-043-000003627 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003697 | RLP-043-000003697 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003745 | RLP-043-000003746 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003771 | RLP-043-000003771 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003773 | RLP-043-000003773 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003795 | RLP-043-000003796 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003805 | RLP-043-000003805 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003832 | RLP-043-000003832 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003861 | RLP-043-000003861 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003864 | RLP-043-000003866 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003889 | RLP-043-000003890 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003898 | RLP-043-000003898 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003904 | RLP-043-000003904 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003946 | RLP-043-000003946 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003948 | RLP-043-000003948 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003954 | RLP-043-000003954 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000003957 | RLP-043-000003958 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003963 | RLP-043-000003963 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003975 | RLP-043-000003975 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004008 | RLP-043-000004008 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004015 | RLP-043-000004015 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004025 | RLP-043-000004025 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004034 | RLP-043-000004034 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004042 | RLP-043-000004042 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004058 | RLP-043-000004058 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004086 | RLP-043-000004086 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004141 | RLP-043-000004141 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee; MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004143 | RLP-043-000004144 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004162 | RLP-043-000004162 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004168 | RLP-043-000004169 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004171 | RLP-043-000004172 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004175 | RLP-043-000004175 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004179 | RLP-043-000004179 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004181 | RLP-043-000004181 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004190 | RLP-043-000004191 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004196 | RLP-043-000004196 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004217 | RLP-043-000004217 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004231 | RLP-043-000004232 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004259 | RLP-043-000004259 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004262 | RLP-043-000004262 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004525 | RLP-043-000004525 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004539 | RLP-043-000004539 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004543 | RLP-043-000004543 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004568 | RLP-043-000004568 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004597 | RLP-043-000004597 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004627 | RLP-043-000004627 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004630 | RLP-043-000004630 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004635 | RLP-043-000004635 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004658 | RLP-043-000004658 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004685 | RLP-043-000004685 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004699 | RLP-043-000004699 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004739 | RLP-043-000004739 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004751 | RLP-043-000004751 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004880 | RLP-043-000004880 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004883 | RLP-043-000004883 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004894 | RLP-043-000004894 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004933 | RLP-043-000004933 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004973 | RLP-043-000004975 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004978 | RLP-043-000004978 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004980 | RLP-043-000004980 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004982 | RLP-043-000004983 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000004988 | RLP-043-000004988 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005083 | RLP-043-000005083 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005091 | RLP-043-000005091 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005104 | RLP-043-000005104 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005106 | RLP-043-000005107 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005112 | RLP-043-000005117 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005120 | RLP-043-000005120 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005122 | RLP-043-000005122 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005126 | RLP-043-000005126 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005134 | RLP-043-000005134 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005136 | RLP-043-000005136 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005139 | RLP-043-000005140 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005144 | RLP-043-000005144 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005147 | RLP-043-000005147 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005160 | RLP-043-000005161 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005174 | RLP-043-000005174 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005219 | RLP-043-000005219 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005224 | RLP-043-000005224 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005275 | RLP-043-000005275 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005330 | RLP-043-000005330 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005336 | RLP-043-000005338 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005345 | RLP-043-000005345 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005347 | RLP-043-000005347 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005349 | RLP-043-000005350 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005352 | RLP-043-000005353 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005357 | RLP-043-000005357 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005381 | RLP-043-000005381 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005388 | RLP-043-000005388 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005390 | RLP-043-000005390 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005428 | RLP-043-000005428 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005459 | RLP-043-000005459 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005475 | RLP-043-000005475 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005494 | RLP-043-000005497 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005499 | RLP-043-000005499 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005502 | RLP-043-000005502 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005509 | RLP-043-000005509 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005515 | RLP-043-000005515 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005535 | RLP-043-000005535 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005542 | RLP-043-000005542 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005544 | RLP-043-000005545 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005548 | RLP-043-000005548 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005550 | RLP-043-000005550 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005554 | RLP-043-000005554 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005556 | RLP-043-000005556 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005566 | RLP-043-000005566 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005575 | RLP-043-000005575 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005588 | RLP-043-000005588 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005590 | RLP-043-000005591 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005597 | RLP-043-000005597 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005600 | RLP-043-000005600 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005606 | RLP-043-000005606 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005615 | RLP-043-000005615 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005630 | RLP-043-000005630 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005633 | RLP-043-000005634 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005647 | RLP-043-000005648 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005669 | RLP-043-000005670 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005677 | RLP-043-000005678 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005681 | RLP-043-000005681 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005684 | RLP-043-000005684 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005713 | RLP-043-000005713 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005718 | RLP-043-000005718 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005754 | RLP-043-000005754 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005771 | RLP-043-000005771 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005816 | RLP-043-000005816 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005889 | RLP-043-000005889 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005998 | RLP-043-000005998 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006000 | RLP-043-000006000 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006007 | RLP-043-000006007 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006018 | RLP-043-000006018 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006033 | RLP-043-000006033 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006050 | RLP-043-000006050 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006065 | RLP-043-000006065 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006067 | RLP-043-000006067 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006071 | RLP-043-000006071 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006087 | RLP-043-000006087 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006091 | RLP-043-000006091 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006106 | RLP-043-000006106 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006111 | RLP-043-000006111 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006121 | RLP-043-000006121 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006126 | RLP-043-000006127 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006131 | RLP-043-000006131 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006145 | RLP-043-000006145 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006154 | RLP-043-000006154 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006165 | RLP-043-000006165 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006174 | RLP-043-000006174 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006179 | RLP-043-000006181 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006185 | RLP-043-000006185 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006187 | RLP-043-000006187 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006196 | RLP-043-000006197 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006202 | RLP-043-000006202 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006210 | RLP-043-000006210 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006223 | RLP-043-000006223 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006234 | RLP-043-000006234 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006242 | RLP-043-000006242 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006245 | RLP-043-000006245 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006259 | RLP-043-000006259 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006305 | RLP-043-000006306 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006318 | RLP-043-000006318 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006337 | RLP-043-000006337 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006339 | RLP-043-000006339 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006352 | RLP-043-000006354 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006357 | RLP-043-000006358 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006393 | RLP-043-000006394 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006397 | RLP-043-000006397 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006401 | RLP-043-000006401 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006406 | RLP-043-000006407 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006429 | RLP-043-000006430 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006432 | RLP-043-000006437 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006451 | RLP-043-000006451 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006453 | RLP-043-000006454 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006474 | RLP-043-000006474 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006514 | RLP-043-000006514 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006517 | RLP-043-000006518 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006527 | RLP-043-000006527 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006536 | RLP-043-000006536 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006539 | RLP-043-000006540 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006543 | RLP-043-000006543 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006547 | RLP-043-000006548 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006556 | RLP-043-000006556 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006577 | RLP-043-000006577 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006584 | RLP-043-000006585 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006587 | RLP-043-000006587 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006589 | RLP-043-000006589 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006593 | RLP-043-000006593 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006629 | RLP-043-000006629 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006669 | RLP-043-000006669 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006681 | RLP-043-000006683 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006782 | RLP-043-000006783 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006800 | RLP-043-000006800 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006815 | RLP-043-000006816 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006821 | RLP-043-000006821 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006846 | RLP-043-000006846 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006881 | RLP-043-000006881 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006942 | RLP-043-000006942 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006945 | RLP-043-000006947 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006949 | RLP-043-000006949 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006966 | RLP-043-000006966 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006968 | RLP-043-000006969 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006975 | RLP-043-000006975 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006977 | RLP-043-000006977 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006992 | RLP-043-000006992 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006994 | RLP-043-000006994 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007011 | RLP-043-000007011 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007013 | RLP-043-000007014 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007030 | RLP-043-000007030 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007036 | RLP-043-000007036 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007043 | RLP-043-000007044 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007065 | RLP-043-000007065 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007079 | RLP-043-000007079 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007083 | RLP-043-000007083 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007086 | RLP-043-000007086 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007117 | RLP-043-000007117 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007124 | RLP-043-000007124 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007129 | RLP-043-000007129 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007133 | RLP-043-000007133 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007142 | RLP-043-000007142 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007173 | RLP-043-000007173 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007193 | RLP-043-000007193 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007199 | RLP-043-000007199 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007202 | RLP-043-000007203 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007227 | RLP-043-000007227 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007231 | RLP-043-000007231 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007331 | RLP-043-000007331 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007344 | RLP-043-000007345 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007347 | RLP-043-000007347 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007367 | RLP-043-000007367 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007461 | RLP-043-000007461 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007494 | RLP-043-000007494 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007498 | RLP-043-000007498 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007529 | RLP-043-000007530 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007533 | RLP-043-000007533 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007535 | RLP-043-000007535 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007573 | RLP-043-000007573 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007575 | RLP-043-000007575 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007586 | RLP-043-000007586 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007598 | RLP-043-000007598 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007624 | RLP-043-000007627 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007675 | RLP-043-000007675 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007680 | RLP-043-000007680 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007682 | RLP-043-000007682 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007729 | RLP-043-000007729 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007748 | RLP-043-000007750 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007780 | RLP-043-000007780 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007822 | RLP-043-000007826 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007880 | RLP-043-000007880 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000007915 | RLP-043-000007916 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007918 | RLP-043-000007937 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007942 | RLP-043-000007944 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007949 | RLP-043-000007974 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008001 | RLP-043-000008023 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008031 | RLP-043-000008032 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008040 | RLP-043-000008109 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008130 | RLP-043-000008155 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008161 | RLP-043-000008208 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008242 | RLP-043-000008272 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000008283 | RLP-043-000008336 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008338 | RLP-043-000008342 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008360 | RLP-043-000008361 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008365 | RLP-043-000008366 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008372 | RLP-043-000008393 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008396 | RLP-043-000008406 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008410 | RLP-043-000008466 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008496 | RLP-043-000008496 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008500 | RLP-043-000008507 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008512 | RLP-043-000008512 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000008517 | RLP-043-000008519 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008533 | RLP-043-000008545 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008562 | RLP-043-000008562 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008566 | RLP-043-000008576 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008585 | RLP-043-000008610 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008612 | RLP-043-000008612 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008630 | RLP-043-000008630 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008646 | RLP-043-000008651 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008658 | RLP-043-000008658 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008669 | RLP-043-000008680 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000008695 | RLP-043-000008702 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008801 | RLP-043-000008801 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008806 | RLP-043-000008807 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008828 | RLP-043-000008828 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008852 | RLP-043-000008852 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008884 | RLP-043-000008884 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008895 | RLP-043-000008917 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008921 | RLP-043-000008921 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008952 | RLP-043-000008952 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009000 | RLP-043-000009000 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009004 | RLP-043-000009004 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009006 | RLP-043-000009009 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009012 | RLP-043-000009013 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009016 | RLP-043-000009017 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009030 | RLP-043-000009031 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009037 | RLP-043-000009038 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009042 | RLP-043-000009042 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009045 | RLP-043-000009047 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009053 | RLP-043-000009053 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009059 | RLP-043-000009064 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009069 | RLP-043-000009070 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009122 | RLP-043-000009123 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009135 | RLP-043-000009135 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009141 | RLP-043-000009141 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009149 | RLP-043-000009149 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009153 | RLP-043-000009160 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009166 | RLP-043-000009212 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009215 | RLP-043-000009215 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009217 | RLP-043-000009258 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009260 | RLP-043-000009267 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009269 | RLP-043-000009287 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009311 | RLP-043-000009392 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009407 | RLP-043-000009407 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009447 | RLP-043-000009449 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009454 | RLP-043-000009457 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009459 | RLP-043-000009459 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009461 | RLP-043-000009529 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009545 | RLP-043-000009545 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009547 | RLP-043-000009547 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009549 | RLP-043-000009549 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009551 | RLP-043-000009552 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009556 | RLP-043-000009787 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009790 | RLP-043-000009790 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009795 | RLP-043-000009795 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009819 | RLP-043-000009821 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009834 | RLP-043-000009839 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009858 | RLP-043-000009859 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009866 | RLP-043-000009866 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009927 | RLP-043-000009927 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009930 | RLP-043-000009990 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000009992 | RLP-043-000009999 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010036 | RLP-043-000010041 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010071 | RLP-043-000010074 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010085 | RLP-043-000010085 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010087 | RLP-043-000010114 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010116 | RLP-043-000010123 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010153 | RLP-043-000010154 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010220 | RLP-043-000010223 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010225 | RLP-043-000010227 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010231 | RLP-043-000010241 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010249 | RLP-043-000010262 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010269 | RLP-043-000010269 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010271 | RLP-043-000010299 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010304 | RLP-043-000010314 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010343 | RLP-043-000010343 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010348 | RLP-043-000010349 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010351 | RLP-043-000010351 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010353 | RLP-043-000010356 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010362 | RLP-043-000010362 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010365 | RLP-043-000010365 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010371 | RLP-043-000010372 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010374 | RLP-043-000010374 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010377 | RLP-043-000010378 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010382 | RLP-043-000010383 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010387 | RLP-043-000010387 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010405 | RLP-043-000010405 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010407 | RLP-043-000010407 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010409 | RLP-043-000010412 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010421 | RLP-043-000010422 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010424 | RLP-043-000010425 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010427 | RLP-043-000010428 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010436 | RLP-043-000010442 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010447 | RLP-043-000010447 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010477 | RLP-043-000010477 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010520 | RLP-043-000010522 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010626 | RLP-043-000010626 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010636 | RLP-043-000010636 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010651 | RLP-043-000010651 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010692 | RLP-043-000010693 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010704 | RLP-043-000010707 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010713 | RLP-043-000010714 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010730 | RLP-043-000010730 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010737 | RLP-043-000010737 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010743 | RLP-043-000010743 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010779 | RLP-043-000010779 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010784 | RLP-043-000010784 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010790 | RLP-043-000010791 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010801 | RLP-043-000010801 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010821 | RLP-043-000010833 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010838 | RLP-043-000010838 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000010855 | RLP-043-000010857 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010859 | RLP-043-000010892 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010970 | RLP-043-000010970 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010983 | RLP-043-000010985 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010995 | RLP-043-000010997 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011004 | RLP-043-000011006 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011010 | RLP-043-000011045 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011049 | RLP-043-000011050 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011057 | RLP-043-000011058 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011060 | RLP-043-000011128 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011150 | RLP-043-000011150 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011167 | RLP-043-000011172 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011175 | RLP-043-000011203 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011205 | RLP-043-000011239 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011245 | RLP-043-000011265 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011289 | RLP-043-000011289 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011291 | RLP-043-000011296 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011313 | RLP-043-000011350 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011369 | RLP-043-000011370 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011380 | RLP-043-000011386 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011388 | RLP-043-000011388 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011422 | RLP-043-000011455 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011464 | RLP-043-000011465 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011467 | RLP-043-000011467 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011470 | RLP-043-000011476 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011492 | RLP-043-000011528 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011532 | RLP-043-000011534 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011536 | RLP-043-000011563 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011569 | RLP-043-000011569 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011571 | RLP-043-000011591 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011594 | RLP-043-000011616 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011620 | RLP-043-000011621 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011631 | RLP-043-000011635 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011637 | RLP-043-000011639 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011647 | RLP-043-000011648 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011650 | RLP-043-000011655 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011661 | RLP-043-000011661 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011663 | RLP-043-000011691 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011697 | RLP-043-000011697 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011702 | RLP-043-000011704 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011708 | RLP-043-000011719 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011724 | RLP-043-000011730 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011737 | RLP-043-000011768 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011774 | RLP-043-000011793 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011796 | RLP-043-000011796 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011798 | RLP-043-000011798 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011800 | RLP-043-000011821 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011833 | RLP-043-000011846 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011850 | RLP-043-000011860 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011863 | RLP-043-000011873 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011875 | RLP-043-000011875 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011877 | RLP-043-000011881 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011886 | RLP-043-000011922 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011925 | RLP-043-000011927 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011931 | RLP-043-000011933 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011947 | RLP-043-000012023 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012025 | RLP-043-000012043 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012050 | RLP-043-000012054 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012057 | RLP-043-000012074 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012076 | RLP-043-000012076 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012078 | RLP-043-000012079 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012084 | RLP-043-000012089 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012096 | RLP-043-000012098 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012100 | RLP-043-000012127 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012143 | RLP-043-000012143 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012145 | RLP-043-000012146 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012152 | RLP-043-000012177 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012182 | RLP-043-000012184 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012188 | RLP-043-000012207 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012210 | RLP-043-000012214 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012219 | RLP-043-000012219 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012221 | RLP-043-000012225 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012229 | RLP-043-000012229 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012245 | RLP-043-000012247 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012256 | RLP-043-000012265 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012267 | RLP-043-000012271 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012293 | RLP-043-000012293 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012302 | RLP-043-000012304 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012306 | RLP-043-000012316 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012333 | RLP-043-000012348 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012350 | RLP-043-000012363 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012369 | RLP-043-000012372 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012401 | RLP-043-000012404 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012442 | RLP-043-000012469 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012481 | RLP-043-000012482 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012492 | RLP-043-000012493 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012495 | RLP-043-000012498 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012507 | RLP-043-000012565 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012610 | RLP-043-000012625 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012628 | RLP-043-000012628 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012630 | RLP-043-000012631 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012638 | RLP-043-000012652 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012735 | RLP-043-000012762 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012765 | RLP-043-000012772 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012794 | RLP-043-000012827 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012843 | RLP-043-000012848 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012851 | RLP-043-000012856 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012864 | RLP-043-000012876 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012879 | RLP-043-000012884 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012886 | RLP-043-000012907 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000012918 | RLP-043-000012921 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012925 | RLP-043-000012926 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012930 | RLP-043-000012940 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012946 | RLP-043-000012946 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012949 | RLP-043-000012999 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013017 | RLP-043-000013020 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013029 | RLP-043-000013029 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013037 | RLP-043-000013038 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013041 | RLP-043-000013041 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013072 | RLP-043-000013073 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013083 | RLP-043-000013083 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013108 | RLP-043-000013108 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013113 | RLP-043-000013113 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013117 | RLP-043-000013120 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013129 | RLP-043-000013140 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013157 | RLP-043-000013157 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013165 | RLP-043-000013185 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013188 | RLP-043-000013188 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013192 | RLP-043-000013192 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013215 | RLP-043-000013215 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013217 | RLP-043-000013217 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013222 | RLP-043-000013227 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013229 | RLP-043-000013230 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013240 | RLP-043-000013241 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013253 | RLP-043-000013258 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013270 | RLP-043-000013270 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013275 | RLP-043-000013276 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013283 | RLP-043-000013284 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013303 | RLP-043-000013304 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013326 | RLP-043-000013334 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013457 | RLP-043-000013457 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013461 | RLP-043-000013479 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013481 | RLP-043-000013481 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013516 | RLP-043-000013550 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013568 | RLP-043-000013570 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013573 | RLP-043-000013575 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013577 | RLP-043-000013579 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013595 | RLP-043-000013615 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013626 | RLP-043-000013645 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013649 | RLP-043-000013654 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013669 | RLP-043-000013678 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013680 | RLP-043-000013708 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013716 | RLP-043-000013716 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013735 | RLP-043-000013735 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013738 | RLP-043-000013750 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013753 | RLP-043-000013753 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013755 | RLP-043-000013760 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013765 | RLP-043-000013765 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013774 | RLP-043-000013779 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013781 | RLP-043-000013784 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000013797 | RLP-043-000013799 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013810 | RLP-043-000013811 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013815 | RLP-043-000013825 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013829 | RLP-043-000013830 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013834 | RLP-043-000013845 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013885 | RLP-043-000013887 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013891 | RLP-043-000013905 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014002 | RLP-043-000014019 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014057 | RLP-043-000014061 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014118 | RLP-043-000014118 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000014166 | RLP-043-000014166 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014191 | RLP-043-000014191 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014262 | RLP-043-000014262 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014284 | RLP-043-000014285 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014292 | RLP-043-000014293 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014327 | RLP-043-000014334 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014395 | RLP-043-000014395 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014495 | RLP-043-000014502 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014511 | RLP-043-000014534 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014573 | RLP-043-000014574 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000014817 | RLP-043-000014818 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000014904 | RLP-043-000014904 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015046 | RLP-043-000015047 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015073 | RLP-043-000015074 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015408 | RLP-043-000015408 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015447 | RLP-043-000015452 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015454 | RLP-043-000015454 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015482 | RLP-043-000015485 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015492 | RLP-043-000015492 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015494 | RLP-043-000015494 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000015516 | RLP-043-000015518 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015548 | RLP-043-000015552 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015567 | RLP-043-000015572 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015609 | RLP-043-000015611 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015645 | RLP-043-000015645 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015650 | RLP-043-000015655 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015671 | RLP-043-000015672 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015674 | RLP-043-000015674 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015676 | RLP-043-000015676 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015678 | RLP-043-000015678 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000015680 | RLP-043-000015680 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015682 | RLP-043-000015683 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015685 | RLP-043-000015685 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015688 | RLP-043-000015688 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015691 | RLP-043-000015692 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015717 | RLP-043-000015742 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015746 | RLP-043-000015760 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015762 | RLP-043-000015775 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015788 | RLP-043-000015808 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015857 | RLP-043-000015882 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000015886 | RLP-043-000015917 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015921 | RLP-043-000015926 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015934 | RLP-043-000015947 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015958 | RLP-043-000015963 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015983 | RLP-043-000016024 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016037 | RLP-043-000016058 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016086 | RLP-043-000016090 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016095 | RLP-043-000016095 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016102 | RLP-043-000016107 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016124 | RLP-043-000016124 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016174 | RLP-043-000016174 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016179 | RLP-043-000016179 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016182 | RLP-043-000016182 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016203 | RLP-043-000016205 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016208 | RLP-043-000016208 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016216 | RLP-043-000016216 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016235 | RLP-043-000016235 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016242 | RLP-043-000016242 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016259 | RLP-043-000016266 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016275 | RLP-043-000016277 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016282 | RLP-043-000016284 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016291 | RLP-043-000016291 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016299 | RLP-043-000016299 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016305 | RLP-043-000016305 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016310 | RLP-043-000016310 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016351 | RLP-043-000016353 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016359 | RLP-043-000016360 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016374 | RLP-043-000016375 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016400 | RLP-043-000016400 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016427 | RLP-043-000016429 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016432 | RLP-043-000016432 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016461 | RLP-043-000016463 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016487 | RLP-043-000016487 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016489 | RLP-043-000016489 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016507 | RLP-043-000016508 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016513 | RLP-043-000016513 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016517 | RLP-043-000016517 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016539 | RLP-043-000016545 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016567 | RLP-043-000016567 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016584 | RLP-043-000016591 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016593 | RLP-043-000016593 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016614 | RLP-043-000016615 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016619 | RLP-043-000016619 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016624 | RLP-043-000016624 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016649 | RLP-043-000016649 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016662 | RLP-043-000016665 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016675 | RLP-043-000016679 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016684 | RLP-043-000016684 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016688 | RLP-043-000016688 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016690 | RLP-043-000016690 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016692 | RLP-043-000016693 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016704 | RLP-043-000016704 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016714 | RLP-043-000016717 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016757 | RLP-043-000016757 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016765 | RLP-043-000016767 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016786 | RLP-043-000016789 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016800 | RLP-043-000016801 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016803 | RLP-043-000016803 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016834 | RLP-043-000016842 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016844 | RLP-043-000016855 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016888 | RLP-043-000016888 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016908 | RLP-043-000016908 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016918 | RLP-043-000016918 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016923 | RLP-043-000016924 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016973 | RLP-043-000016973 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017021 | RLP-043-000017021 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017029 | RLP-043-000017029 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017031 | RLP-043-000017031 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017033 | RLP-043-000017033 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017038 | RLP-043-000017038 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017043 | RLP-043-000017043 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017049 | RLP-043-000017049 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017070 | RLP-043-000017076 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017084 | RLP-043-000017086 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017118 | RLP-043-000017118 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017123 | RLP-043-000017123 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017126 | RLP-043-000017143 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017160 | RLP-043-000017185 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017214 | RLP-043-000017254 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017256 | RLP-043-000017263 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017304 | RLP-043-000017308 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017313 | RLP-043-000017318 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017328 | RLP-043-000017328 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017333 | RLP-043-000017333 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017346 | RLP-043-000017350 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017378 | RLP-043-000017378 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017381 | RLP-043-000017382 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017397 | RLP-043-000017397 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017440 | RLP-043-000017440 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017467 | RLP-043-000017488 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017516 | RLP-043-000017516 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017556 | RLP-043-000017556 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017580 | RLP-043-000017587 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017596 | RLP-043-000017597 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017631 | RLP-043-000017631 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017649 | RLP-043-000017650 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017661 | RLP-043-000017679 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017773 | RLP-043-000017780 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017790 | RLP-043-000017790 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017804 | RLP-043-000017806 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017817 | RLP-043-000017818 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017823 | RLP-043-000017824 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017848 | RLP-043-000017853 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017859 | RLP-043-000017911 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017945 | RLP-043-000017945 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017947 | RLP-043-000017954 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017959 | RLP-043-000017960 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017967 | RLP-043-000017967 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017971 | RLP-043-000017971 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017991 | RLP-043-000017992 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018003 | RLP-043-000018003 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018012 | RLP-043-000018014 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018028 | RLP-043-000018029 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018031 | RLP-043-000018033 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018047 | RLP-043-000018061 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018078 | RLP-043-000018092 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018098 | RLP-043-000018099 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018101 | RLP-043-000018112 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018114 | RLP-043-000018114 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018117 | RLP-043-000018132 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018135 | RLP-043-000018135 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018142 | RLP-043-000018142 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018156 | RLP-043-000018156 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018162 | RLP-043-000018162 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018168 | RLP-043-000018168 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018172 | RLP-043-000018187 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018190 | RLP-043-000018190 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018196 | RLP-043-000018200 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018206 | RLP-043-000018208 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018215 | RLP-043-000018215 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018256 | RLP-043-000018257 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018272 | RLP-043-000018276 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018281 | RLP-043-000018281 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018286 | RLP-043-000018290 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018292 | RLP-043-000018292 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018297 | RLP-043-000018297 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018320 | RLP-043-000018320 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018324 | RLP-043-000018324 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018364 | RLP-043-000018364 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018392 | RLP-043-000018392 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018407 | RLP-043-000018407 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018421 | RLP-043-000018421 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018430 | RLP-043-000018430 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018447 | RLP-043-000018447 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018452 | RLP-043-000018454 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018457 | RLP-043-000018457 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018508 | RLP-043-000018509 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018518 | RLP-043-000018518 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018520 | RLP-043-000018520 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018536 | RLP-043-000018546 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018551 | RLP-043-000018561 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018563 | RLP-043-000018579 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018582 | RLP-043-000018636 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018646 | RLP-043-000018646 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018659 | RLP-043-000018659 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018661 | RLP-043-000018698 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018721 | RLP-043-000018721 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018723 | RLP-043-000018728 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018731 | RLP-043-000018736 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018738 | RLP-043-000018738 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018754 | RLP-043-000018773 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018777 | RLP-043-000018794 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018834 | RLP-043-000018836 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018840 | RLP-043-000018840 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000047 | RLP-044-000000047 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000056 | RLP-044-000000056 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000067 | RLP-044-000000067 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000109 | RLP-044-000000109 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000135 | RLP-044-000000135 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000137 | RLP-044-000000137 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000146 | RLP-044-000000146 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000155 | RLP-044-000000155 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000189 | RLP-044-000000190 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000192 | RLP-044-000000193 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000197 | RLP-044-000000197 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000224 | RLP-044-000000224 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000226 | RLP-044-000000226 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000245 | RLP-044-000000245 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000249 | RLP-044-000000249 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000270 | RLP-044-000000270 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000286 | RLP-044-000000286 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000289 | RLP-044-000000289 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000293 | RLP-044-000000293 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000295 | RLP-044-000000295 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000297 | RLP-044-000000297 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000299 | RLP-044-000000299 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000302 | RLP-044-000000302 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000304 | RLP-044-000000304 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000306 | RLP-044-000000306 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000308 | RLP-044-000000308 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000310 | RLP-044-000000310 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000312 | RLP-044-000000312 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000314 | RLP-044-000000314 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000316 | RLP-044-000000316 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000318 | RLP-044-000000318 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000320 | RLP-044-000000320 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000322 | RLP-044-000000322 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000324 | RLP-044-000000324 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000328 | RLP-044-000000328 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000335 | RLP-044-000000336 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008