UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s Requests for Production of Documents in the Barge category, and the Defendants' Requests for Production of Documents, respectively, the United States has produced the following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this matter is produced in accordance with the Court's Order Authorizing and Requiring the United States to Produce Personal Identifying Information Contained Within Electronically Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| RLP-044-000000339 | to | RLP-044-000000339 |
|---|---|---|
| RLP-044-000000349 | to | RLP-044-000000350 |
| RLP-044-000000364 | to | RLP-044-000000364 |
| RLP-044-000000368 | to | RLP-044-000000371 |
| RLP-044-000000389 | to | RLP-044-000000389 |
| RLP-044-000000395 | to | RLP-044-000000395 |
| RLP-044-000000412 | to | RLP-044-000000412 |
| RLP-044-000000425 | to | RLP-044-000000425 |
| RLP-044-000000449 | to | RLP-044-000000464 |
| RLP-044-000000488 | to | RLP-044-000000498 |
| RLP-044-000000652 | to | RLP-044-000000653 |
| RLP-044-000000655 | to | RLP-044-000000657 |
| RLP-044-000000661 | to | RLP-044-000000661 |
| RLP-044-000000698 | to | RLP-044-000000698 |
| RLP-044-000000701 | to | RLP-044-000000703 |
| RLP-044-000000718 | to | RLP-044-000000718 |
| RLP-044-000000720 | to | RLP-044-000000720 |
| RLP-044-000000759 | to | RLP-044-000000759 |
| RLP-044-000000773 | to | RLP-044-000000774 |
| RLP-044-000000776 | to | RLP-044-000000777 |
| RLP-044-000000779 | to | RLP-044-000000779 |
| RLP-044-000000784 | to | RLP-044-000000784 |
| RLP-044-000000799 | to | RLP-044-000000799 |
| RLP-044-000000804 | to | RLP-044-000000804 |
| RLP-044-000000808 | to | RLP-044-000000808 |
| RLP-044-000000817 | to | RLP-044-000000817 |
| RLP-044-000000824 | to | RLP-044-000000827 |
| RLP-044-000000829 | to | RLP-044-000000832 |
| RLP-044-000000838 | to | RLP-044-000000838 |
| RLP-044-000000841 | to | RLP-044-000000841 |
| RLP-044-000000843 | to | RLP-044-000000843 |
| RLP-044-000000845 | to | RLP-044-000000845 |
| RLP-044-000000847 | to | RLP-044-000000847 |
| RLP-044-000000849 | to | RLP-044-000000850 |
| RLP-044-000000855 | to | RLP-044-000000856 |
| RLP-044-000000884 | to | RLP-044-000000884 |
| RLP-044-000000888 | to | RLP-044-000000888 |
| RLP-044-000000891 | to | RLP-044-000000891 |
| RLP-044-000000895 | to | RLP-044-000000895 |
| RLP-044-000000905 | to | RLP-044-000000906 |
| RLP-044-000000911 | to | RLP-044-000000911 |
| RLP-044-000000913 | to | RLP-044-000000914 |
| RLP-044-000000926 | to | RLP-044-000000926 |
| RLP-044-000000929 | to | RLP-044-000000929 |

| | | |
|---|---|---|
| RLP-044-000000932 | to | RLP-044-000000934 |
| RLP-044-000000938 | to | RLP-044-000000938 |
| RLP-044-000000949 | to | RLP-044-000000949 |
| RLP-044-000000951 | to | RLP-044-000000951 |
| RLP-044-000000953 | to | RLP-044-000000953 |
| RLP-044-000000955 | to | RLP-044-000000955 |
| RLP-044-000000958 | to | RLP-044-000000958 |
| RLP-044-000000964 | to | RLP-044-000000964 |
| RLP-044-000000969 | to | RLP-044-000000969 |
| RLP-044-000000976 | to | RLP-044-000000976 |
| RLP-044-000000979 | to | RLP-044-000000980 |
| RLP-044-000000983 | to | RLP-044-000000983 |
| RLP-044-000000991 | to | RLP-044-000000991 |
| RLP-044-000000995 | to | RLP-044-000000995 |
| RLP-044-000000998 | to | RLP-044-000000999 |
| RLP-044-000001011 | to | RLP-044-000001012 |
| RLP-044-000001025 | to | RLP-044-000001025 |
| RLP-044-000001027 | to | RLP-044-000001027 |
| RLP-044-000001034 | to | RLP-044-000001035 |
| RLP-044-000001049 | to | RLP-044-000001049 |
| RLP-044-000001053 | to | RLP-044-000001053 |
| RLP-044-000001057 | to | RLP-044-000001057 |
| RLP-044-000001060 | to | RLP-044-000001060 |
| RLP-044-000001064 | to | RLP-044-000001064 |
| RLP-044-000001069 | to | RLP-044-000001069 |
| RLP-044-000001073 | to | RLP-044-000001074 |
| RLP-044-000001081 | to | RLP-044-000001081 |
| RLP-044-000001086 | to | RLP-044-000001086 |
| RLP-044-000001092 | to | RLP-044-000001092 |
| RLP-044-000001109 | to | RLP-044-000001109 |
| RLP-044-000001111 | to | RLP-044-000001111 |
| RLP-044-000001120 | to | RLP-044-000001120 |
| RLP-044-000001136 | to | RLP-044-000001136 |
| RLP-044-000001148 | to | RLP-044-000001148 |
| RLP-044-000001150 | to | RLP-044-000001150 |
| RLP-044-000001158 | to | RLP-044-000001158 |
| RLP-044-000001172 | to | RLP-044-000001172 |
| RLP-044-000001176 | to | RLP-044-000001176 |
| RLP-044-000001185 | to | RLP-044-000001185 |
| RLP-044-000001187 | to | RLP-044-000001187 |
| RLP-044-000001193 | to | RLP-044-000001193 |
| RLP-044-000001200 | to | RLP-044-000001200 |
| RLP-044-000001204 | to | RLP-044-000001204 |
| RLP-044-000001209 | to | RLP-044-000001209 |

| | | |
|---|---|---|
| RLP-044-000001219 | to | RLP-044-000001219 |
| RLP-044-000001222 | to | RLP-044-000001222 |
| RLP-044-000001228 | to | RLP-044-000001228 |
| RLP-044-000001230 | to | RLP-044-000001231 |
| RLP-044-000001236 | to | RLP-044-000001240 |
| RLP-044-000001244 | to | RLP-044-000001247 |
| RLP-044-000001249 | to | RLP-044-000001249 |
| RLP-044-000001258 | to | RLP-044-000001258 |
| RLP-044-000001263 | to | RLP-044-000001271 |
| RLP-044-000001273 | to | RLP-044-000001273 |
| RLP-044-000001275 | to | RLP-044-000001275 |
| RLP-044-000001277 | to | RLP-044-000001279 |
| RLP-044-000001281 | to | RLP-044-000001281 |
| RLP-044-000001295 | to | RLP-044-000001295 |
| RLP-044-000001300 | to | RLP-044-000001300 |
| RLP-044-000001304 | to | RLP-044-000001304 |
| RLP-044-000001328 | to | RLP-044-000001328 |
| RLP-044-000001344 | to | RLP-044-000001344 |
| RLP-044-000001364 | to | RLP-044-000001364 |
| RLP-044-000001371 | to | RLP-044-000001371 |
| RLP-044-000001377 | to | RLP-044-000001377 |
| RLP-044-000001379 | to | RLP-044-000001379 |
| RLP-044-000001389 | to | RLP-044-000001389 |
| RLP-044-000001391 | to | RLP-044-000001391 |
| RLP-044-000001397 | to | RLP-044-000001399 |
| RLP-044-000001406 | to | RLP-044-000001406 |
| RLP-044-000001437 | to | RLP-044-000001439 |
| RLP-044-000001442 | to | RLP-044-000001442 |
| RLP-044-000001449 | to | RLP-044-000001449 |
| RLP-044-000001481 | to | RLP-044-000001481 |
| RLP-044-000001491 | to | RLP-044-000001491 |
| RLP-044-000001494 | to | RLP-044-000001494 |
| RLP-044-000001501 | to | RLP-044-000001501 |
| RLP-044-000001503 | to | RLP-044-000001503 |
| RLP-044-000001512 | to | RLP-044-000001512 |
| RLP-044-000001543 | to | RLP-044-000001543 |
| RLP-044-000001545 | to | RLP-044-000001546 |
| RLP-044-000001552 | to | RLP-044-000001553 |
| RLP-044-000001566 | to | RLP-044-000001570 |
| RLP-044-000001572 | to | RLP-044-000001572 |
| RLP-044-000001574 | to | RLP-044-000001574 |
| RLP-044-000001577 | to | RLP-044-000001588 |
| RLP-044-000001598 | to | RLP-044-000001598 |
| RLP-044-000001601 | to | RLP-044-000001601 |

| | | |
|---|---|---|
| RLP-044-000001605 | to | RLP-044-000001605 |
| RLP-044-000001615 | to | RLP-044-000001615 |
| RLP-044-000001657 | to | RLP-044-000001657 |
| RLP-044-000001660 | to | RLP-044-000001660 |
| RLP-044-000001670 | to | RLP-044-000001670 |
| RLP-044-000001706 | to | RLP-044-000001706 |
| RLP-044-000001713 | to | RLP-044-000001713 |
| RLP-044-000001719 | to | RLP-044-000001719 |
| RLP-044-000001733 | to | RLP-044-000001733 |
| RLP-044-000001735 | to | RLP-044-000001735 |
| RLP-044-000001749 | to | RLP-044-000001749 |
| RLP-044-000001754 | to | RLP-044-000001754 |
| RLP-044-000001779 | to | RLP-044-000001779 |
| RLP-044-000001795 | to | RLP-044-000001795 |
| RLP-044-000001839 | to | RLP-044-000001839 |
| RLP-044-000001841 | to | RLP-044-000001841 |
| RLP-044-000001865 | to | RLP-044-000001865 |
| RLP-044-000001867 | to | RLP-044-000001867 |
| RLP-044-000001907 | to | RLP-044-000001907 |
| RLP-044-000001938 | to | RLP-044-000001938 |
| RLP-044-000001947 | to | RLP-044-000001947 |
| RLP-044-000001965 | to | RLP-044-000001965 |
| RLP-044-000002014 | to | RLP-044-000002014 |
| RLP-044-000002125 | to | RLP-044-000002126 |
| RLP-044-000002135 | to | RLP-044-000002135 |
| RLP-044-000002198 | to | RLP-044-000002198 |
| RLP-044-000002215 | to | RLP-044-000002215 |
| RLP-044-000002265 | to | RLP-044-000002265 |
| RLP-044-000002294 | to | RLP-044-000002294 |
| RLP-044-000002312 | to | RLP-044-000002312 |
| RLP-044-000002316 | to | RLP-044-000002317 |
| RLP-044-000002329 | to | RLP-044-000002330 |
| RLP-044-000002346 | to | RLP-044-000002346 |
| RLP-044-000002349 | to | RLP-044-000002349 |
| RLP-044-000002359 | to | RLP-044-000002359 |
| RLP-044-000002366 | to | RLP-044-000002366 |
| RLP-044-000002379 | to | RLP-044-000002379 |
| RLP-044-000002395 | to | RLP-044-000002395 |
| RLP-044-000002405 | to | RLP-044-000002405 |
| RLP-044-000002441 | to | RLP-044-000002442 |
| RLP-044-000002444 | to | RLP-044-000002444 |
| RLP-044-000002458 | to | RLP-044-000002458 |
| RLP-044-000002464 | to | RLP-044-000002464 |
| RLP-044-000002467 | to | RLP-044-000002467 |

| | | |
|---|---|---|
| RLP-044-000002474 | to | RLP-044-000002474 |
| RLP-044-000002477 | to | RLP-044-000002477 |
| RLP-044-000002490 | to | RLP-044-000002490 |
| RLP-044-000002497 | to | RLP-044-000002497 |
| RLP-044-000002500 | to | RLP-044-000002500 |
| RLP-044-000002508 | to | RLP-044-000002508 |
| RLP-044-000002510 | to | RLP-044-000002511 |
| RLP-044-000002520 | to | RLP-044-000002520 |
| RLP-044-000002535 | to | RLP-044-000002535 |
| RLP-044-000002549 | to | RLP-044-000002549 |
| RLP-044-000002555 | to | RLP-044-000002556 |
| RLP-044-000002561 | to | RLP-044-000002561 |
| RLP-044-000002565 | to | RLP-044-000002565 |
| RLP-044-000002576 | to | RLP-044-000002576 |
| RLP-044-000002585 | to | RLP-044-000002585 |
| RLP-044-000002587 | to | RLP-044-000002587 |
| RLP-044-000002589 | to | RLP-044-000002589 |
| RLP-044-000002596 | to | RLP-044-000002599 |
| RLP-044-000002602 | to | RLP-044-000002606 |
| RLP-044-000002609 | to | RLP-044-000002610 |
| RLP-044-000002614 | to | RLP-044-000002614 |
| RLP-044-000002641 | to | RLP-044-000002642 |
| RLP-044-000002651 | to | RLP-044-000002652 |
| RLP-044-000002661 | to | RLP-044-000002662 |
| RLP-044-000002667 | to | RLP-044-000002667 |
| RLP-044-000002676 | to | RLP-044-000002676 |
| RLP-044-000002680 | to | RLP-044-000002680 |
| RLP-044-000002686 | to | RLP-044-000002687 |
| RLP-044-000002689 | to | RLP-044-000002691 |
| RLP-044-000002693 | to | RLP-044-000002693 |
| RLP-044-000002695 | to | RLP-044-000002695 |
| RLP-044-000002698 | to | RLP-044-000002698 |
| RLP-044-000002701 | to | RLP-044-000002701 |
| RLP-044-000002729 | to | RLP-044-000002729 |
| RLP-044-000002736 | to | RLP-044-000002737 |
| RLP-044-000002745 | to | RLP-044-000002745 |
| RLP-044-000002750 | to | RLP-044-000002750 |
| RLP-044-000002778 | to | RLP-044-000002778 |
| RLP-044-000002782 | to | RLP-044-000002783 |
| RLP-044-000002815 | to | RLP-044-000002815 |
| RLP-044-000002818 | to | RLP-044-000002818 |
| RLP-044-000002830 | to | RLP-044-000002830 |
| RLP-044-000002837 | to | RLP-044-000002839 |
| RLP-044-000002869 | to | RLP-044-000002871 |

| | | |
|---|---|---|
| RLP-044-000002895 | to | RLP-044-000002896 |
| RLP-044-000002907 | to | RLP-044-000002907 |
| RLP-044-000002923 | to | RLP-044-000002923 |
| RLP-044-000002937 | to | RLP-044-000002939 |
| RLP-044-000002955 | to | RLP-044-000002957 |
| RLP-044-000002972 | to | RLP-044-000002984 |
| RLP-044-000002988 | to | RLP-044-000003000 |
| RLP-044-000003010 | to | RLP-044-000003010 |
| RLP-044-000003022 | to | RLP-044-000003022 |
| RLP-044-000003024 | to | RLP-044-000003026 |
| RLP-044-000003121 | to | RLP-044-000003136 |
| RLP-044-000003255 | to | RLP-044-000003260 |
| RLP-044-000003493 | to | RLP-044-000003513 |
| RLP-044-000003515 | to | RLP-044-000003515 |
| RLP-044-000003517 | to | RLP-044-000003519 |
| RLP-044-000003521 | to | RLP-044-000003535 |
| RLP-044-000003547 | to | RLP-044-000003585 |
| RLP-044-000003641 | to | RLP-044-000003644 |
| RLP-044-000003670 | to | RLP-044-000003683 |
| RLP-044-000003695 | to | RLP-044-000003695 |
| RLP-044-000003733 | to | RLP-044-000003733 |
| RLP-044-000003739 | to | RLP-044-000003739 |
| RLP-044-000003749 | to | RLP-044-000003749 |
| RLP-044-000003764 | to | RLP-044-000003764 |
| RLP-044-000003766 | to | RLP-044-000003769 |
| RLP-044-000003796 | to | RLP-044-000003796 |
| RLP-044-000003832 | to | RLP-044-000003837 |
| RLP-044-000003848 | to | RLP-044-000003853 |
| RLP-044-000003860 | to | RLP-044-000003860 |
| RLP-044-000003885 | to | RLP-044-000003887 |
| RLP-044-000003928 | to | RLP-044-000003929 |
| RLP-044-000003940 | to | RLP-044-000003953 |
| RLP-044-000003963 | to | RLP-044-000003963 |
| RLP-044-000003991 | to | RLP-044-000003995 |
| RLP-044-000003998 | to | RLP-044-000004019 |
| RLP-044-000004033 | to | RLP-044-000004034 |
| RLP-044-000004054 | to | RLP-044-000004060 |
| RLP-044-000004068 | to | RLP-044-000004077 |
| RLP-044-000004081 | to | RLP-044-000004109 |
| RLP-044-000004122 | to | RLP-044-000004126 |
| RLP-044-000004129 | to | RLP-044-000004136 |
| RLP-044-000004139 | to | RLP-044-000004148 |
| RLP-044-000004185 | to | RLP-044-000004186 |
| RLP-044-000004188 | to | RLP-044-000004189 |

| | | |
|---|---|---|
| RLP-044-000004192 | to | RLP-044-000004201 |
| RLP-044-000004203 | to | RLP-044-000004203 |
| RLP-044-000004217 | to | RLP-044-000004217 |
| RLP-044-000004234 | to | RLP-044-000004238 |
| RLP-044-000004242 | to | RLP-044-000004242 |
| RLP-044-000004244 | to | RLP-044-000004244 |
| RLP-044-000004246 | to | RLP-044-000004266 |
| RLP-044-000004291 | to | RLP-044-000004291 |
| RLP-044-000004295 | to | RLP-044-000004298 |
| RLP-044-000004309 | to | RLP-044-000004309 |
| RLP-044-000004312 | to | RLP-044-000004312 |
| RLP-044-000004343 | to | RLP-044-000004343 |
| RLP-044-000004353 | to | RLP-044-000004354 |
| RLP-044-000004356 | to | RLP-044-000004361 |
| RLP-044-000004388 | to | RLP-044-000004389 |
| RLP-044-000004392 | to | RLP-044-000004395 |
| RLP-044-000004399 | to | RLP-044-000004399 |
| RLP-044-000004410 | to | RLP-044-000004410 |
| RLP-044-000004420 | to | RLP-044-000004420 |
| RLP-044-000004428 | to | RLP-044-000004429 |
| RLP-044-000004435 | to | RLP-044-000004437 |
| RLP-044-000004439 | to | RLP-044-000004458 |
| RLP-044-000004480 | to | RLP-044-000004480 |
| RLP-044-000004482 | to | RLP-044-000004488 |
| RLP-044-000004492 | to | RLP-044-000004516 |
| RLP-044-000004525 | to | RLP-044-000004525 |
| RLP-044-000004540 | to | RLP-044-000004544 |
| RLP-044-000004546 | to | RLP-044-000004546 |
| RLP-044-000004548 | to | RLP-044-000004558 |
| RLP-044-000004562 | to | RLP-044-000004563 |
| RLP-044-000004583 | to | RLP-044-000004587 |
| RLP-044-000004603 | to | RLP-044-000004607 |
| RLP-044-000004615 | to | RLP-044-000004615 |
| RLP-044-000004622 | to | RLP-044-000004642 |
| RLP-044-000004655 | to | RLP-044-000004655 |
| RLP-044-000004659 | to | RLP-044-000004659 |
| RLP-044-000004667 | to | RLP-044-000004669 |
| RLP-044-000004672 | to | RLP-044-000004672 |
| RLP-044-000004688 | to | RLP-044-000004688 |
| RLP-044-000004715 | to | RLP-044-000004716 |
| RLP-044-000004724 | to | RLP-044-000004724 |
| RLP-044-000004729 | to | RLP-044-000004729 |
| RLP-044-000004731 | to | RLP-044-000004736 |
| RLP-044-000004740 | to | RLP-044-000004743 |

| | | |
|---|---|---|
| RLP-044-000004747 | to | RLP-044-000004748 |
| RLP-044-000004774 | to | RLP-044-000004774 |
| RLP-044-000004786 | to | RLP-044-000004786 |
| RLP-044-000004802 | to | RLP-044-000004841 |
| RLP-044-000004845 | to | RLP-044-000004883 |
| RLP-044-000004930 | to | RLP-044-000004930 |
| RLP-044-000004958 | to | RLP-044-000004969 |
| RLP-044-000004971 | to | RLP-044-000004971 |
| RLP-044-000004973 | to | RLP-044-000004984 |
| RLP-044-000004986 | to | RLP-044-000004986 |
| RLP-044-000004988 | to | RLP-044-000004988 |
| RLP-044-000004991 | to | RLP-044-000004991 |
| RLP-044-000004993 | to | RLP-044-000004993 |
| RLP-044-000004995 | to | RLP-044-000005027 |
| RLP-044-000005030 | to | RLP-044-000005034 |
| RLP-044-000005037 | to | RLP-044-000005037 |
| RLP-044-000005099 | to | RLP-044-000005099 |
| RLP-044-000005120 | to | RLP-044-000005131 |
| RLP-044-000005170 | to | RLP-044-000005170 |
| RLP-044-000005189 | to | RLP-044-000005189 |
| RLP-044-000005191 | to | RLP-044-000005192 |
| RLP-044-000005224 | to | RLP-044-000005224 |
| RLP-044-000005264 | to | RLP-044-000005264 |
| RLP-044-000005328 | to | RLP-044-000005329 |
| RLP-044-000005376 | to | RLP-044-000005376 |
| RLP-044-000005379 | to | RLP-044-000005379 |
| RLP-044-000005520 | to | RLP-044-000005520 |
| RLP-044-000005526 | to | RLP-044-000005527 |
| RLP-044-000005545 | to | RLP-044-000005546 |
| RLP-044-000005565 | to | RLP-044-000005577 |
| RLP-044-000005628 | to | RLP-044-000005632 |
| RLP-044-000005659 | to | RLP-044-000005661 |
| RLP-044-000005738 | to | RLP-044-000005741 |
| RLP-044-000005768 | to | RLP-044-000005768 |
| RLP-044-000005780 | to | RLP-044-000005780 |
| RLP-044-000005790 | to | RLP-044-000005800 |
| RLP-044-000005806 | to | RLP-044-000005819 |
| RLP-044-000005828 | to | RLP-044-000005828 |
| RLP-044-000005900 | to | RLP-044-000005900 |
| RLP-044-000005907 | to | RLP-044-000005918 |
| RLP-044-000005920 | to | RLP-044-000005920 |
| RLP-044-000005923 | to | RLP-044-000005923 |
| RLP-044-000005925 | to | RLP-044-000005928 |
| RLP-044-000005935 | to | RLP-044-000005935 |

| | | |
|---|---|---|
| RLP-044-000005994 | to | RLP-044-000005994 |
| RLP-044-000006008 | to | RLP-044-000006023 |
| RLP-044-000006043 | to | RLP-044-000006043 |
| RLP-044-000006084 | to | RLP-044-000006084 |
| RLP-044-000006115 | to | RLP-044-000006117 |
| RLP-044-000006120 | to | RLP-044-000006122 |
| RLP-044-000006124 | to | RLP-044-000006124 |
| RLP-044-000006165 | to | RLP-044-000006165 |
| RLP-044-000006168 | to | RLP-044-000006168 |
| RLP-044-000006179 | to | RLP-044-000006179 |
| RLP-044-000006182 | to | RLP-044-000006204 |
| RLP-044-000006210 | to | RLP-044-000006210 |
| RLP-044-000006218 | to | RLP-044-000006220 |
| RLP-044-000006223 | to | RLP-044-000006236 |
| RLP-044-000006240 | to | RLP-044-000006240 |
| RLP-044-000006242 | to | RLP-044-000006242 |
| RLP-044-000006247 | to | RLP-044-000006247 |
| RLP-044-000006264 | to | RLP-044-000006278 |
| RLP-044-000006292 | to | RLP-044-000006303 |
| RLP-044-000006321 | to | RLP-044-000006321 |
| RLP-044-000006324 | to | RLP-044-000006331 |
| RLP-044-000006342 | to | RLP-044-000006342 |
| RLP-044-000006344 | to | RLP-044-000006344 |
| RLP-044-000006365 | to | RLP-044-000006372 |
| RLP-044-000006378 | to | RLP-044-000006378 |
| RLP-044-000006383 | to | RLP-044-000006385 |
| RLP-044-000006390 | to | RLP-044-000006392 |
| RLP-044-000006394 | to | RLP-044-000006407 |
| RLP-044-000006409 | to | RLP-044-000006409 |
| RLP-044-000006411 | to | RLP-044-000006411 |
| RLP-044-000006413 | to | RLP-044-000006413 |
| RLP-044-000006415 | to | RLP-044-000006415 |
| RLP-044-000006417 | to | RLP-044-000006417 |
| RLP-044-000006419 | to | RLP-044-000006419 |
| RLP-044-000006456 | to | RLP-044-000006456 |
| RLP-044-000006540 | to | RLP-044-000006540 |
| RLP-044-000006546 | to | RLP-044-000006557 |
| RLP-044-000006564 | to | RLP-044-000006569 |
| RLP-044-000006576 | to | RLP-044-000006578 |
| RLP-044-000006611 | to | RLP-044-000006614 |
| RLP-044-000006635 | to | RLP-044-000006635 |
| RLP-044-000006640 | to | RLP-044-000006640 |
| RLP-044-000006670 | to | RLP-044-000006670 |
| RLP-044-000006709 | to | RLP-044-000006710 |

| | | |
|---|---|---|
| RLP-044-000006734 | to | RLP-044-000006735 |
| RLP-044-000006761 | to | RLP-044-000006761 |
| RLP-044-000006766 | to | RLP-044-000006769 |
| RLP-044-000006802 | to | RLP-044-000006803 |
| RLP-044-000006810 | to | RLP-044-000006881 |
| RLP-044-000006884 | to | RLP-044-000006884 |
| RLP-044-000006886 | to | RLP-044-000006886 |
| RLP-044-000006891 | to | RLP-044-000006891 |
| RLP-044-000007025 | to | RLP-044-000007026 |
| RLP-044-000007028 | to | RLP-044-000007030 |
| RLP-044-000007032 | to | RLP-044-000007032 |
| RLP-045-000000010 | to | RLP-045-000000010 |
| RLP-045-000000014 | to | RLP-045-000000014 |
| RLP-045-000000019 | to | RLP-045-000000019 |
| RLP-045-000000021 | to | RLP-045-000000021 |
| RLP-045-000000024 | to | RLP-045-000000024 |
| RLP-045-000000031 | to | RLP-045-000000032 |
| RLP-045-000000035 | to | RLP-045-000000035 |
| RLP-045-000000047 | to | RLP-045-000000047 |
| RLP-045-000000060 | to | RLP-045-000000060 |
| RLP-045-000000082 | to | RLP-045-000000082 |
| RLP-045-000000110 | to | RLP-045-000000110 |
| RLP-045-000000127 | to | RLP-045-000000127 |
| RLP-045-000000140 | to | RLP-045-000000140 |
| RLP-045-000000152 | to | RLP-045-000000152 |
| RLP-045-000000163 | to | RLP-045-000000165 |
| RLP-045-000000173 | to | RLP-045-000000173 |
| RLP-045-000000176 | to | RLP-045-000000176 |
| RLP-045-000000179 | to | RLP-045-000000179 |
| RLP-045-000000184 | to | RLP-045-000000186 |
| RLP-045-000000189 | to | RLP-045-000000190 |
| RLP-045-000000206 | to | RLP-045-000000206 |
| RLP-045-000000215 | to | RLP-045-000000215 |
| RLP-045-000000221 | to | RLP-045-000000221 |
| RLP-045-000000224 | to | RLP-045-000000225 |
| RLP-045-000000228 | to | RLP-045-000000228 |
| RLP-045-000000282 | to | RLP-045-000000282 |
| RLP-045-000000285 | to | RLP-045-000000285 |
| RLP-045-000000290 | to | RLP-045-000000290 |
| RLP-045-000000294 | to | RLP-045-000000294 |
| RLP-045-000000300 | to | RLP-045-000000300 |
| RLP-045-000000302 | to | RLP-045-000000307 |
| RLP-045-000000315 | to | RLP-045-000000316 |
| RLP-045-000000320 | to | RLP-045-000000321 |

| | | |
|---|---|---|
| RLP-045-000000340 | to | RLP-045-000000340 |
| RLP-045-000000373 | to | RLP-045-000000378 |
| RLP-045-000000398 | to | RLP-045-000000402 |
| RLP-045-000000409 | to | RLP-045-000000426 |
| RLP-045-000000442 | to | RLP-045-000000442 |
| RLP-045-000000448 | to | RLP-045-000000448 |
| RLP-045-000000454 | to | RLP-045-000000459 |
| RLP-045-000000461 | to | RLP-045-000000461 |
| RLP-045-000000471 | to | RLP-045-000000471 |
| RLP-045-000000482 | to | RLP-045-000000489 |
| RLP-045-000000494 | to | RLP-045-000000496 |
| RLP-045-000000498 | to | RLP-045-000000499 |
| RLP-045-000000517 | to | RLP-045-000000517 |
| RLP-045-000000529 | to | RLP-045-000000540 |
| RLP-045-000000545 | to | RLP-045-000000545 |
| RLP-045-000000549 | to | RLP-045-000000553 |
| RLP-045-000000556 | to | RLP-045-000000556 |
| RLP-045-000000593 | to | RLP-045-000000598 |
| RLP-045-000000614 | to | RLP-045-000000618 |
| RLP-045-000000620 | to | RLP-045-000000623 |
| RLP-045-000000633 | to | RLP-045-000000638 |
| RLP-045-000000644 | to | RLP-045-000000644 |
| RLP-045-000000646 | to | RLP-045-000000647 |
| RLP-045-000000652 | to | RLP-045-000000652 |
| RLP-045-000000658 | to | RLP-045-000000658 |
| RLP-045-000000660 | to | RLP-045-000000673 |
| RLP-045-000000685 | to | RLP-045-000000688 |
| RLP-045-000000695 | to | RLP-045-000000695 |
| RLP-045-000000704 | to | RLP-045-000000706 |
| RLP-045-000000708 | to | RLP-045-000000718 |
| RLP-045-000000735 | to | RLP-045-000000735 |
| RLP-045-000000741 | to | RLP-045-000000760 |
| RLP-045-000000776 | to | RLP-045-000000872 |
| RLP-046-000000057 | to | RLP-046-000000057 |
| RLP-046-000000139 | to | RLP-046-000000139 |
| RLP-046-000000158 | to | RLP-046-000000158 |
| RLP-046-000000181 | to | RLP-046-000000181 |
| RLP-046-000000241 | to | RLP-046-000000241 |
| RLP-046-000000262 | to | RLP-046-000000262 |
| RLP-046-000000328 | to | RLP-046-000000328 |
| RLP-046-000000353 | to | RLP-046-000000353 |
| RLP-046-000000429 | to | RLP-046-000000430 |
| RLP-046-000000448 | to | RLP-046-000000448 |
| RLP-046-000000478 | to | RLP-046-000000478 |

| | | |
|---|---|---|
| RLP-046-000000500 | to | RLP-046-000000500 |
| RLP-046-000000502 | to | RLP-046-000000502 |
| RLP-046-000000510 | to | RLP-046-000000510 |
| RLP-046-000000531 | to | RLP-046-000000531 |
| RLP-046-000000564 | to | RLP-046-000000565 |
| RLP-046-000000567 | to | RLP-046-000000568 |
| RLP-046-000000572 | to | RLP-046-000000572 |
| RLP-046-000000613 | to | RLP-046-000000613 |
| RLP-046-000000693 | to | RLP-046-000000693 |
| RLP-046-000000697 | to | RLP-046-000000697 |
| RLP-046-000000708 | to | RLP-046-000000708 |
| RLP-046-000000711 | to | RLP-046-000000712 |
| RLP-046-000000725 | to | RLP-046-000000727 |
| RLP-046-000000740 | to | RLP-046-000000740 |
| RLP-046-000000821 | to | RLP-046-000000822 |
| RLP-046-000000824 | to | RLP-046-000000824 |
| RLP-046-000000826 | to | RLP-046-000000826 |
| RLP-046-000000870 | to | RLP-046-000000870 |
| RLP-046-000000917 | to | RLP-046-000000917 |
| RLP-046-000000929 | to | RLP-046-000000929 |
| RLP-046-000000955 | to | RLP-046-000000955 |
| RLP-046-000000979 | to | RLP-046-000000979 |
| RLP-046-000000985 | to | RLP-046-000000985 |
| RLP-046-000001024 | to | RLP-046-000001024 |
| RLP-046-000001032 | to | RLP-046-000001032 |
| RLP-046-000001096 | to | RLP-046-000001096 |
| RLP-046-000001117 | to | RLP-046-000001117 |
| RLP-046-000001143 | to | RLP-046-000001143 |
| RLP-046-000001152 | to | RLP-046-000001152 |
| RLP-046-000001178 | to | RLP-046-000001178 |
| RLP-046-000001182 | to | RLP-046-000001182 |
| RLP-046-000001184 | to | RLP-046-000001184 |
| RLP-046-000001194 | to | RLP-046-000001194 |
| RLP-046-000001196 | to | RLP-046-000001196 |
| RLP-046-000001198 | to | RLP-046-000001198 |
| RLP-046-000001202 | to | RLP-046-000001202 |
| RLP-046-000001227 | to | RLP-046-000001227 |
| RLP-046-000001255 | to | RLP-046-000001255 |
| RLP-046-000001266 | to | RLP-046-000001266 |
| RLP-046-000001276 | to | RLP-046-000001277 |
| RLP-046-000001281 | to | RLP-046-000001281 |
| RLP-046-000001284 | to | RLP-046-000001284 |
| RLP-046-000001288 | to | RLP-046-000001288 |
| RLP-046-000001305 | to | RLP-046-000001305 |

13

| | | |
|---|---|---|
| RLP-046-000001310 | to | RLP-046-000001311 |
| RLP-046-000001315 | to | RLP-046-000001315 |
| RLP-046-000001317 | to | RLP-046-000001317 |
| RLP-046-000001319 | to | RLP-046-000001320 |
| RLP-046-000001323 | to | RLP-046-000001323 |
| RLP-046-000001344 | to | RLP-046-000001344 |
| RLP-046-000001349 | to | RLP-046-000001349 |
| RLP-046-000001354 | to | RLP-046-000001356 |
| RLP-046-000001420 | to | RLP-046-000001420 |
| RLP-046-000001435 | to | RLP-046-000001435 |
| RLP-046-000001444 | to | RLP-046-000001444 |
| RLP-046-000001468 | to | RLP-046-000001468 |
| RLP-046-000001586 | to | RLP-046-000001595 |
| RLP-046-000001608 | to | RLP-046-000001608 |
| RLP-046-000001645 | to | RLP-046-000001648 |
| RLP-046-000001675 | to | RLP-046-000001675 |
| RLP-046-000001732 | to | RLP-046-000001732 |
| RLP-046-000001740 | to | RLP-046-000001740 |
| RLP-046-000001743 | to | RLP-046-000001743 |
| RLP-046-000001761 | to | RLP-046-000001761 |
| RLP-046-000001794 | to | RLP-046-000001794 |
| RLP-046-000001797 | to | RLP-046-000001797 |
| RLP-046-000001829 | to | RLP-046-000001834 |
| RLP-046-000001856 | to | RLP-046-000001856 |
| RLP-046-000001859 | to | RLP-046-000001860 |
| RLP-046-000001918 | to | RLP-046-000001918 |
| RLP-046-000001927 | to | RLP-046-000001927 |
| RLP-046-000001932 | to | RLP-046-000001932 |
| RLP-046-000001934 | to | RLP-046-000001935 |
| RLP-046-000001941 | to | RLP-046-000001942 |
| RLP-046-000001947 | to | RLP-046-000001947 |
| RLP-046-000002056 | to | RLP-046-000002057 |
| RLP-046-000002068 | to | RLP-046-000002073 |
| RLP-046-000002075 | to | RLP-046-000002075 |
| RLP-046-000002077 | to | RLP-046-000002080 |
| RLP-046-000002095 | to | RLP-046-000002096 |
| RLP-046-000002114 | to | RLP-046-000002116 |
| RLP-046-000002121 | to | RLP-046-000002121 |
| RLP-046-000002128 | to | RLP-046-000002128 |
| RLP-046-000002130 | to | RLP-046-000002130 |
| RLP-046-000002199 | to | RLP-046-000002199 |
| RLP-046-000002206 | to | RLP-046-000002208 |
| RLP-046-000002246 | to | RLP-046-000002246 |
| RLP-046-000002250 | to | RLP-046-000002250 |

14

| | | |
|---|---|---|
| RLP-046-000002256 | to | RLP-046-000002257 |
| RLP-046-000002270 | to | RLP-046-000002270 |
| RLP-046-000002314 | to | RLP-046-000002314 |
| RLP-046-000002323 | to | RLP-046-000002323 |
| RLP-046-000002333 | to | RLP-046-000002333 |
| RLP-046-000002338 | to | RLP-046-000002338 |
| RLP-046-000002360 | to | RLP-046-000002361 |
| RLP-046-000002368 | to | RLP-046-000002368 |
| RLP-046-000002373 | to | RLP-046-000002373 |
| RLP-046-000002424 | to | RLP-046-000002424 |
| RLP-046-000002426 | to | RLP-046-000002427 |
| RLP-046-000002429 | to | RLP-046-000002429 |
| RLP-046-000002440 | to | RLP-046-000002440 |
| RLP-046-000002450 | to | RLP-046-000002451 |
| RLP-046-000002458 | to | RLP-046-000002458 |
| RLP-046-000002469 | to | RLP-046-000002469 |
| RLP-046-000002489 | to | RLP-046-000002489 |
| RLP-046-000002493 | to | RLP-046-000002493 |
| RLP-046-000002499 | to | RLP-046-000002499 |
| RLP-046-000002520 | to | RLP-046-000002520 |
| RLP-046-000002539 | to | RLP-046-000002539 |
| RLP-046-000002542 | to | RLP-046-000002543 |
| RLP-046-000002571 | to | RLP-046-000002573 |
| RLP-046-000002576 | to | RLP-046-000002576 |
| RLP-046-000002610 | to | RLP-046-000002610 |
| RLP-046-000002612 | to | RLP-046-000002612 |
| RLP-046-000002640 | to | RLP-046-000002640 |
| RLP-046-000002650 | to | RLP-046-000002650 |
| RLP-046-000002653 | to | RLP-046-000002654 |
| RLP-046-000002849 | to | RLP-046-000002849 |
| RLP-046-000002928 | to | RLP-046-000002928 |
| RLP-046-000002938 | to | RLP-046-000002938 |
| RLP-046-000002940 | to | RLP-046-000002940 |
| RLP-046-000002951 | to | RLP-046-000002951 |
| RLP-046-000002955 | to | RLP-046-000002955 |
| RLP-046-000002963 | to | RLP-046-000002963 |
| RLP-046-000002966 | to | RLP-046-000002967 |
| RLP-046-000002985 | to | RLP-046-000002985 |
| RLP-046-000002989 | to | RLP-046-000002992 |
| RLP-046-000002995 | to | RLP-046-000002995 |
| RLP-046-000003006 | to | RLP-046-000003006 |
| RLP-046-000003042 | to | RLP-046-000003042 |
| RLP-046-000003047 | to | RLP-046-000003049 |
| RLP-046-000003052 | to | RLP-046-000003052 |

| | | |
|---|---|---|
| RLP-046-000003064 | to | RLP-046-000003064 |
| RLP-046-000003071 | to | RLP-046-000003072 |
| RLP-046-000003075 | to | RLP-046-000003075 |
| RLP-046-000003079 | to | RLP-046-000003079 |
| RLP-046-000003099 | to | RLP-046-000003099 |
| RLP-046-000003109 | to | RLP-046-000003109 |
| RLP-046-000003122 | to | RLP-046-000003122 |
| RLP-046-000003126 | to | RLP-046-000003126 |
| RLP-046-000003139 | to | RLP-046-000003139 |
| RLP-046-000003148 | to | RLP-046-000003148 |
| RLP-046-000003160 | to | RLP-046-000003161 |
| RLP-046-000003169 | to | RLP-046-000003169 |
| RLP-046-000003172 | to | RLP-046-000003172 |
| RLP-046-000003174 | to | RLP-046-000003174 |
| RLP-046-000003176 | to | RLP-046-000003178 |
| RLP-046-000003232 | to | RLP-046-000003232 |
| RLP-046-000003249 | to | RLP-046-000003249 |
| RLP-046-000003252 | to | RLP-046-000003252 |
| RLP-046-000003297 | to | RLP-046-000003297 |
| RLP-046-000003303 | to | RLP-046-000003303 |
| RLP-046-000003326 | to | RLP-046-000003326 |
| RLP-046-000003335 | to | RLP-046-000003335 |
| RLP-046-000003345 | to | RLP-046-000003346 |
| RLP-046-000003348 | to | RLP-046-000003348 |
| RLP-046-000003351 | to | RLP-046-000003352 |
| RLP-046-000003355 | to | RLP-046-000003355 |
| RLP-046-000003357 | to | RLP-046-000003357 |
| RLP-046-000003360 | to | RLP-046-000003360 |
| RLP-046-000003384 | to | RLP-046-000003384 |
| RLP-046-000003386 | to | RLP-046-000003386 |
| RLP-046-000003393 | to | RLP-046-000003393 |
| RLP-046-000003435 | to | RLP-046-000003436 |
| RLP-046-000003446 | to | RLP-046-000003447 |
| RLP-046-000003451 | to | RLP-046-000003451 |
| RLP-046-000003459 | to | RLP-046-000003459 |
| RLP-046-000003473 | to | RLP-046-000003473 |
| RLP-046-000003488 | to | RLP-046-000003488 |
| RLP-046-000003496 | to | RLP-046-000003496 |
| RLP-046-000003516 | to | RLP-046-000003517 |
| RLP-046-000003527 | to | RLP-046-000003527 |
| RLP-046-000003529 | to | RLP-046-000003529 |
| RLP-046-000003556 | to | RLP-046-000003556 |
| RLP-046-000003563 | to | RLP-046-000003564 |
| RLP-046-000003576 | to | RLP-046-000003577 |

| | | |
|---|---|---|
| RLP-046-000003589 | to | RLP-046-000003589 |
| RLP-046-000003630 | to | RLP-046-000003630 |
| RLP-046-000003651 | to | RLP-046-000003651 |
| RLP-046-000003657 | to | RLP-046-000003658 |
| RLP-046-000003660 | to | RLP-046-000003660 |
| RLP-046-000003666 | to | RLP-046-000003666 |
| RLP-046-000003683 | to | RLP-046-000003683 |
| RLP-046-000003690 | to | RLP-046-000003691 |
| RLP-046-000003696 | to | RLP-046-000003696 |
| RLP-046-000003704 | to | RLP-046-000003704 |
| RLP-046-000003726 | to | RLP-046-000003727 |
| RLP-046-000003790 | to | RLP-046-000003790 |
| RLP-046-000003802 | to | RLP-046-000003803 |
| RLP-046-000003810 | to | RLP-046-000003810 |
| RLP-046-000003812 | to | RLP-046-000003812 |
| RLP-046-000003815 | to | RLP-046-000003815 |
| RLP-046-000003827 | to | RLP-046-000003829 |
| RLP-046-000003831 | to | RLP-046-000003834 |
| RLP-046-000003837 | to | RLP-046-000003841 |
| RLP-046-000003844 | to | RLP-046-000003844 |
| RLP-046-000003860 | to | RLP-046-000003860 |
| RLP-046-000003878 | to | RLP-046-000003878 |
| RLP-046-000003894 | to | RLP-046-000003894 |
| RLP-046-000003898 | to | RLP-046-000003898 |
| RLP-046-000003923 | to | RLP-046-000003923 |
| RLP-046-000004130 | to | RLP-046-000004130 |
| RLP-046-000004158 | to | RLP-046-000004158 |
| RLP-046-000004169 | to | RLP-046-000004170 |
| RLP-046-000004172 | to | RLP-046-000004172 |
| RLP-046-000004191 | to | RLP-046-000004191 |
| RLP-046-000004200 | to | RLP-046-000004200 |
| RLP-046-000004202 | to | RLP-046-000004203 |
| RLP-046-000004259 | to | RLP-046-000004259 |
| RLP-046-000004266 | to | RLP-046-000004268 |
| RLP-046-000004298 | to | RLP-046-000004304 |
| RLP-046-000004324 | to | RLP-046-000004324 |
| RLP-046-000004333 | to | RLP-046-000004333 |
| RLP-046-000004347 | to | RLP-046-000004347 |
| RLP-046-000004395 | to | RLP-046-000004395 |
| RLP-046-000004397 | to | RLP-046-000004397 |
| RLP-046-000004471 | to | RLP-046-000004472 |
| RLP-046-000004557 | to | RLP-046-000004557 |
| RLP-046-000004628 | to | RLP-046-000004628 |
| RLP-046-000004632 | to | RLP-046-000004632 |

| | | |
|---|---|---|
| RLP-046-000004638 | to | RLP-046-000004638 |
| RLP-046-000004644 | to | RLP-046-000004645 |
| RLP-046-000004648 | to | RLP-046-000004649 |
| RLP-046-000004658 | to | RLP-046-000004658 |
| RLP-046-000004660 | to | RLP-046-000004660 |
| RLP-046-000004667 | to | RLP-046-000004667 |
| RLP-046-000004675 | to | RLP-046-000004675 |
| RLP-046-000004680 | to | RLP-046-000004681 |
| RLP-046-000004689 | to | RLP-046-000004689 |
| RLP-046-000004699 | to | RLP-046-000004700 |
| RLP-046-000004741 | to | RLP-046-000004742 |
| RLP-046-000004762 | to | RLP-046-000004762 |
| RLP-046-000004775 | to | RLP-046-000004775 |
| RLP-046-000004934 | to | RLP-046-000004934 |
| RLP-046-000004944 | to | RLP-046-000004944 |
| RLP-046-000004951 | to | RLP-046-000004952 |
| RLP-046-000004958 | to | RLP-046-000004958 |
| RLP-046-000004962 | to | RLP-046-000004962 |
| RLP-046-000004978 | to | RLP-046-000004978 |
| RLP-046-000004980 | to | RLP-046-000004982 |
| RLP-046-000004984 | to | RLP-046-000004986 |
| RLP-046-000004997 | to | RLP-046-000004997 |
| RLP-046-000005007 | to | RLP-046-000005008 |
| RLP-046-000005014 | to | RLP-046-000005014 |
| RLP-046-000005019 | to | RLP-046-000005019 |
| RLP-046-000005049 | to | RLP-046-000005049 |
| RLP-046-000005097 | to | RLP-046-000005097 |
| RLP-046-000005134 | to | RLP-046-000005134 |
| RLP-046-000005164 | to | RLP-046-000005164 |
| RLP-046-000005216 | to | RLP-046-000005216 |
| RLP-046-000005272 | to | RLP-046-000005272 |
| RLP-046-000005277 | to | RLP-046-000005277 |
| RLP-046-000005280 | to | RLP-046-000005280 |
| RLP-046-000005286 | to | RLP-046-000005286 |
| RLP-046-000005310 | to | RLP-046-000005310 |
| RLP-046-000005312 | to | RLP-046-000005312 |
| RLP-046-000005330 | to | RLP-046-000005330 |
| RLP-046-000005336 | to | RLP-046-000005336 |
| RLP-046-000005339 | to | RLP-046-000005339 |
| RLP-046-000005402 | to | RLP-046-000005402 |
| RLP-046-000005438 | to | RLP-046-000005438 |
| RLP-046-000005448 | to | RLP-046-000005448 |
| RLP-046-000005451 | to | RLP-046-000005452 |
| RLP-046-000005468 | to | RLP-046-000005469 |

18

| | | |
|---|---|---|
| RLP-046-000005475 | to | RLP-046-000005475 |
| RLP-046-000005494 | to | RLP-046-000005494 |
| RLP-046-000005498 | to | RLP-046-000005498 |
| RLP-046-000005531 | to | RLP-046-000005531 |
| RLP-046-000005571 | to | RLP-046-000005573 |
| RLP-046-000005590 | to | RLP-046-000005592 |
| RLP-046-000005599 | to | RLP-046-000005599 |
| RLP-046-000005618 | to | RLP-046-000005620 |
| RLP-046-000005655 | to | RLP-046-000005655 |
| RLP-046-000005676 | to | RLP-046-000005676 |
| RLP-046-000005732 | to | RLP-046-000005732 |
| RLP-046-000005752 | to | RLP-046-000005752 |
| RLP-046-000005786 | to | RLP-046-000005786 |
| RLP-046-000005856 | to | RLP-046-000005856 |
| RLP-046-000005902 | to | RLP-046-000005902 |
| RLP-046-000005957 | to | RLP-046-000005957 |
| RLP-046-000005960 | to | RLP-046-000005960 |
| RLP-046-000005967 | to | RLP-046-000005967 |
| RLP-046-000005994 | to | RLP-046-000005994 |
| RLP-046-000006019 | to | RLP-046-000006020 |
| RLP-046-000006056 | to | RLP-046-000006056 |
| RLP-046-000006059 | to | RLP-046-000006059 |
| RLP-046-000006062 | to | RLP-046-000006062 |
| RLP-046-000006073 | to | RLP-046-000006073 |
| RLP-046-000006075 | to | RLP-046-000006075 |
| RLP-046-000006078 | to | RLP-046-000006078 |
| RLP-046-000006080 | to | RLP-046-000006080 |
| RLP-046-000006083 | to | RLP-046-000006083 |
| RLP-046-000006086 | to | RLP-046-000006086 |
| RLP-046-000006092 | to | RLP-046-000006093 |
| RLP-046-000006098 | to | RLP-046-000006098 |
| RLP-046-000006100 | to | RLP-046-000006100 |
| RLP-046-000006110 | to | RLP-046-000006112 |
| RLP-046-000006118 | to | RLP-046-000006118 |
| RLP-046-000006136 | to | RLP-046-000006136 |
| RLP-046-000006143 | to | RLP-046-000006145 |
| RLP-046-000006147 | to | RLP-046-000006148 |
| RLP-046-000006153 | to | RLP-046-000006154 |
| RLP-046-000006159 | to | RLP-046-000006159 |
| RLP-046-000006269 | to | RLP-046-000006269 |
| RLP-046-000006275 | to | RLP-046-000006275 |
| RLP-046-000006277 | to | RLP-046-000006277 |
| RLP-046-000006295 | to | RLP-046-000006295 |
| RLP-046-000006326 | to | RLP-046-000006328 |

19

| | | |
|---|---|---|
| RLP-046-000006366 | to | RLP-046-000006369 |
| RLP-046-000006429 | to | RLP-046-000006430 |
| RLP-046-000006452 | to | RLP-046-000006452 |
| RLP-046-000006461 | to | RLP-046-000006461 |
| RLP-046-000006513 | to | RLP-046-000006513 |
| RLP-046-000006536 | to | RLP-046-000006536 |
| RLP-046-000006575 | to | RLP-046-000006577 |
| RLP-046-000006636 | to | RLP-046-000006657 |
| RLP-046-000006671 | to | RLP-046-000006672 |
| RLP-046-000006686 | to | RLP-046-000006703 |
| RLP-046-000006712 | to | RLP-046-000006714 |
| RLP-046-000006746 | to | RLP-046-000006746 |
| RLP-046-000006776 | to | RLP-046-000006778 |
| RLP-046-000006789 | to | RLP-046-000006805 |
| RLP-046-000006808 | to | RLP-046-000006824 |
| RLP-046-000006843 | to | RLP-046-000006843 |
| RLP-046-000006855 | to | RLP-046-000006855 |
| RLP-046-000006857 | to | RLP-046-000006857 |
| RLP-046-000006859 | to | RLP-046-000006859 |
| RLP-046-000006861 | to | RLP-046-000006861 |
| RLP-046-000006876 | to | RLP-046-000006883 |
| RLP-046-000006945 | to | RLP-046-000006945 |
| RLP-046-000006963 | to | RLP-046-000006963 |
| RLP-046-000007014 | to | RLP-046-000007014 |
| RLP-046-000007016 | to | RLP-046-000007049 |
| RLP-046-000007082 | to | RLP-046-000007082 |
| RLP-046-000007109 | to | RLP-046-000007127 |
| RLP-046-000007136 | to | RLP-046-000007136 |
| RLP-046-000007170 | to | RLP-046-000007191 |
| RLP-046-000007212 | to | RLP-046-000007212 |
| RLP-046-000007255 | to | RLP-046-000007257 |
| RLP-046-000007317 | to | RLP-046-000007317 |
| RLP-046-000007337 | to | RLP-046-000007344 |
| RLP-046-000007348 | to | RLP-046-000007365 |
| RLP-046-000007367 | to | RLP-046-000007372 |
| RLP-046-000007374 | to | RLP-046-000007386 |
| RLP-046-000007395 | to | RLP-046-000007397 |
| RLP-046-000007405 | to | RLP-046-000007405 |
| RLP-046-000007408 | to | RLP-046-000007408 |
| RLP-046-000007417 | to | RLP-046-000007434 |
| RLP-046-000007446 | to | RLP-046-000007447 |
| RLP-046-000007494 | to | RLP-046-000007496 |
| RLP-046-000007511 | to | RLP-046-000007530 |
| RLP-046-000007532 | to | RLP-046-000007533 |

| | | |
|---|---|---|
| RLP-046-000007537 | to | RLP-046-000007552 |
| RLP-046-000007581 | to | RLP-046-000007597 |
| RLP-046-000007618 | to | RLP-046-000007627 |
| RLP-046-000007629 | to | RLP-046-000007636 |
| RLP-046-000007645 | to | RLP-046-000007645 |
| RLP-046-000007664 | to | RLP-046-000007665 |
| RLP-046-000007669 | to | RLP-046-000007670 |
| RLP-046-000007678 | to | RLP-046-000007679 |
| RLP-046-000007690 | to | RLP-046-000007691 |
| RLP-046-000007766 | to | RLP-046-000007771 |
| RLP-046-000007848 | to | RLP-046-000007848 |
| RLP-046-000007852 | to | RLP-046-000007852 |
| RLP-046-000007860 | to | RLP-046-000007865 |
| RLP-046-000007887 | to | RLP-046-000007887 |
| RLP-046-000007906 | to | RLP-046-000007908 |
| RLP-046-000007923 | to | RLP-046-000007923 |
| RLP-046-000007928 | to | RLP-046-000007930 |
| RLP-046-000008011 | to | RLP-046-000008032 |
| RLP-046-000008052 | to | RLP-046-000008052 |
| RLP-046-000008056 | to | RLP-046-000008056 |
| RLP-046-000008059 | to | RLP-046-000008059 |
| RLP-046-000008063 | to | RLP-046-000008066 |
| RLP-046-000008074 | to | RLP-046-000008074 |
| RLP-046-000008077 | to | RLP-046-000008081 |
| RLP-046-000008083 | to | RLP-046-000008085 |
| RLP-046-000008096 | to | RLP-046-000008096 |
| RLP-046-000008117 | to | RLP-046-000008117 |
| RLP-046-000008124 | to | RLP-046-000008124 |
| RLP-046-000008130 | to | RLP-046-000008130 |
| RLP-046-000008135 | to | RLP-046-000008135 |
| RLP-046-000008137 | to | RLP-046-000008137 |
| RLP-046-000008139 | to | RLP-046-000008139 |
| RLP-046-000008143 | to | RLP-046-000008161 |
| RLP-046-000008164 | to | RLP-046-000008167 |
| RLP-046-000008208 | to | RLP-046-000008208 |
| RLP-046-000008210 | to | RLP-046-000008210 |
| RLP-046-000008214 | to | RLP-046-000008214 |
| RLP-046-000008229 | to | RLP-046-000008229 |
| RLP-046-000008300 | to | RLP-046-000008300 |
| RLP-046-000008302 | to | RLP-046-000008302 |
| RLP-046-000008343 | to | RLP-046-000008344 |
| RLP-046-000008356 | to | RLP-046-000008356 |
| RLP-046-000008359 | to | RLP-046-000008359 |
| RLP-046-000008365 | to | RLP-046-000008366 |

| | | |
|---|---|---|
| RLP-046-000008370 | to | RLP-046-000008370 |
| RLP-046-000008378 | to | RLP-046-000008378 |
| RLP-046-000008430 | to | RLP-046-000008430 |
| RLP-046-000008445 | to | RLP-046-000008446 |
| RLP-046-000008449 | to | RLP-046-000008449 |
| RLP-046-000008463 | to | RLP-046-000008464 |
| RLP-046-000008479 | to | RLP-046-000008496 |
| RLP-046-000008504 | to | RLP-046-000008506 |
| RLP-046-000008519 | to | RLP-046-000008519 |
| RLP-046-000008523 | to | RLP-046-000008525 |
| RLP-046-000008538 | to | RLP-046-000008538 |
| RLP-046-000008563 | to | RLP-046-000008564 |
| RLP-046-000008602 | to | RLP-046-000008602 |
| RLP-046-000008613 | to | RLP-046-000008613 |
| RLP-046-000008625 | to | RLP-046-000008625 |
| RLP-046-000008637 | to | RLP-046-000008637 |
| RLP-046-000008647 | to | RLP-046-000008653 |
| RLP-046-000008717 | to | RLP-046-000008719 |
| RLP-046-000008723 | to | RLP-046-000008723 |
| RLP-046-000008755 | to | RLP-046-000008789 |
| RLP-046-000008811 | to | RLP-046-000008811 |
| RLP-046-000008833 | to | RLP-046-000008850 |
| RLP-046-000008863 | to | RLP-046-000008863 |
| RLP-046-000008870 | to | RLP-046-000008870 |
| RLP-046-000008894 | to | RLP-046-000008899 |
| RLP-046-000008901 | to | RLP-046-000008902 |
| RLP-046-000008904 | to | RLP-046-000008906 |
| RLP-046-000008908 | to | RLP-046-000008914 |
| RLP-046-000008918 | to | RLP-046-000008937 |
| RLP-046-000008939 | to | RLP-046-000008952 |
| RLP-046-000008956 | to | RLP-046-000008973 |
| RLP-046-000008983 | to | RLP-046-000008983 |
| RLP-046-000008990 | to | RLP-046-000008991 |
| RLP-046-000009008 | to | RLP-046-000009009 |
| RLP-046-000009039 | to | RLP-046-000009040 |
| RLP-046-000009083 | to | RLP-046-000009084 |
| RLP-046-000009089 | to | RLP-046-000009098 |
| RLP-046-000009102 | to | RLP-046-000009107 |
| RLP-046-000009111 | to | RLP-046-000009112 |
| RLP-046-000009136 | to | RLP-046-000009138 |
| RLP-046-000009149 | to | RLP-046-000009152 |
| RLP-046-000009157 | to | RLP-046-000009159 |
| RLP-046-000009173 | to | RLP-046-000009176 |
| RLP-046-000009202 | to | RLP-046-000009207 |

| | | |
|---|---|---|
| RLP-046-000009209 | to | RLP-046-000009209 |
| RLP-046-000009215 | to | RLP-046-000009232 |
| RLP-046-000009247 | to | RLP-046-000009254 |
| RLP-046-000009289 | to | RLP-046-000009289 |
| RLP-046-000009303 | to | RLP-046-000009303 |
| RLP-046-000009305 | to | RLP-046-000009305 |
| RLP-046-000009343 | to | RLP-046-000009364 |
| RLP-046-000009366 | to | RLP-046-000009375 |
| RLP-046-000009389 | to | RLP-046-000009389 |
| RLP-046-000009403 | to | RLP-046-000009403 |
| RLP-046-000009408 | to | RLP-046-000009410 |
| RLP-046-000009414 | to | RLP-046-000009414 |
| RLP-046-000009418 | to | RLP-046-000009418 |
| RLP-046-000009425 | to | RLP-046-000009425 |
| RLP-046-000009429 | to | RLP-046-000009429 |
| RLP-046-000009443 | to | RLP-046-000009443 |
| RLP-046-000009445 | to | RLP-046-000009458 |
| RLP-046-000009460 | to | RLP-046-000009466 |
| RLP-046-000009468 | to | RLP-046-000009468 |
| RLP-046-000009470 | to | RLP-046-000009470 |
| RLP-046-000009472 | to | RLP-046-000009480 |
| RLP-046-000009482 | to | RLP-046-000009488 |
| RLP-046-000009490 | to | RLP-046-000009500 |
| RLP-046-000009510 | to | RLP-046-000009515 |
| RLP-046-000009530 | to | RLP-046-000009530 |
| RLP-046-000009561 | to | RLP-046-000009577 |
| RLP-046-000009600 | to | RLP-046-000009603 |
| RLP-046-000009616 | to | RLP-046-000009616 |
| RLP-046-000009622 | to | RLP-046-000009633 |
| RLP-046-000009641 | to | RLP-046-000009642 |
| RLP-046-000009671 | to | RLP-046-000009672 |
| RLP-046-000009674 | to | RLP-046-000009674 |
| RLP-046-000009687 | to | RLP-046-000009687 |
| RLP-046-000009693 | to | RLP-046-000009694 |
| RLP-046-000009696 | to | RLP-046-000009697 |
| RLP-046-000009745 | to | RLP-046-000009745 |
| RLP-046-000009764 | to | RLP-046-000009784 |
| RLP-046-000009794 | to | RLP-046-000009795 |
| RLP-046-000009817 | to | RLP-046-000009817 |
| RLP-046-000009830 | to | RLP-046-000009832 |
| RLP-046-000009847 | to | RLP-046-000009893 |
| RLP-046-000009895 | to | RLP-046-000009899 |
| RLP-046-000009901 | to | RLP-046-000009902 |
| RLP-046-000009904 | to | RLP-046-000009904 |

23

| | | |
|---|---|---|
| RLP-046-000009906 | to | RLP-046-000009906 |
| RLP-046-000009908 | to | RLP-046-000009908 |
| RLP-046-000009910 | to | RLP-046-000009926 |
| RLP-046-000009932 | to | RLP-046-000009932 |
| RLP-046-000009935 | to | RLP-046-000009935 |
| RLP-046-000009938 | to | RLP-046-000009938 |
| RLP-046-000009951 | to | RLP-046-000009958 |
| RLP-046-000009967 | to | RLP-046-000009968 |
| RLP-046-000009979 | to | RLP-046-000009979 |
| RLP-046-000009988 | to | RLP-046-000009996 |
| RLP-046-000009999 | to | RLP-046-000010000 |
| RLP-046-000010002 | to | RLP-046-000010002 |
| RLP-046-000010047 | to | RLP-046-000010048 |
| RLP-046-000010054 | to | RLP-046-000010054 |
| RLP-046-000010087 | to | RLP-046-000010088 |
| RLP-046-000010109 | to | RLP-046-000010109 |
| RLP-046-000010122 | to | RLP-046-000010123 |
| RLP-046-000010127 | to | RLP-046-000010129 |
| RLP-046-000010157 | to | RLP-046-000010157 |
| RLP-046-000010160 | to | RLP-046-000010160 |
| RLP-046-000010178 | to | RLP-046-000010187 |
| RLP-046-000010190 | to | RLP-046-000010190 |
| RLP-046-000010195 | to | RLP-046-000010195 |
| RLP-046-000010202 | to | RLP-046-000010202 |
| RLP-046-000010206 | to | RLP-046-000010206 |
| RLP-046-000010208 | to | RLP-046-000010209 |
| RLP-046-000010212 | to | RLP-046-000010212 |
| RLP-046-000010218 | to | RLP-046-000010219 |
| RLP-046-000010225 | to | RLP-046-000010225 |
| RLP-046-000010238 | to | RLP-046-000010238 |
| RLP-046-000010245 | to | RLP-046-000010245 |
| RLP-046-000010261 | to | RLP-046-000010271 |
| RLP-046-000010273 | to | RLP-046-000010277 |
| RLP-046-000010283 | to | RLP-046-000010283 |
| RLP-046-000010315 | to | RLP-046-000010319 |
| RLP-046-000010321 | to | RLP-046-000010321 |
| RLP-046-000010337 | to | RLP-046-000010338 |
| RLP-046-000010390 | to | RLP-046-000010390 |
| RLP-046-000010403 | to | RLP-046-000010403 |
| RLP-046-000010406 | to | RLP-046-000010408 |
| RLP-046-000010413 | to | RLP-046-000010413 |
| RLP-046-000010450 | to | RLP-046-000010450 |
| RLP-046-000010454 | to | RLP-046-000010458 |
| RLP-046-000010460 | to | RLP-046-000010461 |

| | | |
|---|---|---|
| RLP-046-000010463 | to | RLP-046-000010463 |
| RLP-046-000010467 | to | RLP-046-000010467 |
| RLP-046-000010473 | to | RLP-046-000010473 |
| RLP-046-000010495 | to | RLP-046-000010495 |
| RLP-046-000010501 | to | RLP-046-000010502 |
| RLP-046-000010512 | to | RLP-046-000010512 |
| RLP-046-000010530 | to | RLP-046-000010533 |
| RLP-046-000010538 | to | RLP-046-000010538 |
| RLP-046-000010561 | to | RLP-046-000010561 |
| RLP-046-000010563 | to | RLP-046-000010581 |
| RLP-046-000010583 | to | RLP-046-000010589 |
| RLP-046-000010591 | to | RLP-046-000010591 |
| RLP-046-000010593 | to | RLP-046-000010595 |
| RLP-046-000010618 | to | RLP-046-000010619 |
| RLP-046-000010626 | to | RLP-046-000010626 |
| RLP-046-000010637 | to | RLP-046-000010637 |
| RLP-046-000010656 | to | RLP-046-000010657 |
| RLP-046-000010669 | to | RLP-046-000010669 |
| RLP-046-000010673 | to | RLP-046-000010678 |
| RLP-046-000010680 | to | RLP-046-000010680 |
| RLP-046-000010728 | to | RLP-046-000010731 |
| RLP-046-000010736 | to | RLP-046-000010738 |
| RLP-046-000010741 | to | RLP-046-000010741 |
| RLP-046-000010745 | to | RLP-046-000010745 |
| RLP-046-000010747 | to | RLP-046-000010748 |
| RLP-046-000010750 | to | RLP-046-000010750 |
| RLP-046-000010756 | to | RLP-046-000010760 |
| RLP-046-000010787 | to | RLP-046-000010787 |
| RLP-046-000010796 | to | RLP-046-000010801 |
| RLP-046-000010816 | to | RLP-046-000010816 |
| RLP-046-000010838 | to | RLP-046-000010841 |
| RLP-046-000010847 | to | RLP-046-000010848 |
| RLP-046-000010901 | to | RLP-046-000010906 |
| RLP-046-000010972 | to | RLP-046-000010973 |
| RLP-046-000010998 | to | RLP-046-000010998 |
| RLP-046-000011005 | to | RLP-046-000011005 |
| RLP-046-000011008 | to | RLP-046-000011008 |
| RLP-046-000011018 | to | RLP-046-000011038 |
| RLP-046-000011044 | to | RLP-046-000011049 |
| RLP-046-000011051 | to | RLP-046-000011052 |
| RLP-046-000011076 | to | RLP-046-000011076 |
| RLP-046-000011083 | to | RLP-046-000011083 |
| RLP-046-000011091 | to | RLP-046-000011093 |
| RLP-046-000011099 | to | RLP-046-000011099 |

| | | |
|---|---|---|
| RLP-046-000011128 | to | RLP-046-000011130 |
| RLP-046-000011147 | to | RLP-046-000011147 |
| RLP-046-000011211 | to | RLP-046-000011211 |
| RLP-046-000011213 | to | RLP-046-000011213 |
| RLP-046-000011216 | to | RLP-046-000011217 |
| RLP-046-000011219 | to | RLP-046-000011219 |
| RLP-046-000011270 | to | RLP-046-000011270 |
| RLP-046-000011287 | to | RLP-046-000011292 |
| RLP-046-000011294 | to | RLP-046-000011295 |
| RLP-046-000011328 | to | RLP-046-000011335 |
| RLP-046-000011341 | to | RLP-046-000011341 |
| RLP-046-000011351 | to | RLP-046-000011357 |
| RLP-046-000011359 | to | RLP-046-000011361 |
| RLP-046-000011368 | to | RLP-046-000011373 |
| RLP-046-000011376 | to | RLP-046-000011376 |
| RLP-046-000011382 | to | RLP-046-000011384 |
| RLP-046-000011396 | to | RLP-046-000011396 |
| RLP-046-000011429 | to | RLP-046-000011429 |
| RLP-046-000011437 | to | RLP-046-000011437 |
| RLP-046-000011440 | to | RLP-046-000011440 |
| RLP-046-000011456 | to | RLP-046-000011456 |
| RLP-046-000011458 | to | RLP-046-000011458 |
| RLP-046-000011466 | to | RLP-046-000011466 |
| RLP-046-000011469 | to | RLP-046-000011492 |
| RLP-046-000011499 | to | RLP-046-000011500 |
| RLP-046-000011508 | to | RLP-046-000011518 |
| RLP-046-000011541 | to | RLP-046-000011541 |
| RLP-046-000011545 | to | RLP-046-000011545 |
| RLP-046-000011553 | to | RLP-046-000011553 |
| RLP-046-000011557 | to | RLP-046-000011558 |
| RLP-046-000011567 | to | RLP-046-000011569 |
| RLP-046-000011629 | to | RLP-046-000011631 |
| RLP-046-000011633 | to | RLP-046-000011633 |
| RLP-046-000011641 | to | RLP-046-000011662 |
| RLP-046-000011732 | to | RLP-046-000011732 |
| RLP-046-000011735 | to | RLP-046-000011756 |
| RLP-046-000011769 | to | RLP-046-000011790 |
| RLP-046-000012398 | to | RLP-046-000012403 |
| RLP-046-000012434 | to | RLP-046-000012435 |
| RLP-046-000012451 | to | RLP-046-000012451 |
| RLP-046-000012504 | to | RLP-046-000012504 |
| RLP-046-000012507 | to | RLP-046-000012507 |
| RLP-046-000012534 | to | RLP-046-000012535 |
| RLP-046-000012552 | to | RLP-046-000012552 |

| | | |
|---|---|---|
| RLP-119-000000014 | to | RLP-119-000000015 |
| RLP-119-000000019 | to | RLP-119-000000019 |
| RLP-119-000000038 | to | RLP-119-000000038 |
| RLP-119-000000047 | to | RLP-119-000000047 |
| RLP-119-000000056 | to | RLP-119-000000057 |
| RLP-119-000000061 | to | RLP-119-000000061 |
| RLP-119-000000084 | to | RLP-119-000000086 |
| RLP-119-000000089 | to | RLP-119-000000090 |
| RLP-119-000000092 | to | RLP-119-000000093 |
| RLP-119-000000108 | to | RLP-119-000000108 |
| RLP-119-000000140 | to | RLP-119-000000140 |
| RLP-119-000000146 | to | RLP-119-000000146 |
| RLP-119-000000161 | to | RLP-119-000000161 |
| RLP-119-000000189 | to | RLP-119-000000189 |
| RLP-119-000000259 | to | RLP-119-000000259 |
| RLP-119-000000279 | to | RLP-119-000000280 |
| RLP-119-000000304 | to | RLP-119-000000305 |
| RLP-119-000000307 | to | RLP-119-000000309 |
| RLP-119-000000313 | to | RLP-119-000000316 |
| RLP-119-000000318 | to | RLP-119-000000318 |
| RLP-119-000000323 | to | RLP-119-000000323 |
| RLP-119-000000329 | to | RLP-119-000000329 |
| RLP-119-000000335 | to | RLP-119-000000335 |
| RLP-119-000000337 | to | RLP-119-000000338 |
| RLP-119-000000360 | to | RLP-119-000000360 |
| RLP-119-000000365 | to | RLP-119-000000365 |
| RLP-119-000000367 | to | RLP-119-000000367 |
| RLP-119-000000373 | to | RLP-119-000000374 |
| RLP-119-000000382 | to | RLP-119-000000382 |
| RLP-119-000000387 | to | RLP-119-000000388 |
| RLP-119-000000392 | to | RLP-119-000000392 |
| RLP-119-000000420 | to | RLP-119-000000421 |
| RLP-119-000000423 | to | RLP-119-000000423 |
| RLP-119-000000437 | to | RLP-119-000000437 |
| RLP-119-000000442 | to | RLP-119-000000443 |
| RLP-119-000000449 | to | RLP-119-000000449 |
| RLP-119-000000452 | to | RLP-119-000000452 |
| RLP-119-000000495 | to | RLP-119-000000495 |
| RLP-119-000000498 | to | RLP-119-000000498 |
| RLP-119-000000517 | to | RLP-119-000000517 |
| RLP-119-000000530 | to | RLP-119-000000530 |
| RLP-119-000000553 | to | RLP-119-000000555 |
| RLP-119-000000557 | to | RLP-119-000000557 |
| RLP-119-000000566 | to | RLP-119-000000566 |

| | | |
|---|---|---|
| RLP-119-000000569 | to | RLP-119-000000570 |
| RLP-119-000000582 | to | RLP-119-000000582 |
| RLP-119-000000601 | to | RLP-119-000000603 |
| RLP-119-000000606 | to | RLP-119-000000606 |
| RLP-119-000000616 | to | RLP-119-000000622 |
| RLP-119-000000626 | to | RLP-119-000000626 |
| RLP-119-000000638 | to | RLP-119-000000638 |
| RLP-119-000000642 | to | RLP-119-000000642 |
| RLP-119-000000657 | to | RLP-119-000000657 |
| RLP-119-000000660 | to | RLP-119-000000660 |
| RLP-119-000000692 | to | RLP-119-000000692 |
| RLP-119-000000728 | to | RLP-119-000000728 |
| RLP-119-000000734 | to | RLP-119-000000734 |
| RLP-119-000000769 | to | RLP-119-000000769 |
| RLP-119-000000795 | to | RLP-119-000000795 |
| RLP-119-000000861 | to | RLP-119-000000861 |
| RLP-119-000000876 | to | RLP-119-000000876 |
| RLP-119-000000880 | to | RLP-119-000000880 |
| RLP-119-000000882 | to | RLP-119-000000882 |
| RLP-119-000000887 | to | RLP-119-000000890 |
| RLP-119-000000896 | to | RLP-119-000000896 |
| RLP-119-000000901 | to | RLP-119-000000904 |
| RLP-119-000000907 | to | RLP-119-000000908 |
| RLP-119-000000910 | to | RLP-119-000000911 |
| RLP-119-000000914 | to | RLP-119-000000914 |
| RLP-119-000000936 | to | RLP-119-000000936 |
| RLP-119-000000958 | to | RLP-119-000000960 |
| RLP-119-000000964 | to | RLP-119-000000964 |
| RLP-119-000000996 | to | RLP-119-000000996 |
| RLP-119-000001005 | to | RLP-119-000001005 |
| RLP-119-000001009 | to | RLP-119-000001009 |
| RLP-119-000001015 | to | RLP-119-000001015 |
| RLP-119-000001020 | to | RLP-119-000001020 |
| RLP-119-000001075 | to | RLP-119-000001075 |
| RLP-119-000001077 | to | RLP-119-000001089 |
| RLP-119-000001091 | to | RLP-119-000001098 |
| RLP-119-000001129 | to | RLP-119-000001140 |
| RLP-119-000001144 | to | RLP-119-000001181 |
| RLP-119-000001257 | to | RLP-119-000001263 |
| RLP-119-000001269 | to | RLP-119-000001270 |
| RLP-119-000001273 | to | RLP-119-000001275 |
| RLP-119-000001307 | to | RLP-119-000001307 |
| RLP-119-000001318 | to | RLP-119-000001318 |
| RLP-119-000001320 | to | RLP-119-000001321 |

| | | |
|---|---|---|
| RLP-119-000001336 | to | RLP-119-000001336 |
| RLP-119-000001345 | to | RLP-119-000001346 |
| RLP-119-000001351 | to | RLP-119-000001351 |
| RLP-119-000001355 | to | RLP-119-000001355 |
| RLP-119-000001375 | to | RLP-119-000001375 |
| RLP-119-000001392 | to | RLP-119-000001392 |
| RLP-119-000001396 | to | RLP-119-000001396 |
| RLP-119-000001401 | to | RLP-119-000001401 |
| RLP-119-000001403 | to | RLP-119-000001403 |
| RLP-119-000001406 | to | RLP-119-000001406 |
| RLP-119-000001416 | to | RLP-119-000001416 |
| RLP-119-000001424 | to | RLP-119-000001424 |
| RLP-119-000001428 | to | RLP-119-000001428 |
| RLP-119-000001430 | to | RLP-119-000001430 |
| RLP-119-000001435 | to | RLP-119-000001435 |
| RLP-119-000001463 | to | RLP-119-000001463 |
| RLP-119-000001465 | to | RLP-119-000001465 |
| RLP-119-000001467 | to | RLP-119-000001467 |
| RLP-119-000001471 | to | RLP-119-000001471 |
| RLP-119-000001488 | to | RLP-119-000001488 |
| RLP-119-000001490 | to | RLP-119-000001490 |
| RLP-119-000001492 | to | RLP-119-000001494 |
| RLP-119-000001499 | to | RLP-119-000001503 |
| RLP-119-000001505 | to | RLP-119-000001505 |
| RLP-119-000001510 | to | RLP-119-000001510 |
| RLP-119-000001512 | to | RLP-119-000001512 |
| RLP-119-000001515 | to | RLP-119-000001515 |
| RLP-119-000001520 | to | RLP-119-000001521 |
| RLP-119-000001547 | to | RLP-119-000001548 |
| RLP-119-000001580 | to | RLP-119-000001580 |
| RLP-119-000001588 | to | RLP-119-000001589 |
| RLP-119-000001601 | to | RLP-119-000001606 |
| RLP-119-000001608 | to | RLP-119-000001608 |
| RLP-119-000001610 | to | RLP-119-000001614 |
| RLP-119-000001618 | to | RLP-119-000001618 |
| RLP-119-000001623 | to | RLP-119-000001624 |
| RLP-119-000001626 | to | RLP-119-000001626 |
| RLP-119-000001630 | to | RLP-119-000001630 |
| RLP-119-000001633 | to | RLP-119-000001633 |
| RLP-119-000001635 | to | RLP-119-000001639 |
| RLP-119-000001645 | to | RLP-119-000001645 |
| RLP-119-000001648 | to | RLP-119-000001648 |
| RLP-119-000001653 | to | RLP-119-000001654 |
| RLP-119-000001661 | to | RLP-119-000001661 |

| | | |
|---|---|---|
| RLP-119-000001671 | to | RLP-119-000001671 |
| RLP-119-000001673 | to | RLP-119-000001674 |
| RLP-119-000001676 | to | RLP-119-000001676 |
| RLP-119-000001680 | to | RLP-119-000001680 |
| RLP-119-000001688 | to | RLP-119-000001689 |
| RLP-119-000001695 | to | RLP-119-000001695 |
| RLP-119-000001697 | to | RLP-119-000001700 |
| RLP-119-000001706 | to | RLP-119-000001706 |
| RLP-119-000001718 | to | RLP-119-000001718 |
| RLP-119-000001733 | to | RLP-119-000001733 |
| RLP-119-000001735 | to | RLP-119-000001735 |
| RLP-119-000001739 | to | RLP-119-000001739 |
| RLP-119-000001742 | to | RLP-119-000001742 |
| RLP-119-000001746 | to | RLP-119-000001747 |
| RLP-119-000001749 | to | RLP-119-000001749 |
| RLP-119-000001753 | to | RLP-119-000001753 |
| RLP-119-000001756 | to | RLP-119-000001756 |
| RLP-119-000001758 | to | RLP-119-000001758 |
| RLP-119-000001762 | to | RLP-119-000001762 |
| RLP-119-000001778 | to | RLP-119-000001784 |
| RLP-119-000001814 | to | RLP-119-000001814 |
| RLP-119-000001817 | to | RLP-119-000001818 |
| RLP-119-000001821 | to | RLP-119-000001826 |
| RLP-119-000001830 | to | RLP-119-000001831 |
| RLP-119-000001834 | to | RLP-119-000001834 |
| RLP-119-000001837 | to | RLP-119-000001841 |
| RLP-119-000001858 | to | RLP-119-000001858 |
| RLP-119-000001862 | to | RLP-119-000001862 |
| RLP-119-000001871 | to | RLP-119-000001871 |
| RLP-119-000001873 | to | RLP-119-000001874 |
| RLP-119-000001877 | to | RLP-119-000001877 |
| RLP-119-000001882 | to | RLP-119-000001882 |
| RLP-119-000001884 | to | RLP-119-000001888 |
| RLP-119-000001890 | to | RLP-119-000001890 |
| RLP-119-000001892 | to | RLP-119-000001893 |
| RLP-119-000001896 | to | RLP-119-000001898 |
| RLP-119-000001906 | to | RLP-119-000001908 |
| RLP-119-000001910 | to | RLP-119-000001910 |
| RLP-119-000001912 | to | RLP-119-000001913 |
| RLP-119-000001929 | to | RLP-119-000001929 |
| RLP-119-000001931 | to | RLP-119-000001931 |
| RLP-119-000001950 | to | RLP-119-000001950 |
| RLP-119-000002015 | to | RLP-119-000002015 |
| RLP-119-000002017 | to | RLP-119-000002017 |

| | | |
|---|---|---|
| RLP-119-000002019 | to | RLP-119-000002019 |
| RLP-119-000002022 | to | RLP-119-000002024 |
| RLP-119-000002027 | to | RLP-119-000002028 |
| RLP-119-000002030 | to | RLP-119-000002031 |
| RLP-119-000002037 | to | RLP-119-000002037 |
| RLP-119-000002040 | to | RLP-119-000002043 |
| RLP-119-000002048 | to | RLP-119-000002048 |
| RLP-119-000002053 | to | RLP-119-000002053 |
| RLP-119-000002055 | to | RLP-119-000002055 |
| RLP-119-000002061 | to | RLP-119-000002061 |
| RLP-119-000002070 | to | RLP-119-000002070 |
| RLP-119-000002072 | to | RLP-119-000002072 |
| RLP-119-000002075 | to | RLP-119-000002075 |
| RLP-119-000002080 | to | RLP-119-000002080 |
| RLP-119-000002092 | to | RLP-119-000002092 |
| RLP-119-000002099 | to | RLP-119-000002099 |
| RLP-119-000002104 | to | RLP-119-000002108 |
| RLP-119-000002165 | to | RLP-119-000002165 |
| RLP-119-000002230 | to | RLP-119-000002230 |
| RLP-119-000002248 | to | RLP-119-000002248 |
| RLP-119-000002323 | to | RLP-119-000002323 |
| RLP-119-000002338 | to | RLP-119-000002340 |
| RLP-119-000002360 | to | RLP-119-000002360 |
| RLP-119-000002386 | to | RLP-119-000002386 |
| RLP-119-000002399 | to | RLP-119-000002399 |
| RLP-119-000002413 | to | RLP-119-000002415 |
| RLP-119-000002420 | to | RLP-119-000002423 |
| RLP-119-000002435 | to | RLP-119-000002437 |
| RLP-119-000002439 | to | RLP-119-000002440 |
| RLP-119-000002447 | to | RLP-119-000002447 |
| RLP-119-000002449 | to | RLP-119-000002461 |
| RLP-119-000002463 | to | RLP-119-000002501 |
| RLP-119-000002506 | to | RLP-119-000002506 |
| RLP-119-000002508 | to | RLP-119-000002512 |
| RLP-119-000002514 | to | RLP-119-000002514 |
| RLP-119-000002517 | to | RLP-119-000002518 |
| RLP-119-000002522 | to | RLP-119-000002525 |
| RLP-119-000002527 | to | RLP-119-000002528 |
| RLP-119-000002533 | to | RLP-119-000002533 |
| RLP-119-000002535 | to | RLP-119-000002535 |
| RLP-119-000002539 | to | RLP-119-000002539 |
| RLP-119-000002542 | to | RLP-119-000002544 |
| RLP-119-000002546 | to | RLP-119-000002548 |
| RLP-119-000002552 | to | RLP-119-000002552 |

| | | |
|---|---|---|
| RLP-119-000002554 | to | RLP-119-000002558 |
| RLP-119-000002560 | to | RLP-119-000002563 |
| RLP-119-000002567 | to | RLP-119-000002567 |
| RLP-119-000002571 | to | RLP-119-000002571 |
| RLP-119-000002573 | to | RLP-119-000002574 |
| RLP-119-000002576 | to | RLP-119-000002582 |
| RLP-119-000002586 | to | RLP-119-000002591 |
| RLP-119-000002594 | to | RLP-119-000002601 |
| RLP-119-000002608 | to | RLP-119-000002608 |
| RLP-119-000002610 | to | RLP-119-000002611 |
| RLP-119-000002615 | to | RLP-119-000002619 |
| RLP-119-000002624 | to | RLP-119-000002624 |
| RLP-119-000002628 | to | RLP-119-000002628 |
| RLP-119-000002630 | to | RLP-119-000002630 |
| RLP-119-000002635 | to | RLP-119-000002636 |
| RLP-119-000002643 | to | RLP-119-000002643 |
| RLP-119-000002651 | to | RLP-119-000002652 |
| RLP-119-000002654 | to | RLP-119-000002654 |
| RLP-119-000002660 | to | RLP-119-000002661 |
| RLP-119-000002664 | to | RLP-119-000002664 |
| RLP-119-000002666 | to | RLP-119-000002669 |
| RLP-119-000002672 | to | RLP-119-000002672 |
| RLP-119-000002674 | to | RLP-119-000002674 |
| RLP-119-000002682 | to | RLP-119-000002682 |
| RLP-119-000002685 | to | RLP-119-000002685 |
| RLP-119-000002688 | to | RLP-119-000002690 |
| RLP-119-000002692 | to | RLP-119-000002692 |
| RLP-119-000002695 | to | RLP-119-000002695 |
| RLP-119-000002697 | to | RLP-119-000002699 |
| RLP-119-000002706 | to | RLP-119-000002711 |
| RLP-119-000002713 | to | RLP-119-000002715 |
| RLP-119-000002717 | to | RLP-119-000002717 |
| RLP-119-000002725 | to | RLP-119-000002725 |
| RLP-119-000002727 | to | RLP-119-000002731 |
| RLP-119-000002733 | to | RLP-119-000002733 |
| RLP-119-000002736 | to | RLP-119-000002737 |
| RLP-119-000002739 | to | RLP-119-000002739 |
| RLP-119-000002748 | to | RLP-119-000002748 |
| RLP-119-000002767 | to | RLP-119-000002770 |
| RLP-119-000002780 | to | RLP-119-000002783 |
| RLP-119-000002835 | to | RLP-119-000002842 |
| RLP-119-000002884 | to | RLP-119-000002895 |
| RLP-119-000002933 | to | RLP-119-000002933 |
| RLP-119-000002938 | to | RLP-119-000002938 |

| | | |
|---|---|---|
| RLP-119-000002947 | to | RLP-119-000002947 |
| RLP-119-000002950 | to | RLP-119-000002950 |
| RLP-119-000002957 | to | RLP-119-000002963 |
| RLP-119-000002966 | to | RLP-119-000002967 |
| RLP-119-000003025 | to | RLP-119-000003025 |
| RLP-119-000003028 | to | RLP-119-000003028 |
| RLP-119-000003037 | to | RLP-119-000003038 |
| RLP-119-000003044 | to | RLP-119-000003045 |
| RLP-119-000003048 | to | RLP-119-000003049 |
| RLP-119-000003051 | to | RLP-119-000003051 |
| RLP-119-000003069 | to | RLP-119-000003069 |
| RLP-119-000003083 | to | RLP-119-000003083 |
| RLP-119-000003097 | to | RLP-119-000003100 |
| RLP-119-000003109 | to | RLP-119-000003109 |
| RLP-119-000003111 | to | RLP-119-000003113 |
| RLP-119-000003117 | to | RLP-119-000003117 |
| RLP-119-000003145 | to | RLP-119-000003147 |
| RLP-119-000003151 | to | RLP-119-000003152 |
| RLP-119-000003154 | to | RLP-119-000003161 |
| RLP-119-000003168 | to | RLP-119-000003169 |
| RLP-119-000003177 | to | RLP-119-000003177 |
| RLP-119-000003190 | to | RLP-119-000003191 |
| RLP-119-000003197 | to | RLP-119-000003197 |
| RLP-119-000003199 | to | RLP-119-000003199 |
| RLP-119-000003203 | to | RLP-119-000003203 |
| RLP-119-000003210 | to | RLP-119-000003211 |
| RLP-119-000003227 | to | RLP-119-000003227 |
| RLP-119-000003232 | to | RLP-119-000003233 |
| RLP-119-000003319 | to | RLP-119-000003319 |
| RLP-119-000003362 | to | RLP-119-000003362 |
| RLP-119-000003367 | to | RLP-119-000003367 |
| RLP-119-000003376 | to | RLP-119-000003376 |
| RLP-119-000003379 | to | RLP-119-000003379 |
| RLP-119-000003394 | to | RLP-119-000003396 |
| RLP-119-000003401 | to | RLP-119-000003401 |
| RLP-119-000003419 | to | RLP-119-000003419 |
| RLP-119-000003426 | to | RLP-119-000003426 |
| RLP-119-000003429 | to | RLP-119-000003429 |
| RLP-119-000003436 | to | RLP-119-000003436 |
| RLP-119-000003441 | to | RLP-119-000003441 |
| RLP-119-000003443 | to | RLP-119-000003447 |
| RLP-119-000003452 | to | RLP-119-000003454 |
| RLP-119-000003457 | to | RLP-119-000003461 |
| RLP-119-000003463 | to | RLP-119-000003466 |

| | | |
|---|---|---|
| RLP-119-000003477 | to | RLP-119-000003477 |
| RLP-119-000003480 | to | RLP-119-000003480 |
| RLP-119-000003485 | to | RLP-119-000003488 |
| RLP-119-000003490 | to | RLP-119-000003492 |
| RLP-119-000003494 | to | RLP-119-000003494 |
| RLP-119-000003499 | to | RLP-119-000003499 |
| RLP-119-000003502 | to | RLP-119-000003502 |
| RLP-119-000003515 | to | RLP-119-000003515 |
| RLP-119-000003521 | to | RLP-119-000003521 |
| RLP-119-000003528 | to | RLP-119-000003528 |
| RLP-119-000003533 | to | RLP-119-000003534 |
| RLP-119-000003539 | to | RLP-119-000003542 |
| RLP-119-000003555 | to | RLP-119-000003557 |
| RLP-119-000003559 | to | RLP-119-000003559 |
| RLP-119-000003562 | to | RLP-119-000003563 |
| RLP-119-000003566 | to | RLP-119-000003566 |
| RLP-119-000003574 | to | RLP-119-000003574 |
| RLP-119-000003582 | to | RLP-119-000003582 |
| RLP-119-000003585 | to | RLP-119-000003586 |
| RLP-119-000003588 | to | RLP-119-000003588 |
| RLP-119-000003597 | to | RLP-119-000003597 |
| RLP-119-000003600 | to | RLP-119-000003600 |
| RLP-119-000003605 | to | RLP-119-000003605 |
| RLP-119-000003607 | to | RLP-119-000003609 |
| RLP-119-000003612 | to | RLP-119-000003613 |
| RLP-119-000003623 | to | RLP-119-000003624 |
| RLP-119-000003626 | to | RLP-119-000003632 |
| RLP-119-000003641 | to | RLP-119-000003643 |
| RLP-119-000003651 | to | RLP-119-000003662 |
| RLP-119-000003666 | to | RLP-119-000003673 |
| RLP-119-000003678 | to | RLP-119-000003679 |
| RLP-119-000003681 | to | RLP-119-000003681 |
| RLP-119-000003686 | to | RLP-119-000003686 |
| RLP-119-000003690 | to | RLP-119-000003690 |
| RLP-119-000003700 | to | RLP-119-000003702 |
| RLP-119-000003710 | to | RLP-119-000003713 |
| RLP-119-000003718 | to | RLP-119-000003719 |
| RLP-119-000003721 | to | RLP-119-000003721 |
| RLP-119-000003726 | to | RLP-119-000003728 |
| RLP-119-000003733 | to | RLP-119-000003733 |
| RLP-119-000003735 | to | RLP-119-000003743 |
| RLP-119-000003748 | to | RLP-119-000003748 |
| RLP-119-000003751 | to | RLP-119-000003755 |
| RLP-119-000003759 | to | RLP-119-000003759 |

| | | |
|---|---|---|
| RLP-119-000003761 | to | RLP-119-000003761 |
| RLP-119-000003765 | to | RLP-119-000003766 |
| RLP-119-000003769 | to | RLP-119-000003769 |
| RLP-119-000003773 | to | RLP-119-000003775 |
| RLP-119-000003777 | to | RLP-119-000003778 |
| RLP-119-000003780 | to | RLP-119-000003781 |
| RLP-119-000003783 | to | RLP-119-000003793 |
| RLP-119-000003802 | to | RLP-119-000003802 |
| RLP-119-000003813 | to | RLP-119-000003813 |
| RLP-119-000003815 | to | RLP-119-000003816 |
| RLP-119-000003820 | to | RLP-119-000003820 |
| RLP-119-000003823 | to | RLP-119-000003823 |
| RLP-119-000003825 | to | RLP-119-000003825 |
| RLP-119-000003827 | to | RLP-119-000003827 |
| RLP-119-000003830 | to | RLP-119-000003830 |
| RLP-119-000003836 | to | RLP-119-000003837 |
| RLP-119-000003868 | to | RLP-119-000003870 |
| RLP-119-000003875 | to | RLP-119-000003875 |
| RLP-119-000003877 | to | RLP-119-000003877 |
| RLP-119-000003884 | to | RLP-119-000003884 |
| RLP-119-000003923 | to | RLP-119-000003945 |
| RLP-119-000003958 | to | RLP-119-000003966 |
| RLP-119-000003971 | to | RLP-119-000003974 |
| RLP-119-000003978 | to | RLP-119-000003978 |
| RLP-119-000003982 | to | RLP-119-000003986 |
| RLP-119-000003989 | to | RLP-119-000003992 |
| RLP-119-000003994 | to | RLP-119-000003994 |
| RLP-119-000003997 | to | RLP-119-000004000 |
| RLP-119-000004003 | to | RLP-119-000004003 |
| RLP-119-000004006 | to | RLP-119-000004011 |
| RLP-119-000004015 | to | RLP-119-000004016 |
| RLP-119-000004019 | to | RLP-119-000004020 |
| RLP-119-000004022 | to | RLP-119-000004024 |
| RLP-119-000004028 | to | RLP-119-000004029 |
| RLP-119-000004031 | to | RLP-119-000004037 |
| RLP-119-000004040 | to | RLP-119-000004041 |
| RLP-119-000004044 | to | RLP-119-000004044 |
| RLP-119-000004047 | to | RLP-119-000004048 |
| RLP-119-000004052 | to | RLP-119-000004056 |
| RLP-119-000004058 | to | RLP-119-000004058 |
| RLP-119-000004071 | to | RLP-119-000004073 |
| RLP-119-000004075 | to | RLP-119-000004080 |
| RLP-119-000004084 | to | RLP-119-000004085 |
| RLP-119-000004088 | to | RLP-119-000004088 |

| | | |
|---|---|---|
| RLP-119-000004097 | to | RLP-119-000004098 |
| RLP-119-000004101 | to | RLP-119-000004102 |
| RLP-119-000004104 | to | RLP-119-000004104 |
| RLP-119-000004108 | to | RLP-119-000004109 |
| RLP-119-000004112 | to | RLP-119-000004112 |
| RLP-119-000004115 | to | RLP-119-000004115 |
| RLP-119-000004117 | to | RLP-119-000004121 |
| RLP-119-000004123 | to | RLP-119-000004123 |
| RLP-119-000004147 | to | RLP-119-000004148 |
| RLP-119-000004152 | to | RLP-119-000004152 |
| RLP-119-000004157 | to | RLP-119-000004157 |
| RLP-119-000004159 | to | RLP-119-000004159 |
| RLP-119-000004169 | to | RLP-119-000004193 |
| RLP-119-000004199 | to | RLP-119-000004199 |
| RLP-119-000004208 | to | RLP-119-000004209 |
| RLP-119-000004254 | to | RLP-119-000004309 |
| RLP-120-000000047 | to | RLP-120-000000047 |
| RLP-120-000000103 | to | RLP-120-000000103 |
| RLP-120-000000169 | to | RLP-120-000000169 |
| RLP-120-000000182 | to | RLP-120-000000182 |
| RLP-120-000000233 | to | RLP-120-000000233 |
| RLP-120-000000240 | to | RLP-120-000000240 |
| RLP-120-000000254 | to | RLP-120-000000254 |
| RLP-120-000000274 | to | RLP-120-000000274 |
| RLP-120-000000284 | to | RLP-120-000000284 |
| RLP-120-000000291 | to | RLP-120-000000291 |
| RLP-120-000000294 | to | RLP-120-000000294 |
| RLP-120-000000321 | to | RLP-120-000000321 |
| RLP-120-000000323 | to | RLP-120-000000323 |
| RLP-120-000000342 | to | RLP-120-000000343 |
| RLP-120-000000348 | to | RLP-120-000000348 |
| RLP-120-000000448 | to | RLP-120-000000448 |
| RLP-120-000000453 | to | RLP-120-000000453 |
| RLP-120-000000458 | to | RLP-120-000000459 |
| RLP-120-000000468 | to | RLP-120-000000468 |
| RLP-120-000000509 | to | RLP-120-000000510 |
| RLP-120-000000532 | to | RLP-120-000000533 |
| RLP-120-000000541 | to | RLP-120-000000541 |
| RLP-120-000000573 | to | RLP-120-000000573 |
| RLP-120-000000619 | to | RLP-120-000000619 |
| RLP-120-000000640 | to | RLP-120-000000640 |
| RLP-120-000000702 | to | RLP-120-000000702 |
| RLP-120-000000705 | to | RLP-120-000000705 |
| RLP-120-000000727 | to | RLP-120-000000727 |

| | | |
|---|---|---|
| RLP-120-000000830 | to | RLP-120-000000830 |
| RLP-120-000000843 | to | RLP-120-000000844 |
| RLP-120-000000857 | to | RLP-120-000000857 |
| RLP-120-000000866 | to | RLP-120-000000866 |
| RLP-120-000000868 | to | RLP-120-000000868 |
| RLP-120-000000870 | to | RLP-120-000000870 |
| RLP-120-000000872 | to | RLP-120-000000872 |
| RLP-120-000000875 | to | RLP-120-000000875 |
| RLP-120-000000907 | to | RLP-120-000000907 |
| RLP-120-000000920 | to | RLP-120-000000920 |
| RLP-120-000000927 | to | RLP-120-000000927 |
| RLP-120-000000937 | to | RLP-120-000000938 |
| RLP-120-000000947 | to | RLP-120-000000947 |
| RLP-120-000000950 | to | RLP-120-000000950 |
| RLP-120-000000960 | to | RLP-120-000000960 |
| RLP-120-000000977 | to | RLP-120-000000977 |
| RLP-120-000000982 | to | RLP-120-000000982 |
| RLP-120-000001006 | to | RLP-120-000001007 |
| RLP-120-000001011 | to | RLP-120-000001011 |
| RLP-120-000001054 | to | RLP-120-000001055 |
| RLP-120-000001057 | to | RLP-120-000001057 |
| RLP-120-000001123 | to | RLP-120-000001123 |
| RLP-120-000001130 | to | RLP-120-000001130 |
| RLP-120-000001134 | to | RLP-120-000001134 |
| RLP-120-000001136 | to | RLP-120-000001136 |
| RLP-120-000001219 | to | RLP-120-000001219 |
| RLP-120-000001256 | to | RLP-120-000001256 |
| RLP-120-000001461 | to | RLP-120-000001461 |
| RLP-120-000001498 | to | RLP-120-000001498 |
| RLP-120-000001570 | to | RLP-120-000001570 |
| RLP-120-000001573 | to | RLP-120-000001574 |
| RLP-120-000001576 | to | RLP-120-000001578 |
| RLP-120-000001640 | to | RLP-120-000001640 |
| RLP-120-000001697 | to | RLP-120-000001697 |
| RLP-120-000001699 | to | RLP-120-000001700 |
| RLP-120-000001706 | to | RLP-120-000001706 |
| RLP-120-000001708 | to | RLP-120-000001708 |
| RLP-120-000001710 | to | RLP-120-000001712 |
| RLP-120-000001720 | to | RLP-120-000001720 |
| RLP-120-000001727 | to | RLP-120-000001727 |
| RLP-120-000001743 | to | RLP-120-000001755 |
| RLP-120-000001779 | to | RLP-120-000001779 |
| RLP-120-000001782 | to | RLP-120-000001789 |
| RLP-120-000001791 | to | RLP-120-000001791 |

| | | |
|---|---|---|
| RLP-120-000001794 | to | RLP-120-000001794 |
| RLP-120-000001798 | to | RLP-120-000001798 |
| RLP-120-000001807 | to | RLP-120-000001809 |
| RLP-120-000001812 | to | RLP-120-000001812 |
| RLP-120-000001827 | to | RLP-120-000001827 |
| RLP-120-000001861 | to | RLP-120-000001861 |
| RLP-120-000001870 | to | RLP-120-000001873 |
| RLP-120-000001880 | to | RLP-120-000001880 |
| RLP-120-000001885 | to | RLP-120-000001887 |
| RLP-120-000001919 | to | RLP-120-000001920 |
| RLP-120-000001928 | to | RLP-120-000001928 |
| RLP-120-000001933 | to | RLP-120-000001933 |
| RLP-120-000001950 | to | RLP-120-000001951 |
| RLP-120-000001974 | to | RLP-120-000001974 |
| RLP-120-000001992 | to | RLP-120-000001992 |
| RLP-120-000002023 | to | RLP-120-000002023 |
| RLP-120-000002032 | to | RLP-120-000002034 |
| RLP-120-000002038 | to | RLP-120-000002039 |
| RLP-120-000002041 | to | RLP-120-000002043 |
| RLP-120-000002045 | to | RLP-120-000002045 |
| RLP-120-000002051 | to | RLP-120-000002052 |
| RLP-120-000002054 | to | RLP-120-000002055 |
| RLP-120-000002057 | to | RLP-120-000002058 |
| RLP-120-000002064 | to | RLP-120-000002066 |
| RLP-120-000002072 | to | RLP-120-000002072 |
| RLP-120-000002080 | to | RLP-120-000002080 |
| RLP-120-000002088 | to | RLP-120-000002088 |
| RLP-120-000002099 | to | RLP-120-000002100 |
| RLP-120-000002110 | to | RLP-120-000002110 |
| RLP-120-000002112 | to | RLP-120-000002116 |
| RLP-120-000002123 | to | RLP-120-000002123 |
| RLP-120-000002125 | to | RLP-120-000002128 |
| RLP-120-000002130 | to | RLP-120-000002131 |
| RLP-120-000002146 | to | RLP-120-000002146 |
| RLP-120-000002148 | to | RLP-120-000002148 |
| RLP-120-000002166 | to | RLP-120-000002166 |
| RLP-120-000002171 | to | RLP-120-000002171 |
| RLP-120-000002173 | to | RLP-120-000002173 |
| RLP-120-000002182 | to | RLP-120-000002182 |
| RLP-120-000002191 | to | RLP-120-000002191 |
| RLP-120-000002194 | to | RLP-120-000002194 |
| RLP-120-000002198 | to | RLP-120-000002198 |
| RLP-120-000002209 | to | RLP-120-000002211 |
| RLP-120-000002213 | to | RLP-120-000002213 |

| | | |
|---|---|---|
| RLP-120-000002216 | to | RLP-120-000002219 |
| RLP-120-000002221 | to | RLP-120-000002221 |
| RLP-120-000002230 | to | RLP-120-000002230 |
| RLP-120-000002244 | to | RLP-120-000002244 |
| RLP-120-000002246 | to | RLP-120-000002246 |
| RLP-120-000002251 | to | RLP-120-000002252 |
| RLP-120-000002254 | to | RLP-120-000002254 |
| RLP-120-000002256 | to | RLP-120-000002256 |
| RLP-120-000002260 | to | RLP-120-000002261 |
| RLP-120-000002263 | to | RLP-120-000002264 |
| RLP-120-000002268 | to | RLP-120-000002268 |
| RLP-120-000002270 | to | RLP-120-000002270 |
| RLP-120-000002274 | to | RLP-120-000002274 |
| RLP-120-000002287 | to | RLP-120-000002289 |
| RLP-120-000002292 | to | RLP-120-000002292 |
| RLP-120-000002304 | to | RLP-120-000002304 |
| RLP-120-000002309 | to | RLP-120-000002309 |
| RLP-120-000002316 | to | RLP-120-000002316 |
| RLP-120-000002318 | to | RLP-120-000002318 |
| RLP-120-000002323 | to | RLP-120-000002323 |
| RLP-120-000002335 | to | RLP-120-000002335 |
| RLP-120-000002347 | to | RLP-120-000002347 |
| RLP-120-000002359 | to | RLP-120-000002359 |
| RLP-120-000002364 | to | RLP-120-000002364 |
| RLP-120-000002368 | to | RLP-120-000002368 |
| RLP-120-000002373 | to | RLP-120-000002373 |
| RLP-120-000002406 | to | RLP-120-000002406 |
| RLP-120-000002433 | to | RLP-120-000002433 |
| RLP-120-000002436 | to | RLP-120-000002436 |
| RLP-120-000002443 | to | RLP-120-000002443 |
| RLP-120-000002462 | to | RLP-120-000002462 |
| RLP-120-000002482 | to | RLP-120-000002482 |
| RLP-120-000002500 | to | RLP-120-000002505 |
| RLP-120-000002507 | to | RLP-120-000002507 |
| RLP-120-000002509 | to | RLP-120-000002509 |
| RLP-120-000002511 | to | RLP-120-000002511 |
| RLP-120-000002513 | to | RLP-120-000002513 |
| RLP-120-000002529 | to | RLP-120-000002529 |
| RLP-120-000002541 | to | RLP-120-000002541 |
| RLP-120-000002543 | to | RLP-120-000002543 |
| RLP-120-000002550 | to | RLP-120-000002550 |
| RLP-120-000002554 | to | RLP-120-000002554 |
| RLP-120-000002563 | to | RLP-120-000002563 |
| RLP-120-000002566 | to | RLP-120-000002566 |

| | | |
|---|---|---|
| RLP-120-000002570 | to | RLP-120-000002570 |
| RLP-120-000002583 | to | RLP-120-000002583 |
| RLP-120-000002586 | to | RLP-120-000002586 |
| RLP-120-000002595 | to | RLP-120-000002595 |
| RLP-120-000002597 | to | RLP-120-000002597 |
| RLP-120-000002615 | to | RLP-120-000002616 |
| RLP-120-000002620 | to | RLP-120-000002620 |
| RLP-120-000002622 | to | RLP-120-000002622 |
| RLP-120-000002628 | to | RLP-120-000002631 |
| RLP-120-000002639 | to | RLP-120-000002639 |
| RLP-120-000002656 | to | RLP-120-000002656 |
| RLP-120-000002679 | to | RLP-120-000002679 |
| RLP-120-000002718 | to | RLP-120-000002718 |
| RLP-120-000002722 | to | RLP-120-000002722 |
| RLP-120-000002731 | to | RLP-120-000002732 |
| RLP-120-000002735 | to | RLP-120-000002737 |
| RLP-120-000002744 | to | RLP-120-000002744 |
| RLP-120-000002749 | to | RLP-120-000002749 |
| RLP-120-000002758 | to | RLP-120-000002758 |
| RLP-120-000002775 | to | RLP-120-000002776 |
| RLP-120-000002816 | to | RLP-120-000002816 |
| RLP-120-000002823 | to | RLP-120-000002824 |
| RLP-120-000002860 | to | RLP-120-000002860 |
| RLP-120-000002891 | to | RLP-120-000002892 |
| RLP-120-000002929 | to | RLP-120-000002930 |
| RLP-120-000002950 | to | RLP-120-000002952 |
| RLP-120-000002955 | to | RLP-120-000002956 |
| RLP-120-000002964 | to | RLP-120-000002965 |
| RLP-120-000002991 | to | RLP-120-000002991 |
| RLP-120-000003015 | to | RLP-120-000003015 |
| RLP-120-000003017 | to | RLP-120-000003018 |
| RLP-120-000003022 | to | RLP-120-000003025 |
| RLP-120-000003029 | to | RLP-120-000003029 |
| RLP-120-000003047 | to | RLP-120-000003047 |
| RLP-120-000003052 | to | RLP-120-000003053 |
| RLP-120-000003055 | to | RLP-120-000003055 |
| RLP-120-000003064 | to | RLP-120-000003064 |
| RLP-120-000003066 | to | RLP-120-000003067 |
| RLP-120-000003074 | to | RLP-120-000003074 |
| RLP-120-000003076 | to | RLP-120-000003077 |
| RLP-120-000003079 | to | RLP-120-000003080 |
| RLP-120-000003086 | to | RLP-120-000003087 |
| RLP-120-000003101 | to | RLP-120-000003102 |
| RLP-120-000003108 | to | RLP-120-000003108 |

| | | |
|---|---|---|
| RLP-120-000003110 | to | RLP-120-000003110 |
| RLP-120-000003113 | to | RLP-120-000003113 |
| RLP-120-000003148 | to | RLP-120-000003148 |
| RLP-120-000003179 | to | RLP-120-000003179 |
| RLP-120-000003184 | to | RLP-120-000003184 |
| RLP-120-000003188 | to | RLP-120-000003191 |
| RLP-120-000003195 | to | RLP-120-000003195 |
| RLP-120-000003198 | to | RLP-120-000003198 |
| RLP-120-000003204 | to | RLP-120-000003206 |
| RLP-120-000003209 | to | RLP-120-000003209 |
| RLP-120-000003214 | to | RLP-120-000003214 |
| RLP-120-000003318 | to | RLP-120-000003318 |
| RLP-120-000003432 | to | RLP-120-000003432 |
| RLP-120-000003607 | to | RLP-120-000003607 |
| RLP-120-000003618 | to | RLP-120-000003618 |
| RLP-120-000003675 | to | RLP-120-000003678 |
| RLP-120-000003684 | to | RLP-120-000003685 |
| RLP-120-000003702 | to | RLP-120-000003702 |
| RLP-120-000003704 | to | RLP-120-000003706 |
| RLP-120-000003710 | to | RLP-120-000003710 |
| RLP-120-000003712 | to | RLP-120-000003712 |
| RLP-120-000003715 | to | RLP-120-000003716 |
| RLP-120-000003728 | to | RLP-120-000003729 |
| RLP-120-000003731 | to | RLP-120-000003731 |
| RLP-120-000003734 | to | RLP-120-000003734 |
| RLP-120-000003738 | to | RLP-120-000003741 |
| RLP-120-000003750 | to | RLP-120-000003750 |
| RLP-120-000003752 | to | RLP-120-000003753 |
| RLP-120-000003759 | to | RLP-120-000003759 |
| RLP-120-000003762 | to | RLP-120-000003762 |
| RLP-120-000003788 | to | RLP-120-000003790 |
| RLP-120-000003796 | to | RLP-120-000003797 |
| RLP-120-000003803 | to | RLP-120-000003803 |
| RLP-120-000003812 | to | RLP-120-000003812 |
| RLP-120-000003822 | to | RLP-120-000003822 |
| RLP-120-000003824 | to | RLP-120-000003824 |
| RLP-120-000003826 | to | RLP-120-000003826 |
| RLP-120-000003837 | to | RLP-120-000003838 |
| RLP-120-000003875 | to | RLP-120-000003876 |
| RLP-120-000003880 | to | RLP-120-000003880 |
| RLP-120-000003882 | to | RLP-120-000003885 |
| RLP-120-000003892 | to | RLP-120-000003893 |
| RLP-120-000003895 | to | RLP-120-000003898 |
| RLP-120-000003903 | to | RLP-120-000003904 |

| | | |
|---|---|---|
| RLP-120-000003945 | to | RLP-120-000003945 |
| RLP-120-000003971 | to | RLP-120-000003971 |
| RLP-120-000003994 | to | RLP-120-000003994 |
| RLP-120-000003998 | to | RLP-120-000003999 |
| RLP-120-000004004 | to | RLP-120-000004005 |
| RLP-120-000004010 | to | RLP-120-000004010 |
| RLP-120-000004016 | to | RLP-120-000004017 |
| RLP-120-000004019 | to | RLP-120-000004019 |
| RLP-120-000004021 | to | RLP-120-000004024 |
| RLP-120-000004026 | to | RLP-120-000004027 |
| RLP-120-000004047 | to | RLP-120-000004047 |
| RLP-120-000004049 | to | RLP-120-000004049 |
| RLP-120-000004051 | to | RLP-120-000004051 |
| RLP-120-000004076 | to | RLP-120-000004077 |
| RLP-120-000004092 | to | RLP-120-000004092 |
| RLP-120-000004099 | to | RLP-120-000004099 |
| RLP-120-000004133 | to | RLP-120-000004133 |
| RLP-120-000004208 | to | RLP-120-000004208 |
| RLP-120-000004214 | to | RLP-120-000004219 |
| RLP-120-000004251 | to | RLP-120-000004253 |
| RLP-120-000004296 | to | RLP-120-000004296 |
| RLP-120-000004309 | to | RLP-120-000004311 |
| RLP-120-000004441 | to | RLP-120-000004441 |
| RLP-120-000004443 | to | RLP-120-000004444 |
| RLP-120-000004454 | to | RLP-120-000004454 |
| RLP-120-000004532 | to | RLP-120-000004532 |
| RLP-120-000004653 | to | RLP-120-000004653 |
| RLP-120-000004655 | to | RLP-120-000004665 |
| RLP-120-000004691 | to | RLP-120-000004691 |
| RLP-120-000004720 | to | RLP-120-000004720 |
| RLP-120-000004744 | to | RLP-120-000004744 |
| RLP-120-000004760 | to | RLP-120-000004760 |
| RLP-120-000004804 | to | RLP-120-000004804 |
| RLP-120-000004868 | to | RLP-120-000004868 |
| RLP-120-000004900 | to | RLP-120-000004900 |
| RLP-120-000004942 | to | RLP-120-000004942 |
| RLP-120-000004979 | to | RLP-120-000004979 |
| RLP-120-000005029 | to | RLP-120-000005032 |
| RLP-120-000005035 | to | RLP-120-000005035 |
| RLP-120-000005126 | to | RLP-120-000005126 |
| RLP-120-000005142 | to | RLP-120-000005142 |
| RLP-120-000005180 | to | RLP-120-000005180 |
| RLP-120-000005192 | to | RLP-120-000005193 |
| RLP-120-000005205 | to | RLP-120-000005206 |

| | | |
|---|---|---|
| RLP-120-000005215 | to | RLP-120-000005215 |
| RLP-120-000005231 | to | RLP-120-000005231 |
| RLP-120-000005236 | to | RLP-120-000005237 |
| RLP-120-000005240 | to | RLP-120-000005241 |
| RLP-120-000005244 | to | RLP-120-000005244 |
| RLP-120-000005246 | to | RLP-120-000005246 |
| RLP-120-000005271 | to | RLP-120-000005271 |
| RLP-120-000005282 | to | RLP-120-000005282 |
| RLP-120-000005284 | to | RLP-120-000005284 |
| RLP-120-000005286 | to | RLP-120-000005286 |
| RLP-120-000005308 | to | RLP-120-000005309 |
| RLP-120-000005344 | to | RLP-120-000005344 |
| RLP-120-000005346 | to | RLP-120-000005347 |
| RLP-120-000005366 | to | RLP-120-000005366 |
| RLP-120-000005395 | to | RLP-120-000005396 |
| RLP-120-000005403 | to | RLP-120-000005403 |
| RLP-120-000005411 | to | RLP-120-000005411 |
| RLP-120-000005423 | to | RLP-120-000005423 |
| RLP-120-000005429 | to | RLP-120-000005431 |
| RLP-120-000005437 | to | RLP-120-000005437 |
| RLP-120-000005451 | to | RLP-120-000005451 |
| RLP-120-000005455 | to | RLP-120-000005455 |
| RLP-120-000005466 | to | RLP-120-000005469 |
| RLP-120-000005476 | to | RLP-120-000005476 |
| RLP-120-000005487 | to | RLP-120-000005487 |
| RLP-120-000005490 | to | RLP-120-000005490 |
| RLP-120-000005517 | to | RLP-120-000005517 |
| RLP-120-000005525 | to | RLP-120-000005526 |
| RLP-120-000005532 | to | RLP-120-000005532 |
| RLP-120-000005537 | to | RLP-120-000005537 |
| RLP-120-000005539 | to | RLP-120-000005539 |
| RLP-120-000005617 | to | RLP-120-000005617 |
| RLP-120-000005620 | to | RLP-120-000005621 |
| RLP-120-000005643 | to | RLP-120-000005643 |
| RLP-120-000005717 | to | RLP-120-000005717 |
| RLP-120-000005740 | to | RLP-120-000005740 |
| RLP-120-000005754 | to | RLP-120-000005754 |
| RLP-120-000005756 | to | RLP-120-000005756 |
| RLP-120-000005783 | to | RLP-120-000005783 |
| RLP-120-000005794 | to | RLP-120-000005795 |
| RLP-120-000005954 | to | RLP-120-000005954 |
| RLP-120-000005970 | to | RLP-120-000005970 |
| RLP-120-000006005 | to | RLP-120-000006005 |
| RLP-120-000006053 | to | RLP-120-000006053 |

| | | |
|---|---|---|
| RLP-120-000006072 | to | RLP-120-000006072 |
| RLP-120-000006248 | to | RLP-120-000006248 |
| RLP-120-000006306 | to | RLP-120-000006306 |
| RLP-120-000006319 | to | RLP-120-000006319 |
| RLP-120-000006321 | to | RLP-120-000006321 |
| RLP-120-000006329 | to | RLP-120-000006329 |
| RLP-120-000006355 | to | RLP-120-000006356 |
| RLP-120-000006424 | to | RLP-120-000006424 |
| RLP-120-000006426 | to | RLP-120-000006426 |
| RLP-120-000006443 | to | RLP-120-000006443 |
| RLP-120-000006463 | to | RLP-120-000006463 |
| RLP-120-000006486 | to | RLP-120-000006487 |
| RLP-120-000006513 | to | RLP-120-000006513 |
| RLP-120-000006530 | to | RLP-120-000006530 |
| RLP-120-000006539 | to | RLP-120-000006540 |
| RLP-120-000006546 | to | RLP-120-000006548 |
| RLP-120-000006579 | to | RLP-120-000006579 |
| RLP-120-000006581 | to | RLP-120-000006581 |
| RLP-120-000006586 | to | RLP-120-000006586 |
| RLP-120-000006592 | to | RLP-120-000006592 |
| RLP-120-000006621 | to | RLP-120-000006621 |
| RLP-120-000006635 | to | RLP-120-000006636 |
| RLP-120-000006646 | to | RLP-120-000006647 |
| RLP-120-000006684 | to | RLP-120-000006685 |
| RLP-120-000006715 | to | RLP-120-000006715 |
| RLP-120-000006739 | to | RLP-120-000006739 |
| RLP-120-000006797 | to | RLP-120-000006798 |
| RLP-120-000006801 | to | RLP-120-000006801 |
| RLP-120-000006813 | to | RLP-120-000006813 |
| RLP-120-000006826 | to | RLP-120-000006826 |
| RLP-120-000006835 | to | RLP-120-000006835 |
| RLP-120-000006847 | to | RLP-120-000006848 |
| RLP-120-000006855 | to | RLP-120-000006856 |
| RLP-120-000006876 | to | RLP-120-000006879 |
| RLP-120-000006903 | to | RLP-120-000006903 |
| RLP-120-000006913 | to | RLP-120-000006914 |
| RLP-120-000006961 | to | RLP-120-000006962 |
| RLP-120-000007045 | to | RLP-120-000007045 |
| RLP-120-000007062 | to | RLP-120-000007062 |
| RLP-120-000007100 | to | RLP-120-000007100 |
| RLP-120-000007113 | to | RLP-120-000007115 |
| RLP-120-000007145 | to | RLP-120-000007149 |
| RLP-120-000007202 | to | RLP-120-000007202 |
| RLP-120-000007217 | to | RLP-120-000007217 |

| | | |
|---|---|---|
| RLP-120-000007220 | to | RLP-120-000007220 |
| RLP-120-000007222 | to | RLP-120-000007222 |
| RLP-120-000007231 | to | RLP-120-000007231 |
| RLP-120-000007237 | to | RLP-120-000007237 |
| RLP-120-000007240 | to | RLP-120-000007240 |
| RLP-120-000007351 | to | RLP-120-000007351 |
| RLP-120-000007429 | to | RLP-120-000007429 |
| RLP-120-000007495 | to | RLP-120-000007495 |
| RLP-120-000007498 | to | RLP-120-000007498 |
| RLP-120-000007502 | to | RLP-120-000007502 |
| RLP-120-000007519 | to | RLP-120-000007519 |
| RLP-120-000007523 | to | RLP-120-000007523 |
| RLP-120-000007527 | to | RLP-120-000007528 |
| RLP-120-000007537 | to | RLP-120-000007538 |
| RLP-120-000007541 | to | RLP-120-000007541 |
| RLP-120-000007606 | to | RLP-120-000007606 |
| RLP-120-000007624 | to | RLP-120-000007625 |
| RLP-120-000007634 | to | RLP-120-000007635 |
| RLP-120-000007682 | to | RLP-120-000007682 |
| RLP-120-000007714 | to | RLP-120-000007714 |
| RLP-120-000007724 | to | RLP-120-000007727 |
| RLP-120-000007729 | to | RLP-120-000007729 |
| RLP-120-000007731 | to | RLP-120-000007732 |
| RLP-120-000007736 | to | RLP-120-000007738 |
| RLP-120-000007753 | to | RLP-120-000007754 |
| RLP-120-000007764 | to | RLP-120-000007764 |
| RLP-120-000007776 | to | RLP-120-000007776 |
| RLP-120-000007821 | to | RLP-120-000007821 |
| RLP-120-000007858 | to | RLP-120-000007858 |
| RLP-120-000007864 | to | RLP-120-000007864 |
| RLP-120-000007958 | to | RLP-120-000007959 |
| RLP-120-000007967 | to | RLP-120-000007970 |
| RLP-120-000007983 | to | RLP-120-000007983 |
| RLP-120-000008011 | to | RLP-120-000008011 |
| RLP-120-000008105 | to | RLP-120-000008105 |
| RLP-120-000008121 | to | RLP-120-000008124 |
| RLP-120-000008130 | to | RLP-120-000008130 |
| RLP-120-000008133 | to | RLP-120-000008133 |
| RLP-120-000008285 | to | RLP-120-000008285 |
| RLP-120-000008301 | to | RLP-120-000008301 |
| RLP-120-000008323 | to | RLP-120-000008328 |
| RLP-120-000008342 | to | RLP-120-000008342 |
| RLP-120-000008408 | to | RLP-120-000008408 |
| RLP-120-000008479 | to | RLP-120-000008479 |

| | | |
|---|---|---|
| RLP-120-000008490 | to | RLP-120-000008490 |
| RLP-120-000008524 | to | RLP-120-000008526 |
| RLP-120-000008539 | to | RLP-120-000008544 |
| RLP-120-000008587 | to | RLP-120-000008593 |
| RLP-120-000008608 | to | RLP-120-000008614 |
| RLP-120-000008619 | to | RLP-120-000008627 |
| RLP-120-000008654 | to | RLP-120-000008655 |
| RLP-120-000008676 | to | RLP-120-000008680 |
| RLP-120-000008701 | to | RLP-120-000008701 |
| RLP-120-000008703 | to | RLP-120-000008709 |
| RLP-120-000008730 | to | RLP-120-000008730 |
| RLP-120-000008733 | to | RLP-120-000008733 |
| RLP-120-000008749 | to | RLP-120-000008751 |
| RLP-120-000008778 | to | RLP-120-000008778 |
| RLP-120-000008780 | to | RLP-120-000008783 |
| RLP-120-000008824 | to | RLP-120-000008827 |
| RLP-120-000008831 | to | RLP-120-000008831 |
| RLP-120-000008835 | to | RLP-120-000008836 |
| RLP-120-000008840 | to | RLP-120-000008840 |
| RLP-120-000008843 | to | RLP-120-000008843 |
| RLP-120-000008851 | to | RLP-120-000008854 |
| RLP-120-000008859 | to | RLP-120-000008859 |
| RLP-120-000008870 | to | RLP-120-000008871 |
| RLP-120-000008893 | to | RLP-120-000008893 |
| RLP-120-000008899 | to | RLP-120-000008899 |
| RLP-120-000008901 | to | RLP-120-000008901 |
| RLP-120-000008903 | to | RLP-120-000008903 |
| RLP-120-000008905 | to | RLP-120-000008906 |
| RLP-120-000008908 | to | RLP-120-000008908 |
| RLP-120-000008910 | to | RLP-120-000008910 |
| RLP-120-000008916 | to | RLP-120-000008919 |
| RLP-120-000008921 | to | RLP-120-000008921 |
| RLP-120-000008923 | to | RLP-120-000008923 |
| RLP-120-000008929 | to | RLP-120-000008929 |
| RLP-120-000008931 | to | RLP-120-000008932 |
| RLP-120-000008934 | to | RLP-120-000008934 |
| RLP-120-000008940 | to | RLP-120-000008943 |
| RLP-120-000008947 | to | RLP-120-000008947 |
| RLP-120-000008965 | to | RLP-120-000008965 |
| RLP-120-000008977 | to | RLP-120-000008978 |
| RLP-120-000009002 | to | RLP-120-000009002 |
| RLP-120-000009005 | to | RLP-120-000009005 |
| RLP-120-000009034 | to | RLP-120-000009036 |
| RLP-120-000009038 | to | RLP-120-000009038 |

| | | |
|---|---|---|
| RLP-120-000009049 | to | RLP-120-000009053 |
| RLP-120-000009082 | to | RLP-120-000009082 |
| RLP-120-000009095 | to | RLP-120-000009095 |
| RLP-120-000009097 | to | RLP-120-000009097 |
| RLP-120-000009107 | to | RLP-120-000009107 |
| RLP-120-000009116 | to | RLP-120-000009119 |
| RLP-120-000009122 | to | RLP-120-000009122 |
| RLP-120-000009125 | to | RLP-120-000009125 |
| RLP-120-000009128 | to | RLP-120-000009128 |
| RLP-120-000009130 | to | RLP-120-000009131 |
| RLP-120-000009136 | to | RLP-120-000009137 |
| RLP-120-000009140 | to | RLP-120-000009142 |
| RLP-120-000009152 | to | RLP-120-000009154 |
| RLP-120-000009169 | to | RLP-120-000009170 |
| RLP-120-000009175 | to | RLP-120-000009175 |
| RLP-120-000009178 | to | RLP-120-000009183 |
| RLP-120-000009204 | to | RLP-120-000009211 |
| RLP-120-000009255 | to | RLP-120-000009255 |
| RLP-120-000009257 | to | RLP-120-000009257 |
| RLP-120-000009259 | to | RLP-120-000009259 |
| RLP-120-000009261 | to | RLP-120-000009261 |
| RLP-120-000009268 | to | RLP-120-000009271 |
| RLP-120-000009274 | to | RLP-120-000009278 |
| RLP-120-000009289 | to | RLP-120-000009290 |
| RLP-120-000009304 | to | RLP-120-000009305 |
| RLP-120-000009308 | to | RLP-120-000009310 |
| RLP-120-000009343 | to | RLP-120-000009343 |
| RLP-120-000009359 | to | RLP-120-000009363 |
| RLP-120-000009373 | to | RLP-120-000009373 |
| RLP-120-000009376 | to | RLP-120-000009377 |
| RLP-120-000009421 | to | RLP-120-000009421 |
| RLP-120-000009423 | to | RLP-120-000009423 |
| RLP-120-000009425 | to | RLP-120-000009425 |
| RLP-120-000009427 | to | RLP-120-000009427 |
| RLP-120-000009429 | to | RLP-120-000009430 |
| RLP-120-000009432 | to | RLP-120-000009432 |
| RLP-120-000009434 | to | RLP-120-000009434 |
| RLP-120-000009436 | to | RLP-120-000009436 |
| RLP-120-000009451 | to | RLP-120-000009455 |
| RLP-120-000009457 | to | RLP-120-000009457 |
| RLP-120-000009459 | to | RLP-120-000009459 |
| RLP-120-000009461 | to | RLP-120-000009461 |
| RLP-120-000009473 | to | RLP-120-000009474 |
| RLP-120-000009485 | to | RLP-120-000009486 |

| | | |
|---|---|---|
| RLP-120-000009488 | to | RLP-120-000009489 |
| RLP-120-000009502 | to | RLP-120-000009505 |
| RLP-120-000009527 | to | RLP-120-000009529 |
| RLP-120-000009532 | to | RLP-120-000009542 |
| RLP-120-000009546 | to | RLP-120-000009547 |
| RLP-120-000009550 | to | RLP-120-000009552 |
| RLP-120-000009576 | to | RLP-120-000009577 |
| RLP-120-000009584 | to | RLP-120-000009594 |
| RLP-120-000009599 | to | RLP-120-000009599 |
| RLP-120-000009605 | to | RLP-120-000009605 |
| RLP-120-000009607 | to | RLP-120-000009608 |
| RLP-120-000009610 | to | RLP-120-000009610 |
| RLP-120-000009632 | to | RLP-120-000009632 |
| RLP-120-000009638 | to | RLP-120-000009640 |
| RLP-120-000009643 | to | RLP-120-000009644 |
| RLP-120-000009657 | to | RLP-120-000009666 |
| RLP-120-000009668 | to | RLP-120-000009670 |
| RLP-120-000009672 | to | RLP-120-000009674 |
| RLP-120-000009682 | to | RLP-120-000009687 |
| RLP-120-000009694 | to | RLP-120-000009696 |
| RLP-120-000009712 | to | RLP-120-000009712 |
| RLP-120-000009714 | to | RLP-120-000009715 |
| RLP-120-000009720 | to | RLP-120-000009726 |
| RLP-120-000009736 | to | RLP-120-000009736 |
| RLP-120-000009746 | to | RLP-120-000009748 |
| RLP-120-000009750 | to | RLP-120-000009750 |
| RLP-120-000009758 | to | RLP-120-000009760 |
| RLP-120-000009764 | to | RLP-120-000009764 |
| RLP-120-000009767 | to | RLP-120-000009767 |
| RLP-120-000009770 | to | RLP-120-000009770 |
| RLP-120-000009772 | to | RLP-120-000009773 |
| RLP-120-000009775 | to | RLP-120-000009776 |
| RLP-120-000009783 | to | RLP-120-000009783 |
| RLP-120-000009785 | to | RLP-120-000009787 |
| RLP-120-000009794 | to | RLP-120-000009797 |
| RLP-120-000009807 | to | RLP-120-000009813 |
| RLP-120-000009817 | to | RLP-120-000009817 |
| RLP-120-000009819 | to | RLP-120-000009819 |
| RLP-120-000009833 | to | RLP-120-000009834 |
| RLP-120-000009885 | to | RLP-120-000009887 |
| RLP-120-000009895 | to | RLP-120-000009898 |
| RLP-120-000009902 | to | RLP-120-000009902 |
| RLP-120-000009930 | to | RLP-120-000009930 |
| RLP-120-000009932 | to | RLP-120-000009932 |

| | | |
|---|---|---|
| RLP-120-000009937 | to | RLP-120-000009938 |
| RLP-120-000009942 | to | RLP-120-000009942 |
| RLP-120-000009950 | to | RLP-120-000009951 |
| RLP-120-000010010 | to | RLP-120-000010010 |
| RLP-120-000010036 | to | RLP-120-000010038 |
| RLP-120-000010042 | to | RLP-120-000010042 |
| RLP-120-000010071 | to | RLP-120-000010071 |
| RLP-120-000010073 | to | RLP-120-000010073 |
| RLP-120-000010122 | to | RLP-120-000010131 |
| RLP-120-000010139 | to | RLP-120-000010143 |
| RLP-120-000010148 | to | RLP-120-000010148 |
| RLP-120-000010188 | to | RLP-120-000010188 |
| RLP-120-000010190 | to | RLP-120-000010194 |
| RLP-120-000010207 | to | RLP-120-000010207 |
| RLP-120-000010214 | to | RLP-120-000010220 |
| RLP-120-000010232 | to | RLP-120-000010235 |
| RLP-120-000010238 | to | RLP-120-000010238 |
| RLP-120-000010313 | to | RLP-120-000010314 |
| RLP-120-000010360 | to | RLP-120-000010360 |
| RLP-120-000010362 | to | RLP-120-000010368 |
| RLP-120-000010370 | to | RLP-120-000010372 |
| RLP-120-000010376 | to | RLP-120-000010376 |
| RLP-120-000010381 | to | RLP-120-000010381 |
| RLP-120-000010384 | to | RLP-120-000010384 |
| RLP-120-000010389 | to | RLP-120-000010389 |
| RLP-120-000010393 | to | RLP-120-000010396 |
| RLP-120-000010398 | to | RLP-120-000010398 |
| RLP-120-000010400 | to | RLP-120-000010400 |
| RLP-120-000010406 | to | RLP-120-000010406 |
| RLP-120-000010408 | to | RLP-120-000010411 |
| RLP-120-000010431 | to | RLP-120-000010431 |
| RLP-120-000010453 | to | RLP-120-000010453 |
| RLP-120-000010455 | to | RLP-120-000010458 |
| RLP-120-000010468 | to | RLP-120-000010468 |
| RLP-120-000010472 | to | RLP-120-000010473 |
| RLP-120-000010476 | to | RLP-120-000010479 |
| RLP-120-000010497 | to | RLP-120-000010497 |
| RLP-120-000010501 | to | RLP-120-000010501 |
| RLP-120-000010513 | to | RLP-120-000010513 |
| RLP-120-000010523 | to | RLP-120-000010523 |
| RLP-120-000010568 | to | RLP-120-000010568 |
| RLP-120-000010587 | to | RLP-120-000010590 |
| RLP-120-000010592 | to | RLP-120-000010595 |
| RLP-120-000010615 | to | RLP-120-000010636 |

| | | |
|---|---|---|
| RLP-120-000010647 | to | RLP-120-000010649 |
| RLP-120-000010652 | to | RLP-120-000010652 |
| RLP-120-000010673 | to | RLP-120-000010673 |
| RLP-120-000010675 | to | RLP-120-000010677 |
| RLP-120-000010708 | to | RLP-120-000010708 |
| RLP-120-000010775 | to | RLP-120-000010775 |
| RLP-120-000010780 | to | RLP-120-000010780 |
| RLP-120-000010786 | to | RLP-120-000010786 |
| RLP-120-000010834 | to | RLP-120-000010834 |
| RLP-120-000010836 | to | RLP-120-000010836 |
| RLP-120-000010898 | to | RLP-120-000010902 |
| RLP-120-000010973 | to | RLP-120-000010974 |
| RLP-120-000011022 | to | RLP-120-000011030 |
| RLP-120-000011039 | to | RLP-120-000011039 |
| RLP-120-000011119 | to | RLP-120-000011120 |
| RLP-120-000011122 | to | RLP-120-000011122 |
| RLP-120-000011259 | to | RLP-120-000011259 |
| RLP-120-000011264 | to | RLP-120-000011264 |
| RLP-120-000011269 | to | RLP-120-000011271 |
| RLP-120-000011275 | to | RLP-120-000011279 |
| RLP-120-000011281 | to | RLP-120-000011282 |
| RLP-120-000011284 | to | RLP-120-000011285 |
| RLP-120-000011298 | to | RLP-120-000011299 |
| RLP-120-000011325 | to | RLP-120-000011325 |
| RLP-120-000011344 | to | RLP-120-000011344 |
| RLP-120-000011350 | to | RLP-120-000011351 |
| RLP-120-000011362 | to | RLP-120-000011363 |
| RLP-120-000011382 | to | RLP-120-000011383 |
| RLP-120-000011385 | to | RLP-120-000011386 |
| RLP-120-000011393 | to | RLP-120-000011393 |
| RLP-120-000011413 | to | RLP-120-000011413 |
| RLP-120-000011416 | to | RLP-120-000011417 |
| RLP-120-000011449 | to | RLP-120-000011452 |
| RLP-120-000011561 | to | RLP-120-000011561 |
| RLP-120-000011603 | to | RLP-120-000011605 |
| RLP-120-000011624 | to | RLP-120-000011624 |
| RLP-120-000011627 | to | RLP-120-000011627 |
| RLP-120-000011629 | to | RLP-120-000011630 |
| RLP-120-000011712 | to | RLP-120-000011712 |
| RLP-120-000011722 | to | RLP-120-000011722 |
| RLP-120-000011759 | to | RLP-120-000011760 |
| RLP-120-000011807 | to | RLP-120-000011807 |
| RLP-120-000012130 | to | RLP-120-000012130 |
| RLP-120-000012153 | to | RLP-120-000012155 |

| | | |
|---|---|---|
| RLP-120-000012217 | to | RLP-120-000012220 |
| RLP-120-000012239 | to | RLP-120-000012239 |
| RLP-120-000012241 | to | RLP-120-000012241 |
| RLP-120-000012254 | to | RLP-120-000012254 |
| RLP-120-000012256 | to | RLP-120-000012256 |
| RLP-120-000012319 | to | RLP-120-000012320 |
| RLP-120-000012465 | to | RLP-120-000012467 |
| RLP-120-000012541 | to | RLP-120-000012541 |
| RLP-120-000012705 | to | RLP-120-000012706 |
| RLP-120-000012822 | to | RLP-120-000012822 |
| RLP-120-000012833 | to | RLP-120-000012833 |
| RLP-120-000012860 | to | RLP-120-000012860 |
| RLP-120-000012865 | to | RLP-120-000012867 |
| RLP-120-000013013 | to | RLP-120-000013016 |
| RLP-120-000013033 | to | RLP-120-000013033 |
| RLP-120-000013136 | to | RLP-120-000013136 |
| RLP-120-000013191 | to | RLP-120-000013199 |
| RLP-120-000013220 | to | RLP-120-000013229 |
| RLP-120-000013245 | to | RLP-120-000013247 |
| RLP-120-000013267 | to | RLP-120-000013267 |
| RLP-120-000013286 | to | RLP-120-000013287 |
| RLP-120-000013313 | to | RLP-120-000013313 |
| RLP-120-000013329 | to | RLP-120-000013337 |
| RLP-120-000013339 | to | RLP-120-000013352 |
| RLP-120-000013355 | to | RLP-120-000013355 |
| RLP-120-000013372 | to | RLP-120-000013372 |
| RLP-120-000013384 | to | RLP-120-000013384 |
| RLP-120-000013406 | to | RLP-120-000013406 |
| RLP-120-000013415 | to | RLP-120-000013417 |
| RLP-120-000013424 | to | RLP-120-000013427 |
| RLP-120-000013443 | to | RLP-120-000013447 |
| RLP-120-000013486 | to | RLP-120-000013489 |
| RLP-120-000013599 | to | RLP-120-000013599 |
| RLP-120-000013612 | to | RLP-120-000013613 |
| RLP-120-000013626 | to | RLP-120-000013626 |
| RLP-120-000013647 | to | RLP-120-000013647 |
| RLP-120-000013655 | to | RLP-120-000013657 |
| RLP-120-000013666 | to | RLP-120-000013671 |
| RLP-120-000013673 | to | RLP-120-000013673 |
| RLP-120-000013693 | to | RLP-120-000013711 |
| RLP-120-000013722 | to | RLP-120-000013722 |
| RLP-120-000013738 | to | RLP-120-000013739 |
| RLP-120-000013848 | to | RLP-120-000013848 |
| RLP-120-000014097 | to | RLP-120-000014102 |

| | | |
|---|---|---|
| RLP-120-000014318 | to | RLP-120-000014318 |
| RLP-120-000014678 | to | RLP-120-000014678 |
| RLP-120-000014714 | to | RLP-120-000014714 |
| RLP-120-000014754 | to | RLP-120-000014754 |
| RLP-120-000014756 | to | RLP-120-000014756 |
| RLP-120-000014765 | to | RLP-120-000014765 |
| RLP-120-000014767 | to | RLP-120-000014768 |
| RLP-120-000014779 | to | RLP-120-000014780 |
| RLP-120-000014808 | to | RLP-120-000014809 |
| RLP-120-000014837 | to | RLP-120-000014841 |
| RLP-120-000014936 | to | RLP-120-000014941 |
| RLP-120-000014970 | to | RLP-120-000014973 |
| RLP-120-000015046 | to | RLP-120-000015046 |
| RLP-120-000015109 | to | RLP-120-000015110 |
| RLP-120-000015120 | to | RLP-120-000015121 |
| RLP-120-000015168 | to | RLP-120-000015168 |
| RLP-120-000015173 | to | RLP-120-000015173 |
| RLP-120-000015365 | to | RLP-120-000015373 |
| RLP-120-000015412 | to | RLP-120-000015413 |
| RLP-120-000015431 | to | RLP-120-000015431 |
| RLP-120-000015449 | to | RLP-120-000015450 |
| RLP-120-000015498 | to | RLP-120-000015498 |
| RLP-120-000015500 | to | RLP-120-000015502 |
| RLP-120-000015543 | to | RLP-120-000015543 |
| RLP-120-000015578 | to | RLP-120-000015582 |
| RLP-120-000015587 | to | RLP-120-000015589 |
| RLP-120-000015637 | to | RLP-120-000015640 |
| RLP-120-000015719 | to | RLP-120-000015722 |
| RLP-120-000015898 | to | RLP-120-000015898 |
| RLP-120-000015903 | to | RLP-120-000015903 |
| RLP-120-000015987 | to | RLP-120-000015988 |
| RLP-120-000015997 | to | RLP-120-000016010 |
| RLP-120-000016022 | to | RLP-120-000016025 |
| RLP-120-000016076 | to | RLP-120-000016076 |
| RLP-120-000016083 | to | RLP-120-000016083 |
| RLP-120-000016090 | to | RLP-120-000016090 |
| RLP-120-000016101 | to | RLP-120-000016108 |
| RLP-120-000016117 | to | RLP-120-000016123 |
| RLP-120-000016144 | to | RLP-120-000016144 |
| RLP-120-000016153 | to | RLP-120-000016154 |
| RLP-120-000016165 | to | RLP-120-000016166 |
| RLP-120-000016201 | to | RLP-120-000016205 |
| RLP-120-000016285 | to | RLP-120-000016288 |
| RLP-120-000016358 | to | RLP-120-000016361 |

| | | |
|---|---|---|
| RLP-120-000017584 | to | RLP-120-000017589 |
| RLP-120-000017592 | to | RLP-120-000017594 |
| RLP-120-000017597 | to | RLP-120-000017607 |
| RLP-120-000017617 | to | RLP-120-000017625 |
| RLP-120-000017628 | to | RLP-120-000017628 |
| RLP-120-000017823 | to | RLP-120-000017823 |
| RLP-120-000017928 | to | RLP-120-000017928 |
| RLP-120-000017931 | to | RLP-120-000017931 |
| RLP-120-000017971 | to | RLP-120-000017971 |
| RLP-120-000018000 | to | RLP-120-000018000 |
| RLP-120-000018012 | to | RLP-120-000018012 |
| RLP-120-000018014 | to | RLP-120-000018014 |
| RLP-120-000018019 | to | RLP-120-000018019 |
| RLP-120-000018029 | to | RLP-120-000018029 |
| RLP-120-000018034 | to | RLP-120-000018034 |
| RLP-120-000018072 | to | RLP-120-000018072 |
| RLP-120-000018081 | to | RLP-120-000018081 |
| RLP-120-000018084 | to | RLP-120-000018084 |
| RLP-120-000018132 | to | RLP-120-000018133 |
| RLP-120-000018148 | to | RLP-120-000018148 |
| RLP-120-000018151 | to | RLP-120-000018151 |
| RLP-120-000018154 | to | RLP-120-000018154 |
| RLP-120-000018177 | to | RLP-120-000018177 |
| RLP-120-000018188 | to | RLP-120-000018188 |
| RLP-120-000018196 | to | RLP-120-000018196 |
| RLP-120-000018214 | to | RLP-120-000018214 |
| RLP-120-000018220 | to | RLP-120-000018220 |
| RLP-120-000018223 | to | RLP-120-000018223 |
| RLP-120-000018229 | to | RLP-120-000018229 |
| RLP-120-000018238 | to | RLP-120-000018239 |
| RLP-120-000018243 | to | RLP-120-000018243 |
| RLP-120-000018294 | to | RLP-120-000018294 |
| RLP-120-000018331 | to | RLP-120-000018331 |
| RLP-120-000018376 | to | RLP-120-000018376 |
| RLP-120-000018379 | to | RLP-120-000018379 |
| RLP-120-000018411 | to | RLP-120-000018411 |
| RLP-120-000018440 | to | RLP-120-000018440 |
| RLP-120-000018460 | to | RLP-120-000018460 |
| RLP-120-000018474 | to | RLP-120-000018474 |
| RLP-120-000018481 | to | RLP-120-000018481 |
| RLP-120-000018498 | to | RLP-120-000018498 |
| RLP-120-000018507 | to | RLP-120-000018507 |
| RLP-120-000018510 | to | RLP-120-000018510 |
| RLP-120-000018536 | to | RLP-120-000018536 |

| | | |
|---|---|---|
| RLP-120-000018540 | to | RLP-120-000018540 |
| RLP-120-000018544 | to | RLP-120-000018544 |
| RLP-120-000018548 | to | RLP-120-000018549 |
| RLP-120-000018553 | to | RLP-120-000018553 |
| RLP-120-000018556 | to | RLP-120-000018556 |
| RLP-120-000018560 | to | RLP-120-000018560 |
| RLP-120-000018576 | to | RLP-120-000018576 |
| RLP-120-000018590 | to | RLP-120-000018597 |
| RLP-120-000018602 | to | RLP-120-000018602 |
| RLP-120-000018630 | to | RLP-120-000018631 |
| RLP-120-000018634 | to | RLP-120-000018634 |
| RLP-120-000018636 | to | RLP-120-000018636 |
| RLP-120-000018640 | to | RLP-120-000018643 |
| RLP-120-000018645 | to | RLP-120-000018645 |
| RLP-120-000018647 | to | RLP-120-000018647 |
| RLP-120-000018649 | to | RLP-120-000018650 |
| RLP-120-000018654 | to | RLP-120-000018654 |
| RLP-120-000018656 | to | RLP-120-000018656 |
| RLP-120-000018661 | to | RLP-120-000018661 |
| RLP-120-000018716 | to | RLP-120-000018716 |
| RLP-120-000018724 | to | RLP-120-000018724 |
| RLP-120-000018762 | to | RLP-120-000018762 |
| RLP-120-000018770 | to | RLP-120-000018770 |
| RLP-120-000018775 | to | RLP-120-000018776 |
| RLP-120-000018781 | to | RLP-120-000018781 |
| RLP-120-000018815 | to | RLP-120-000018815 |
| RLP-120-000018880 | to | RLP-120-000018881 |
| RLP-120-000018883 | to | RLP-120-000018883 |
| RLP-120-000018914 | to | RLP-120-000018914 |
| RLP-120-000018918 | to | RLP-120-000018919 |
| RLP-120-000018921 | to | RLP-120-000018921 |
| RLP-120-000018956 | to | RLP-120-000018956 |
| RLP-120-000018978 | to | RLP-120-000018987 |
| RLP-120-000019164 | to | RLP-120-000019165 |
| RLP-120-000019173 | to | RLP-120-000019173 |
| RLP-120-000019203 | to | RLP-120-000019203 |
| RLP-120-000019290 | to | RLP-120-000019293 |
| RLP-120-000019295 | to | RLP-120-000019296 |
| RLP-120-000019301 | to | RLP-120-000019302 |
| RLP-120-000019304 | to | RLP-120-000019304 |
| RLP-120-000019314 | to | RLP-120-000019314 |
| RLP-120-000019339 | to | RLP-120-000019339 |
| RLP-120-000019444 | to | RLP-120-000019444 |
| RLP-120-000019570 | to | RLP-120-000019572 |

| | | |
|---|---|---|
| RLP-120-000019575 | to | RLP-120-000019578 |
| RLP-120-000019617 | to | RLP-120-000019620 |
| RLP-120-000019633 | to | RLP-120-000019635 |
| RLP-120-000019698 | to | RLP-120-000019700 |
| RLP-120-000019702 | to | RLP-120-000019702 |
| RLP-120-000019705 | to | RLP-120-000019705 |
| RLP-120-000019712 | to | RLP-120-000019712 |
| RLP-120-000019718 | to | RLP-120-000019719 |
| RLP-120-000019763 | to | RLP-120-000019763 |
| RLP-120-000019773 | to | RLP-120-000019774 |
| RLP-120-000019798 | to | RLP-120-000019798 |
| RLP-120-000019822 | to | RLP-120-000019825 |
| RLP-120-000019828 | to | RLP-120-000019828 |
| RLP-120-000019866 | to | RLP-120-000019866 |
| RLP-120-000019872 | to | RLP-120-000019872 |
| RLP-120-000019884 | to | RLP-120-000019884 |
| RLP-120-000019886 | to | RLP-120-000019886 |
| RLP-120-000019891 | to | RLP-120-000019891 |
| RLP-120-000019896 | to | RLP-120-000019898 |
| RLP-120-000019952 | to | RLP-120-000019952 |
| RLP-120-000019954 | to | RLP-120-000019954 |
| RLP-120-000019981 | to | RLP-120-000019981 |
| RLP-120-000019995 | to | RLP-120-000019995 |
| RLP-120-000020178 | to | RLP-120-000020183 |
| RLP-120-000020228 | to | RLP-120-000020234 |
| RLP-120-000020257 | to | RLP-120-000020257 |
| RLP-120-000020272 | to | RLP-120-000020272 |
| RLP-120-000020336 | to | RLP-120-000020337 |
| RLP-120-000020361 | to | RLP-120-000020363 |
| RLP-120-000020371 | to | RLP-120-000020371 |
| RLP-120-000020396 | to | RLP-120-000020397 |
| RLP-120-000020409 | to | RLP-120-000020414 |
| RLP-120-000020427 | to | RLP-120-000020427 |
| RLP-120-000020435 | to | RLP-120-000020435 |
| RLP-120-000020452 | to | RLP-120-000020452 |
| RLP-120-000020486 | to | RLP-120-000020486 |
| RLP-120-000020492 | to | RLP-120-000020492 |
| RLP-120-000020498 | to | RLP-120-000020498 |
| RLP-120-000020503 | to | RLP-120-000020508 |
| RLP-120-000020531 | to | RLP-120-000020568 |
| RLP-120-000020582 | to | RLP-120-000020582 |
| RLP-120-000020591 | to | RLP-120-000020591 |
| RLP-120-000020603 | to | RLP-120-000020606 |
| RLP-120-000020622 | to | RLP-120-000020622 |

| | | |
|---|---|---|
| RLP-120-000020634 | to | RLP-120-000020634 |
| RLP-120-000020668 | to | RLP-120-000020668 |
| RLP-120-000020670 | to | RLP-120-000020672 |
| RLP-120-000020697 | to | RLP-120-000020705 |
| RLP-120-000020767 | to | RLP-120-000020767 |
| RLP-120-000020780 | to | RLP-120-000020780 |
| RLP-120-000020804 | to | RLP-120-000020804 |
| RLP-120-000020827 | to | RLP-120-000020831 |
| RLP-120-000020838 | to | RLP-120-000020838 |
| RLP-120-000020847 | to | RLP-120-000020850 |
| RLP-120-000020904 | to | RLP-120-000020904 |
| RLP-120-000020906 | to | RLP-120-000020915 |
| RLP-120-000020931 | to | RLP-120-000020937 |
| RLP-120-000020959 | to | RLP-120-000020961 |
| RLP-120-000020963 | to | RLP-120-000020964 |
| RLP-120-000021020 | to | RLP-120-000021020 |
| RLP-120-000021063 | to | RLP-120-000021063 |
| RLP-120-000021073 | to | RLP-120-000021074 |
| RLP-120-000021078 | to | RLP-120-000021078 |
| RLP-120-000021080 | to | RLP-120-000021082 |
| RLP-120-000021097 | to | RLP-120-000021098 |
| RLP-120-000021108 | to | RLP-120-000021108 |
| RLP-120-000021125 | to | RLP-120-000021126 |
| RLP-120-000021129 | to | RLP-120-000021130 |
| RLP-120-000021133 | to | RLP-120-000021133 |
| RLP-120-000021135 | to | RLP-120-000021139 |
| RLP-120-000021145 | to | RLP-120-000021145 |
| RLP-120-000021155 | to | RLP-120-000021159 |
| RLP-120-000021161 | to | RLP-120-000021161 |
| RLP-120-000021163 | to | RLP-120-000021163 |
| RLP-120-000021213 | to | RLP-120-000021213 |
| RLP-120-000021232 | to | RLP-120-000021233 |
| RLP-120-000021235 | to | RLP-120-000021244 |
| RLP-120-000021276 | to | RLP-120-000021279 |
| RLP-120-000021285 | to | RLP-120-000021288 |
| RLP-120-000021292 | to | RLP-120-000021295 |
| RLP-120-000021298 | to | RLP-120-000021298 |
| RLP-120-000021303 | to | RLP-120-000021303 |
| RLP-120-000021313 | to | RLP-120-000021317 |
| RLP-120-000021338 | to | RLP-120-000021338 |
| RLP-120-000021350 | to | RLP-120-000021351 |
| RLP-120-000021353 | to | RLP-120-000021353 |
| RLP-120-000021356 | to | RLP-120-000021356 |
| RLP-120-000021400 | to | RLP-120-000021400 |

| | | |
|---|---|---|
| RLP-120-000021418 | to | RLP-120-000021421 |
| RLP-120-000021434 | to | RLP-120-000021439 |
| RLP-120-000021460 | to | RLP-120-000021460 |
| RLP-120-000021482 | to | RLP-120-000021482 |
| RLP-120-000021495 | to | RLP-120-000021498 |
| RLP-120-000021501 | to | RLP-120-000021501 |
| RLP-120-000021509 | to | RLP-120-000021512 |
| RLP-120-000021516 | to | RLP-120-000021524 |
| RLP-120-000021530 | to | RLP-120-000021530 |
| RLP-120-000021572 | to | RLP-120-000021572 |
| RLP-120-000021586 | to | RLP-120-000021586 |
| RLP-120-000021608 | to | RLP-120-000021608 |
| RLP-120-000021649 | to | RLP-120-000021651 |
| RLP-120-000021716 | to | RLP-120-000021716 |
| RLP-120-000021722 | to | RLP-120-000021723 |
| RLP-120-000021730 | to | RLP-120-000021736 |
| RLP-120-000021746 | to | RLP-120-000021750 |
| RLP-120-000021752 | to | RLP-120-000021754 |
| RLP-120-000021757 | to | RLP-120-000021757 |
| RLP-120-000021772 | to | RLP-120-000021778 |
| RLP-120-000021792 | to | RLP-120-000021797 |
| RLP-120-000021807 | to | RLP-120-000021813 |
| RLP-120-000021820 | to | RLP-120-000021820 |
| RLP-120-000021822 | to | RLP-120-000021822 |
| RLP-120-000021824 | to | RLP-120-000021824 |
| RLP-120-000021826 | to | RLP-120-000021826 |
| RLP-120-000021842 | to | RLP-120-000021842 |
| RLP-120-000021845 | to | RLP-120-000021845 |
| RLP-120-000021847 | to | RLP-120-000021849 |
| RLP-120-000021851 | to | RLP-120-000021851 |
| RLP-120-000021853 | to | RLP-120-000021859 |
| RLP-120-000021861 | to | RLP-120-000021865 |
| RLP-120-000021892 | to | RLP-120-000021892 |
| RLP-120-000021924 | to | RLP-120-000021924 |
| RLP-120-000021926 | to | RLP-120-000021926 |
| RLP-120-000021928 | to | RLP-120-000021928 |
| RLP-120-000021930 | to | RLP-120-000021930 |
| RLP-120-000021944 | to | RLP-120-000021944 |
| RLP-120-000021947 | to | RLP-120-000021947 |
| RLP-120-000021949 | to | RLP-120-000021949 |
| RLP-120-000021997 | to | RLP-120-000022017 |
| RLP-120-000022030 | to | RLP-120-000022038 |
| RLP-120-000022051 | to | RLP-120-000022051 |
| RLP-120-000022096 | to | RLP-120-000022112 |

57

| | | |
|---|---|---|
| RLP-120-000022228 | to | RLP-120-000022228 |
| RLP-120-000022243 | to | RLP-120-000022243 |
| RLP-120-000022287 | to | RLP-120-000022287 |
| RLP-120-000022301 | to | RLP-120-000022301 |
| RLP-120-000022457 | to | RLP-120-000022477 |
| RLP-120-000022486 | to | RLP-120-000022491 |
| RLP-120-000022493 | to | RLP-120-000022494 |
| RLP-120-000022496 | to | RLP-120-000022496 |
| RLP-120-000022498 | to | RLP-120-000022498 |
| RLP-120-000022501 | to | RLP-120-000022501 |
| RLP-120-000022503 | to | RLP-120-000022517 |
| RLP-120-000022542 | to | RLP-120-000022545 |
| RLP-120-000022547 | to | RLP-120-000022568 |
| RLP-120-000022586 | to | RLP-120-000022587 |
| RLP-120-000022636 | to | RLP-120-000022637 |
| RLP-120-000022817 | to | RLP-120-000022818 |
| RLP-120-000022838 | to | RLP-120-000022838 |
| RLP-120-000022894 | to | RLP-120-000022914 |
| RLP-120-000023022 | to | RLP-120-000023027 |
| RLP-120-000023029 | to | RLP-120-000023029 |
| RLP-120-000023031 | to | RLP-120-000023031 |
| RLP-120-000023080 | to | RLP-120-000023086 |
| RLP-120-000023114 | to | RLP-120-000023117 |
| RLP-120-000023123 | to | RLP-120-000023123 |
| RLP-120-000023199 | to | RLP-120-000023199 |
| RLP-120-000023223 | to | RLP-120-000023223 |
| RLP-120-000023313 | to | RLP-120-000023314 |
| RLP-120-000023499 | to | RLP-120-000023506 |
| RLP-120-000023509 | to | RLP-120-000023510 |
| RLP-121-000000024 | to | RLP-121-000000024 |
| RLP-121-000000026 | to | RLP-121-000000026 |
| RLP-121-000000039 | to | RLP-121-000000039 |
| RLP-121-000000043 | to | RLP-121-000000043 |
| RLP-121-000000058 | to | RLP-121-000000058 |
| RLP-121-000000061 | to | RLP-121-000000061 |
| RLP-121-000000067 | to | RLP-121-000000067 |
| RLP-121-000000082 | to | RLP-121-000000082 |
| RLP-121-000000084 | to | RLP-121-000000084 |
| RLP-121-000000093 | to | RLP-121-000000093 |
| RLP-121-000000117 | to | RLP-121-000000117 |
| RLP-121-000000129 | to | RLP-121-000000129 |
| RLP-121-000000131 | to | RLP-121-000000132 |
| RLP-121-000000136 | to | RLP-121-000000136 |
| RLP-121-000000140 | to | RLP-121-000000142 |

| | | |
|---|---|---|
| RLP-121-000000145 | to | RLP-121-000000145 |
| RLP-121-000000152 | to | RLP-121-000000152 |
| RLP-121-000000154 | to | RLP-121-000000155 |
| RLP-121-000000164 | to | RLP-121-000000164 |
| RLP-121-000000169 | to | RLP-121-000000170 |
| RLP-121-000000172 | to | RLP-121-000000172 |
| RLP-121-000000174 | to | RLP-121-000000174 |
| RLP-121-000000176 | to | RLP-121-000000176 |
| RLP-121-000000178 | to | RLP-121-000000178 |
| RLP-121-000000187 | to | RLP-121-000000187 |
| RLP-121-000000204 | to | RLP-121-000000204 |
| RLP-121-000000211 | to | RLP-121-000000211 |
| RLP-121-000000237 | to | RLP-121-000000238 |
| RLP-121-000000240 | to | RLP-121-000000240 |
| RLP-121-000000256 | to | RLP-121-000000256 |
| RLP-121-000000264 | to | RLP-121-000000264 |
| RLP-121-000000267 | to | RLP-121-000000267 |
| RLP-121-000000272 | to | RLP-121-000000274 |
| RLP-121-000000276 | to | RLP-121-000000277 |
| RLP-121-000000281 | to | RLP-121-000000282 |
| RLP-121-000000291 | to | RLP-121-000000292 |
| RLP-121-000000295 | to | RLP-121-000000295 |
| RLP-121-000000298 | to | RLP-121-000000298 |
| RLP-121-000000324 | to | RLP-121-000000325 |
| RLP-121-000000356 | to | RLP-121-000000357 |
| RLP-121-000000400 | to | RLP-121-000000401 |
| RLP-121-000000407 | to | RLP-121-000000407 |
| RLP-121-000000495 | to | RLP-121-000000497 |
| RLP-121-000000518 | to | RLP-121-000000518 |
| RLP-121-000000528 | to | RLP-121-000000528 |
| RLP-121-000000531 | to | RLP-121-000000531 |
| RLP-121-000000561 | to | RLP-121-000000561 |
| RLP-121-000000570 | to | RLP-121-000000570 |
| RLP-121-000000624 | to | RLP-121-000000627 |
| RLP-121-000000633 | to | RLP-121-000000633 |
| RLP-121-000000640 | to | RLP-121-000000640 |
| RLP-121-000000642 | to | RLP-121-000000643 |
| RLP-121-000000647 | to | RLP-121-000000647 |
| RLP-121-000000651 | to | RLP-121-000000653 |
| RLP-121-000000662 | to | RLP-121-000000662 |
| RLP-121-000000664 | to | RLP-121-000000665 |
| RLP-121-000000768 | to | RLP-121-000000768 |
| RLP-121-000000806 | to | RLP-121-000000808 |
| RLP-121-000000813 | to | RLP-121-000000813 |

| | | |
|---|---|---|
| RLP-121-000000821 | to | RLP-121-000000821 |
| RLP-121-000000823 | to | RLP-121-000000823 |
| RLP-121-000000826 | to | RLP-121-000000827 |
| RLP-121-000000848 | to | RLP-121-000000848 |
| RLP-121-000000862 | to | RLP-121-000000862 |
| RLP-121-000000871 | to | RLP-121-000000872 |
| RLP-121-000000890 | to | RLP-121-000000890 |
| RLP-121-000000892 | to | RLP-121-000000892 |
| RLP-121-000000963 | to | RLP-121-000000963 |
| RLP-121-000001092 | to | RLP-121-000001093 |
| RLP-121-000001112 | to | RLP-121-000001112 |
| RLP-121-000001161 | to | RLP-121-000001162 |
| RLP-121-000001171 | to | RLP-121-000001171 |
| RLP-121-000001251 | to | RLP-121-000001251 |
| RLP-121-000001277 | to | RLP-121-000001277 |
| RLP-121-000001285 | to | RLP-121-000001285 |
| RLP-121-000001290 | to | RLP-121-000001291 |
| RLP-121-000001310 | to | RLP-121-000001311 |
| RLP-121-000001318 | to | RLP-121-000001319 |
| RLP-121-000001324 | to | RLP-121-000001324 |
| RLP-121-000001343 | to | RLP-121-000001344 |
| RLP-121-000001350 | to | RLP-121-000001350 |
| RLP-121-000001356 | to | RLP-121-000001357 |
| RLP-121-000001365 | to | RLP-121-000001365 |
| RLP-121-000001375 | to | RLP-121-000001375 |
| RLP-121-000001385 | to | RLP-121-000001385 |
| RLP-121-000001398 | to | RLP-121-000001398 |
| RLP-121-000001407 | to | RLP-121-000001408 |
| RLP-121-000001421 | to | RLP-121-000001421 |
| RLP-121-000001430 | to | RLP-121-000001430 |
| RLP-121-000001432 | to | RLP-121-000001432 |
| RLP-121-000001488 | to | RLP-121-000001488 |
| RLP-121-000001515 | to | RLP-121-000001515 |
| RLP-121-000001537 | to | RLP-121-000001537 |
| RLP-121-000001556 | to | RLP-121-000001556 |
| RLP-121-000001576 | to | RLP-121-000001576 |
| RLP-121-000001599 | to | RLP-121-000001601 |
| RLP-121-000001604 | to | RLP-121-000001604 |
| RLP-121-000001610 | to | RLP-121-000001610 |
| RLP-121-000001627 | to | RLP-121-000001627 |
| RLP-121-000001636 | to | RLP-121-000001636 |
| RLP-121-000001672 | to | RLP-121-000001672 |
| RLP-121-000001678 | to | RLP-121-000001678 |
| RLP-121-000001680 | to | RLP-121-000001680 |

| | | |
|---|---|---|
| RLP-121-000001690 | to | RLP-121-000001690 |
| RLP-121-000001699 | to | RLP-121-000001700 |
| RLP-121-000001709 | to | RLP-121-000001709 |
| RLP-121-000001712 | to | RLP-121-000001712 |
| RLP-121-000001753 | to | RLP-121-000001755 |
| RLP-121-000001773 | to | RLP-121-000001774 |
| RLP-121-000001780 | to | RLP-121-000001780 |
| RLP-121-000001784 | to | RLP-121-000001784 |
| RLP-121-000001815 | to | RLP-121-000001816 |
| RLP-121-000001855 | to | RLP-121-000001855 |
| RLP-121-000001896 | to | RLP-121-000001896 |
| RLP-121-000001918 | to | RLP-121-000001918 |
| RLP-121-000001933 | to | RLP-121-000001933 |
| RLP-121-000001948 | to | RLP-121-000001948 |
| RLP-121-000001952 | to | RLP-121-000001953 |
| RLP-121-000002004 | to | RLP-121-000002004 |
| RLP-121-000002008 | to | RLP-121-000002008 |
| RLP-121-000002032 | to | RLP-121-000002032 |
| RLP-121-000002037 | to | RLP-121-000002038 |
| RLP-121-000002068 | to | RLP-121-000002068 |
| RLP-121-000002089 | to | RLP-121-000002089 |
| RLP-121-000002093 | to | RLP-121-000002093 |
| RLP-121-000002099 | to | RLP-121-000002099 |
| RLP-121-000002112 | to | RLP-121-000002112 |
| RLP-121-000002138 | to | RLP-121-000002138 |
| RLP-121-000002148 | to | RLP-121-000002148 |
| RLP-121-000002161 | to | RLP-121-000002161 |
| RLP-121-000002166 | to | RLP-121-000002166 |
| RLP-121-000002224 | to | RLP-121-000002224 |
| RLP-121-000002274 | to | RLP-121-000002274 |
| RLP-121-000002303 | to | RLP-121-000002303 |
| RLP-121-000002308 | to | RLP-121-000002308 |
| RLP-121-000002310 | to | RLP-121-000002310 |
| RLP-121-000002313 | to | RLP-121-000002313 |
| RLP-121-000002316 | to | RLP-121-000002316 |
| RLP-121-000002463 | to | RLP-121-000002463 |
| RLP-121-000002465 | to | RLP-121-000002465 |
| RLP-121-000002476 | to | RLP-121-000002476 |
| RLP-121-000002521 | to | RLP-121-000002522 |
| RLP-121-000002525 | to | RLP-121-000002525 |
| RLP-121-000002528 | to | RLP-121-000002528 |
| RLP-121-000002538 | to | RLP-121-000002538 |
| RLP-121-000002550 | to | RLP-121-000002550 |
| RLP-121-000002560 | to | RLP-121-000002560 |

| | | |
|---|---|---|
| RLP-121-000002569 | to | RLP-121-000002569 |
| RLP-121-000002588 | to | RLP-121-000002588 |
| RLP-121-000002640 | to | RLP-121-000002640 |
| RLP-121-000002657 | to | RLP-121-000002657 |
| RLP-121-000002672 | to | RLP-121-000002672 |
| RLP-121-000002688 | to | RLP-121-000002688 |
| RLP-121-000002696 | to | RLP-121-000002696 |
| RLP-121-000002698 | to | RLP-121-000002698 |
| RLP-121-000002752 | to | RLP-121-000002752 |
| RLP-121-000002777 | to | RLP-121-000002777 |
| RLP-121-000002784 | to | RLP-121-000002784 |
| RLP-121-000002792 | to | RLP-121-000002792 |
| RLP-121-000002842 | to | RLP-121-000002842 |
| RLP-121-000002859 | to | RLP-121-000002859 |
| RLP-121-000002875 | to | RLP-121-000002875 |
| RLP-121-000002890 | to | RLP-121-000002890 |
| RLP-121-000002902 | to | RLP-121-000002902 |
| RLP-121-000002992 | to | RLP-121-000002992 |
| RLP-121-000003010 | to | RLP-121-000003010 |
| RLP-121-000003019 | to | RLP-121-000003020 |
| RLP-121-000003028 | to | RLP-121-000003029 |
| RLP-121-000003038 | to | RLP-121-000003039 |
| RLP-121-000003052 | to | RLP-121-000003052 |
| RLP-121-000003054 | to | RLP-121-000003055 |
| RLP-121-000003076 | to | RLP-121-000003076 |
| RLP-121-000003080 | to | RLP-121-000003080 |
| RLP-121-000003082 | to | RLP-121-000003082 |
| RLP-121-000003090 | to | RLP-121-000003091 |
| RLP-121-000003095 | to | RLP-121-000003097 |
| RLP-121-000003099 | to | RLP-121-000003099 |
| RLP-121-000003103 | to | RLP-121-000003103 |
| RLP-121-000003119 | to | RLP-121-000003119 |
| RLP-121-000003138 | to | RLP-121-000003138 |
| RLP-121-000003142 | to | RLP-121-000003142 |
| RLP-121-000003144 | to | RLP-121-000003144 |
| RLP-121-000003146 | to | RLP-121-000003146 |
| RLP-121-000003172 | to | RLP-121-000003172 |
| RLP-121-000003177 | to | RLP-121-000003177 |
| RLP-121-000003274 | to | RLP-121-000003274 |
| RLP-121-000003286 | to | RLP-121-000003286 |
| RLP-121-000003290 | to | RLP-121-000003298 |
| RLP-121-000003301 | to | RLP-121-000003301 |
| RLP-121-000003310 | to | RLP-121-000003310 |
| RLP-121-000003325 | to | RLP-121-000003327 |

| | | |
|---|---|---|
| RLP-121-000003358 | to | RLP-121-000003358 |
| RLP-121-000003454 | to | RLP-121-000003454 |
| RLP-121-000003456 | to | RLP-121-000003456 |
| RLP-121-000003495 | to | RLP-121-000003495 |
| RLP-121-000003562 | to | RLP-121-000003563 |
| RLP-121-000003662 | to | RLP-121-000003662 |
| RLP-121-000003677 | to | RLP-121-000003678 |
| RLP-121-000003683 | to | RLP-121-000003683 |
| RLP-121-000003698 | to | RLP-121-000003698 |
| RLP-121-000003710 | to | RLP-121-000003717 |
| RLP-121-000003719 | to | RLP-121-000003719 |
| RLP-121-000003744 | to | RLP-121-000003745 |
| RLP-121-000003766 | to | RLP-121-000003766 |
| RLP-121-000003768 | to | RLP-121-000003775 |
| RLP-121-000003985 | to | RLP-121-000003985 |
| RLP-121-000004011 | to | RLP-121-000004011 |
| RLP-121-000004013 | to | RLP-121-000004014 |
| RLP-121-000004016 | to | RLP-121-000004016 |
| RLP-121-000004018 | to | RLP-121-000004018 |
| RLP-121-000004020 | to | RLP-121-000004020 |
| RLP-121-000004029 | to | RLP-121-000004029 |
| RLP-121-000004036 | to | RLP-121-000004036 |
| RLP-121-000004084 | to | RLP-121-000004084 |
| RLP-121-000004086 | to | RLP-121-000004087 |
| RLP-121-000004089 | to | RLP-121-000004092 |
| RLP-121-000004153 | to | RLP-121-000004156 |
| RLP-121-000004158 | to | RLP-121-000004158 |
| RLP-121-000004160 | to | RLP-121-000004171 |
| RLP-121-000004175 | to | RLP-121-000004175 |
| RLP-121-000004177 | to | RLP-121-000004182 |
| RLP-121-000004184 | to | RLP-121-000004187 |
| RLP-121-000004189 | to | RLP-121-000004189 |
| RLP-121-000004191 | to | RLP-121-000004191 |
| RLP-121-000004193 | to | RLP-121-000004193 |
| RLP-121-000004195 | to | RLP-121-000004195 |
| RLP-121-000004199 | to | RLP-121-000004199 |
| RLP-121-000004201 | to | RLP-121-000004201 |
| RLP-121-000004203 | to | RLP-121-000004203 |
| RLP-121-000004205 | to | RLP-121-000004207 |
| RLP-121-000004270 | to | RLP-121-000004271 |
| RLP-121-000004309 | to | RLP-121-000004311 |
| RLP-121-000004313 | to | RLP-121-000004327 |
| RLP-121-000004414 | to | RLP-121-000004414 |
| RLP-121-000004460 | to | RLP-121-000004460 |

| | | |
|---|---|---|
| RLP-121-000004463 | to | RLP-121-000004463 |
| RLP-121-000004465 | to | RLP-121-000004465 |
| RLP-121-000004468 | to | RLP-121-000004468 |
| RLP-121-000004493 | to | RLP-121-000004495 |
| RLP-121-000004535 | to | RLP-121-000004535 |
| RLP-121-000004540 | to | RLP-121-000004540 |
| RLP-121-000004543 | to | RLP-121-000004543 |
| RLP-121-000004686 | to | RLP-121-000004697 |
| RLP-121-000004702 | to | RLP-121-000004702 |
| RLP-121-000004736 | to | RLP-121-000004742 |
| RLP-121-000004747 | to | RLP-121-000004747 |
| RLP-121-000004752 | to | RLP-121-000004752 |
| RLP-121-000004758 | to | RLP-121-000004765 |
| RLP-121-000004840 | to | RLP-121-000004840 |
| RLP-121-000004842 | to | RLP-121-000004842 |
| RLP-121-000004882 | to | RLP-121-000004888 |
| RLP-121-000004907 | to | RLP-121-000004907 |
| RLP-121-000004923 | to | RLP-121-000004925 |
| RLP-121-000004977 | to | RLP-121-000004977 |
| RLP-121-000005038 | to | RLP-121-000005043 |
| RLP-121-000005210 | to | RLP-121-000005212 |
| RLP-121-000005219 | to | RLP-121-000005221 |
| RLP-121-000005256 | to | RLP-121-000005256 |
| RLP-121-000005266 | to | RLP-121-000005268 |
| RLP-121-000005271 | to | RLP-121-000005274 |
| RLP-121-000005312 | to | RLP-121-000005312 |
| RLP-121-000005428 | to | RLP-121-000005428 |
| RLP-121-000005473 | to | RLP-121-000005473 |
| RLP-121-000005499 | to | RLP-121-000005500 |
| RLP-121-000005514 | to | RLP-121-000005516 |
| RLP-121-000005520 | to | RLP-121-000005520 |
| RLP-121-000005524 | to | RLP-121-000005524 |
| RLP-121-000005540 | to | RLP-121-000005541 |
| RLP-121-000005757 | to | RLP-121-000005757 |
| RLP-121-000005768 | to | RLP-121-000005768 |
| RLP-121-000005803 | to | RLP-121-000005804 |
| RLP-121-000005855 | to | RLP-121-000005855 |
| RLP-121-000005857 | to | RLP-121-000005857 |
| RLP-121-000005861 | to | RLP-121-000005862 |
| RLP-121-000005867 | to | RLP-121-000005869 |
| RLP-121-000005900 | to | RLP-121-000005900 |
| RLP-121-000005923 | to | RLP-121-000005923 |
| RLP-121-000005937 | to | RLP-121-000005938 |
| RLP-121-000005947 | to | RLP-121-000005947 |

| | | |
|---|---|---|
| RLP-121-000005973 | to | RLP-121-000005973 |
| RLP-121-000005977 | to | RLP-121-000005982 |
| RLP-121-000006200 | to | RLP-121-000006201 |
| RLP-121-000006284 | to | RLP-121-000006284 |
| RLP-121-000006298 | to | RLP-121-000006299 |
| RLP-121-000006301 | to | RLP-121-000006307 |
| RLP-121-000006410 | to | RLP-121-000006410 |
| RLP-121-000006412 | to | RLP-121-000006412 |
| RLP-121-000006428 | to | RLP-121-000006428 |
| RLP-121-000006449 | to | RLP-121-000006449 |
| RLP-121-000006480 | to | RLP-121-000006480 |
| RLP-121-000006500 | to | RLP-121-000006500 |
| RLP-121-000006504 | to | RLP-121-000006504 |
| RLP-121-000006508 | to | RLP-121-000006508 |
| RLP-121-000006524 | to | RLP-121-000006524 |
| RLP-121-000006547 | to | RLP-121-000006547 |
| RLP-121-000006649 | to | RLP-121-000006649 |
| RLP-121-000006651 | to | RLP-121-000006651 |
| RLP-121-000006653 | to | RLP-121-000006654 |
| RLP-121-000006657 | to | RLP-121-000006657 |
| RLP-121-000006710 | to | RLP-121-000006710 |
| RLP-121-000006717 | to | RLP-121-000006717 |
| RLP-121-000006756 | to | RLP-121-000006756 |
| RLP-121-000006759 | to | RLP-121-000006759 |
| RLP-121-000006842 | to | RLP-121-000006842 |
| RLP-121-000006851 | to | RLP-121-000006851 |
| RLP-121-000006925 | to | RLP-121-000006925 |
| RLP-121-000006978 | to | RLP-121-000006978 |
| RLP-121-000007050 | to | RLP-121-000007050 |
| RLP-121-000007053 | to | RLP-121-000007053 |
| RLP-121-000007059 | to | RLP-121-000007059 |
| RLP-121-000007065 | to | RLP-121-000007065 |
| RLP-121-000007138 | to | RLP-121-000007138 |
| RLP-121-000007286 | to | RLP-121-000007286 |
| RLP-121-000007343 | to | RLP-121-000007343 |
| RLP-121-000007352 | to | RLP-121-000007352 |
| RLP-121-000007555 | to | RLP-121-000007555 |
| RLP-121-000007625 | to | RLP-121-000007625 |
| RLP-121-000007636 | to | RLP-121-000007636 |
| RLP-121-000007662 | to | RLP-121-000007664 |
| RLP-121-000007669 | to | RLP-121-000007670 |
| RLP-121-000007821 | to | RLP-121-000007821 |
| RLP-121-000007885 | to | RLP-121-000007886 |
| RLP-121-000007890 | to | RLP-121-000007891 |

| | | |
|---|---|---|
| RLP-121-000007968 | to | RLP-121-000007969 |
| RLP-121-000008020 | to | RLP-121-000008020 |
| RLP-121-000008062 | to | RLP-121-000008075 |
| RLP-121-000008104 | to | RLP-121-000008104 |
| RLP-121-000008149 | to | RLP-121-000008149 |
| RLP-121-000008153 | to | RLP-121-000008153 |
| RLP-121-000008215 | to | RLP-121-000008215 |
| RLP-121-000008249 | to | RLP-121-000008249 |
| RLP-121-000008276 | to | RLP-121-000008277 |
| RLP-121-000008282 | to | RLP-121-000008282 |
| RLP-121-000008358 | to | RLP-121-000008362 |
| RLP-121-000008365 | to | RLP-121-000008373 |
| RLP-121-000008521 | to | RLP-121-000008521 |
| RLP-121-000008524 | to | RLP-121-000008524 |
| RLP-121-000008526 | to | RLP-121-000008526 |
| RLP-121-000008553 | to | RLP-121-000008559 |
| RLP-121-000008742 | to | RLP-121-000008742 |
| RLP-121-000008839 | to | RLP-121-000008839 |
| RLP-121-000008855 | to | RLP-121-000008858 |
| RLP-121-000008936 | to | RLP-121-000008936 |
| RLP-121-000009058 | to | RLP-121-000009058 |
| RLP-121-000009104 | to | RLP-121-000009107 |
| RLP-121-000009297 | to | RLP-121-000009305 |
| RLP-121-000009316 | to | RLP-121-000009316 |
| RLP-121-000009320 | to | RLP-121-000009321 |
| RLP-121-000009346 | to | RLP-121-000009349 |
| RLP-122-000000226 | to | RLP-122-000000226 |
| RLP-122-000000263 | to | RLP-122-000000264 |
| RLP-122-000000299 | to | RLP-122-000000299 |
| RLP-122-000000303 | to | RLP-122-000000303 |
| RLP-122-000000305 | to | RLP-122-000000305 |
| RLP-122-000000313 | to | RLP-122-000000313 |
| RLP-122-000000327 | to | RLP-122-000000327 |
| RLP-122-000000345 | to | RLP-122-000000345 |
| RLP-122-000000353 | to | RLP-122-000000353 |
| RLP-122-000000362 | to | RLP-122-000000362 |
| RLP-122-000000375 | to | RLP-122-000000375 |
| RLP-122-000000518 | to | RLP-122-000000518 |
| RLP-122-000000534 | to | RLP-122-000000536 |
| RLP-122-000000592 | to | RLP-122-000000592 |
| RLP-122-000000683 | to | RLP-122-000000683 |
| RLP-122-000000706 | to | RLP-122-000000706 |
| RLP-122-000000712 | to | RLP-122-000000712 |
| RLP-122-000000804 | to | RLP-122-000000804 |

| | | |
|---|---|---|
| RLP-122-000000839 | to | RLP-122-000000839 |
| RLP-122-000000854 | to | RLP-122-000000854 |
| RLP-122-000000870 | to | RLP-122-000000872 |
| RLP-122-000001041 | to | RLP-122-000001041 |
| RLP-122-000001052 | to | RLP-122-000001052 |
| RLP-122-000001062 | to | RLP-122-000001062 |
| RLP-122-000001074 | to | RLP-122-000001074 |
| RLP-122-000001081 | to | RLP-122-000001081 |
| RLP-122-000001085 | to | RLP-122-000001085 |
| RLP-122-000001103 | to | RLP-122-000001103 |
| RLP-122-000001127 | to | RLP-122-000001127 |
| RLP-122-000001130 | to | RLP-122-000001130 |
| RLP-122-000001134 | to | RLP-122-000001134 |
| RLP-122-000001139 | to | RLP-122-000001140 |
| RLP-122-000001210 | to | RLP-122-000001211 |
| RLP-122-000001242 | to | RLP-122-000001244 |
| RLP-122-000001260 | to | RLP-122-000001261 |
| RLP-122-000001266 | to | RLP-122-000001269 |
| RLP-122-000001273 | to | RLP-122-000001273 |
| RLP-122-000001313 | to | RLP-122-000001313 |
| RLP-122-000001317 | to | RLP-122-000001318 |
| RLP-122-000001320 | to | RLP-122-000001320 |
| RLP-122-000001345 | to | RLP-122-000001346 |
| RLP-122-000001348 | to | RLP-122-000001348 |
| RLP-122-000001351 | to | RLP-122-000001351 |
| RLP-122-000001356 | to | RLP-122-000001356 |
| RLP-122-000001369 | to | RLP-122-000001371 |
| RLP-122-000001382 | to | RLP-122-000001382 |
| RLP-122-000001423 | to | RLP-122-000001423 |
| RLP-122-000001430 | to | RLP-122-000001430 |
| RLP-122-000001438 | to | RLP-122-000001438 |
| RLP-122-000001448 | to | RLP-122-000001448 |
| RLP-122-000001452 | to | RLP-122-000001452 |
| RLP-122-000001474 | to | RLP-122-000001476 |
| RLP-122-000001478 | to | RLP-122-000001480 |
| RLP-122-000001485 | to | RLP-122-000001485 |
| RLP-122-000001499 | to | RLP-122-000001499 |
| RLP-122-000001503 | to | RLP-122-000001503 |
| RLP-122-000001511 | to | RLP-122-000001511 |
| RLP-122-000001513 | to | RLP-122-000001513 |
| RLP-122-000001526 | to | RLP-122-000001526 |
| RLP-122-000001540 | to | RLP-122-000001541 |
| RLP-122-000001547 | to | RLP-122-000001547 |
| RLP-122-000001597 | to | RLP-122-000001597 |

| | | |
|---|---|---|
| RLP-122-000001599 | to | RLP-122-000001599 |
| RLP-122-000001622 | to | RLP-122-000001622 |
| RLP-122-000001635 | to | RLP-122-000001637 |
| RLP-122-000001646 | to | RLP-122-000001649 |
| RLP-122-000001673 | to | RLP-122-000001673 |
| RLP-122-000001677 | to | RLP-122-000001677 |
| RLP-122-000001679 | to | RLP-122-000001680 |
| RLP-122-000001683 | to | RLP-122-000001683 |
| RLP-122-000001690 | to | RLP-122-000001690 |
| RLP-122-000001704 | to | RLP-122-000001704 |
| RLP-122-000001706 | to | RLP-122-000001706 |
| RLP-122-000001714 | to | RLP-122-000001714 |
| RLP-122-000001722 | to | RLP-122-000001722 |
| RLP-122-000001734 | to | RLP-122-000001736 |
| RLP-122-000001738 | to | RLP-122-000001738 |
| RLP-122-000001743 | to | RLP-122-000001743 |
| RLP-122-000001750 | to | RLP-122-000001750 |
| RLP-122-000001759 | to | RLP-122-000001759 |
| RLP-122-000001782 | to | RLP-122-000001783 |
| RLP-122-000001792 | to | RLP-122-000001792 |
| RLP-122-000001795 | to | RLP-122-000001797 |
| RLP-122-000001801 | to | RLP-122-000001801 |
| RLP-122-000001821 | to | RLP-122-000001821 |
| RLP-122-000001825 | to | RLP-122-000001826 |
| RLP-122-000001840 | to | RLP-122-000001840 |
| RLP-122-000001885 | to | RLP-122-000001885 |
| RLP-122-000001895 | to | RLP-122-000001895 |
| RLP-122-000001901 | to | RLP-122-000001901 |
| RLP-122-000001916 | to | RLP-122-000001916 |
| RLP-122-000001982 | to | RLP-122-000001982 |
| RLP-122-000002009 | to | RLP-122-000002009 |
| RLP-122-000002075 | to | RLP-122-000002077 |
| RLP-122-000002083 | to | RLP-122-000002083 |
| RLP-122-000002096 | to | RLP-122-000002096 |
| RLP-122-000002112 | to | RLP-122-000002112 |
| RLP-122-000002116 | to | RLP-122-000002116 |
| RLP-122-000002141 | to | RLP-122-000002141 |
| RLP-122-000002145 | to | RLP-122-000002145 |
| RLP-122-000002180 | to | RLP-122-000002181 |
| RLP-122-000002377 | to | RLP-122-000002377 |
| RLP-122-000002379 | to | RLP-122-000002379 |
| RLP-122-000002420 | to | RLP-122-000002420 |
| RLP-122-000002477 | to | RLP-122-000002477 |
| RLP-122-000002483 | to | RLP-122-000002483 |

| | | |
|---|---|---|
| RLP-122-000002488 | to | RLP-122-000002488 |
| RLP-122-000002490 | to | RLP-122-000002490 |
| RLP-122-000002512 | to | RLP-122-000002512 |
| RLP-122-000002553 | to | RLP-122-000002553 |
| RLP-122-000002593 | to | RLP-122-000002600 |
| RLP-122-000002707 | to | RLP-122-000002708 |
| RLP-122-000002749 | to | RLP-122-000002749 |
| RLP-122-000002759 | to | RLP-122-000002760 |
| RLP-122-000002763 | to | RLP-122-000002764 |
| RLP-122-000002771 | to | RLP-122-000002772 |
| RLP-122-000002779 | to | RLP-122-000002780 |
| RLP-122-000002786 | to | RLP-122-000002787 |
| RLP-122-000002789 | to | RLP-122-000002790 |
| RLP-122-000002793 | to | RLP-122-000002793 |
| RLP-122-000002802 | to | RLP-122-000002802 |
| RLP-122-000002816 | to | RLP-122-000002816 |
| RLP-122-000002826 | to | RLP-122-000002826 |
| RLP-122-000002828 | to | RLP-122-000002829 |
| RLP-122-000002834 | to | RLP-122-000002834 |
| RLP-122-000002836 | to | RLP-122-000002837 |
| RLP-122-000002840 | to | RLP-122-000002842 |
| RLP-122-000002846 | to | RLP-122-000002846 |
| RLP-122-000002849 | to | RLP-122-000002850 |
| RLP-122-000002854 | to | RLP-122-000002855 |
| RLP-122-000002866 | to | RLP-122-000002866 |
| RLP-122-000002878 | to | RLP-122-000002879 |
| RLP-122-000002900 | to | RLP-122-000002900 |
| RLP-122-000002910 | to | RLP-122-000002924 |
| RLP-122-000002928 | to | RLP-122-000002932 |
| RLP-122-000002934 | to | RLP-122-000002939 |
| RLP-122-000002944 | to | RLP-122-000002945 |
| RLP-122-000002958 | to | RLP-122-000002958 |
| RLP-122-000002988 | to | RLP-122-000002989 |
| RLP-122-000003003 | to | RLP-122-000003004 |
| RLP-122-000003006 | to | RLP-122-000003013 |
| RLP-122-000003016 | to | RLP-122-000003016 |
| RLP-122-000003018 | to | RLP-122-000003018 |
| RLP-122-000003020 | to | RLP-122-000003024 |
| RLP-122-000003027 | to | RLP-122-000003028 |
| RLP-122-000003077 | to | RLP-122-000003077 |
| RLP-122-000003079 | to | RLP-122-000003083 |
| RLP-122-000003096 | to | RLP-122-000003096 |
| RLP-122-000003110 | to | RLP-122-000003114 |
| RLP-122-000003119 | to | RLP-122-000003119 |

| | | |
|---|---|---|
| RLP-122-000003133 | to | RLP-122-000003134 |
| RLP-122-000003144 | to | RLP-122-000003144 |
| RLP-122-000003146 | to | RLP-122-000003151 |
| RLP-122-000003168 | to | RLP-122-000003169 |
| RLP-122-000003212 | to | RLP-122-000003214 |
| RLP-122-000003225 | to | RLP-122-000003225 |
| RLP-122-000003246 | to | RLP-122-000003246 |
| RLP-122-000003248 | to | RLP-122-000003248 |
| RLP-122-000003255 | to | RLP-122-000003256 |
| RLP-122-000003259 | to | RLP-122-000003259 |
| RLP-122-000003265 | to | RLP-122-000003265 |
| RLP-122-000003275 | to | RLP-122-000003301 |
| RLP-122-000003303 | to | RLP-122-000003303 |
| RLP-122-000003305 | to | RLP-122-000003305 |
| RLP-122-000003307 | to | RLP-122-000003310 |
| RLP-122-000003333 | to | RLP-122-000003333 |
| RLP-122-000003385 | to | RLP-122-000003388 |
| RLP-122-000003390 | to | RLP-122-000003391 |
| RLP-122-000003393 | to | RLP-122-000003398 |
| RLP-122-000003400 | to | RLP-122-000003404 |
| RLP-122-000003415 | to | RLP-122-000003417 |
| RLP-122-000003419 | to | RLP-122-000003423 |
| RLP-122-000003432 | to | RLP-122-000003436 |
| RLP-122-000003455 | to | RLP-122-000003455 |
| RLP-122-000003460 | to | RLP-122-000003460 |
| RLP-122-000003463 | to | RLP-122-000003463 |
| RLP-122-000003477 | to | RLP-122-000003477 |
| RLP-122-000003480 | to | RLP-122-000003480 |
| RLP-122-000003483 | to | RLP-122-000003483 |
| RLP-122-000003488 | to | RLP-122-000003488 |
| RLP-122-000003497 | to | RLP-122-000003497 |
| RLP-122-000003521 | to | RLP-122-000003521 |
| RLP-122-000003523 | to | RLP-122-000003523 |
| RLP-122-000003527 | to | RLP-122-000003527 |
| RLP-122-000003566 | to | RLP-122-000003566 |
| RLP-122-000003569 | to | RLP-122-000003575 |
| RLP-122-000003589 | to | RLP-122-000003589 |
| RLP-122-000003593 | to | RLP-122-000003593 |
| RLP-122-000003628 | to | RLP-122-000003629 |
| RLP-122-000003635 | to | RLP-122-000003638 |
| RLP-122-000003721 | to | RLP-122-000003721 |
| RLP-122-000003753 | to | RLP-122-000003753 |
| RLP-122-000003755 | to | RLP-122-000003755 |
| RLP-122-000003764 | to | RLP-122-000003764 |

| | | |
|---|---|---|
| RLP-122-000003776 | to | RLP-122-000003776 |
| RLP-122-000003779 | to | RLP-122-000003779 |
| RLP-122-000003795 | to | RLP-122-000003795 |
| RLP-122-000003810 | to | RLP-122-000003810 |
| RLP-122-000003813 | to | RLP-122-000003814 |
| RLP-122-000003816 | to | RLP-122-000003816 |
| RLP-122-000003841 | to | RLP-122-000003842 |
| RLP-122-000003844 | to | RLP-122-000003845 |
| RLP-122-000003853 | to | RLP-122-000003853 |
| RLP-122-000003864 | to | RLP-122-000003864 |
| RLP-122-000003877 | to | RLP-122-000003878 |
| RLP-122-000003880 | to | RLP-122-000003882 |
| RLP-122-000003884 | to | RLP-122-000003884 |
| RLP-122-000003887 | to | RLP-122-000003888 |
| RLP-122-000003909 | to | RLP-122-000003910 |
| RLP-122-000003916 | to | RLP-122-000003916 |
| RLP-122-000003919 | to | RLP-122-000003920 |
| RLP-122-000003961 | to | RLP-122-000003961 |
| RLP-122-000003968 | to | RLP-122-000003968 |
| RLP-122-000003973 | to | RLP-122-000003973 |
| RLP-122-000003976 | to | RLP-122-000003976 |
| RLP-122-000003991 | to | RLP-122-000003995 |
| RLP-122-000004000 | to | RLP-122-000004000 |
| RLP-122-000004006 | to | RLP-122-000004006 |
| RLP-122-000004039 | to | RLP-122-000004039 |
| RLP-122-000004051 | to | RLP-122-000004057 |
| RLP-122-000004064 | to | RLP-122-000004064 |
| RLP-122-000004093 | to | RLP-122-000004094 |
| RLP-122-000004098 | to | RLP-122-000004099 |
| RLP-122-000004104 | to | RLP-122-000004104 |
| RLP-122-000004106 | to | RLP-122-000004106 |
| RLP-122-000004109 | to | RLP-122-000004110 |
| RLP-122-000004174 | to | RLP-122-000004174 |
| RLP-122-000004184 | to | RLP-122-000004185 |
| RLP-122-000004240 | to | RLP-122-000004240 |
| RLP-122-000004243 | to | RLP-122-000004243 |
| RLP-122-000004266 | to | RLP-122-000004266 |
| RLP-122-000004291 | to | RLP-122-000004291 |
| RLP-122-000004311 | to | RLP-122-000004311 |
| RLP-122-000004319 | to | RLP-122-000004319 |
| RLP-122-000004330 | to | RLP-122-000004330 |
| RLP-122-000004334 | to | RLP-122-000004334 |
| RLP-122-000004344 | to | RLP-122-000004344 |
| RLP-122-000004365 | to | RLP-122-000004366 |

| | | |
|---|---|---|
| RLP-122-000004468 | to | RLP-122-000004468 |
| RLP-122-000004500 | to | RLP-122-000004500 |
| RLP-122-000004503 | to | RLP-122-000004503 |
| RLP-122-000004506 | to | RLP-122-000004512 |
| RLP-122-000004556 | to | RLP-122-000004557 |
| RLP-122-000004577 | to | RLP-122-000004577 |
| RLP-122-000004580 | to | RLP-122-000004581 |
| RLP-122-000004583 | to | RLP-122-000004583 |
| RLP-122-000004586 | to | RLP-122-000004586 |
| RLP-122-000004588 | to | RLP-122-000004590 |
| RLP-122-000004612 | to | RLP-122-000004612 |
| RLP-122-000004615 | to | RLP-122-000004615 |
| RLP-122-000004620 | to | RLP-122-000004627 |
| RLP-122-000004647 | to | RLP-122-000004648 |
| RLP-122-000004719 | to | RLP-122-000004719 |
| RLP-122-000004730 | to | RLP-122-000004730 |
| RLP-122-000004745 | to | RLP-122-000004745 |
| RLP-122-000004762 | to | RLP-122-000004762 |
| RLP-122-000004769 | to | RLP-122-000004769 |
| RLP-122-000004842 | to | RLP-122-000004842 |
| RLP-122-000004909 | to | RLP-122-000004909 |
| RLP-122-000004913 | to | RLP-122-000004913 |
| RLP-122-000004923 | to | RLP-122-000004923 |
| RLP-122-000004925 | to | RLP-122-000004925 |
| RLP-122-000004927 | to | RLP-122-000004927 |
| RLP-122-000004941 | to | RLP-122-000004941 |
| RLP-122-000004948 | to | RLP-122-000004948 |
| RLP-122-000004951 | to | RLP-122-000004951 |
| RLP-122-000004953 | to | RLP-122-000004953 |
| RLP-122-000004963 | to | RLP-122-000004963 |
| RLP-122-000004965 | to | RLP-122-000004965 |
| RLP-122-000004977 | to | RLP-122-000004977 |
| RLP-122-000004979 | to | RLP-122-000004979 |
| RLP-122-000005007 | to | RLP-122-000005007 |
| RLP-122-000005034 | to | RLP-122-000005035 |
| RLP-122-000005043 | to | RLP-122-000005044 |
| RLP-122-000005064 | to | RLP-122-000005064 |
| RLP-122-000005068 | to | RLP-122-000005068 |
| RLP-122-000005070 | to | RLP-122-000005070 |
| RLP-122-000005074 | to | RLP-122-000005075 |
| RLP-122-000005094 | to | RLP-122-000005094 |
| RLP-122-000005101 | to | RLP-122-000005101 |
| RLP-122-000005104 | to | RLP-122-000005104 |
| RLP-122-000005112 | to | RLP-122-000005112 |

| | | |
|---|---|---|
| RLP-122-000005114 | to | RLP-122-000005114 |
| RLP-122-000005116 | to | RLP-122-000005116 |
| RLP-122-000005129 | to | RLP-122-000005129 |
| RLP-122-000005136 | to | RLP-122-000005136 |
| RLP-122-000005138 | to | RLP-122-000005139 |
| RLP-122-000005146 | to | RLP-122-000005146 |
| RLP-122-000005166 | to | RLP-122-000005166 |
| RLP-122-000005168 | to | RLP-122-000005168 |
| RLP-122-000005190 | to | RLP-122-000005190 |
| RLP-122-000005193 | to | RLP-122-000005195 |
| RLP-122-000005198 | to | RLP-122-000005198 |
| RLP-122-000005206 | to | RLP-122-000005206 |
| RLP-122-000005210 | to | RLP-122-000005210 |
| RLP-122-000005219 | to | RLP-122-000005219 |
| RLP-122-000005222 | to | RLP-122-000005223 |
| RLP-122-000005228 | to | RLP-122-000005229 |
| RLP-122-000005237 | to | RLP-122-000005237 |
| RLP-122-000005256 | to | RLP-122-000005256 |
| RLP-122-000005262 | to | RLP-122-000005262 |
| RLP-122-000005274 | to | RLP-122-000005274 |
| RLP-122-000005277 | to | RLP-122-000005277 |
| RLP-122-000005283 | to | RLP-122-000005284 |
| RLP-122-000005296 | to | RLP-122-000005296 |
| RLP-122-000005304 | to | RLP-122-000005305 |
| RLP-122-000005310 | to | RLP-122-000005311 |
| RLP-122-000005339 | to | RLP-122-000005339 |
| RLP-122-000005362 | to | RLP-122-000005362 |
| RLP-122-000005365 | to | RLP-122-000005365 |
| RLP-122-000005368 | to | RLP-122-000005368 |
| RLP-122-000005392 | to | RLP-122-000005392 |
| RLP-122-000005395 | to | RLP-122-000005395 |
| RLP-122-000005433 | to | RLP-122-000005433 |
| RLP-122-000005435 | to | RLP-122-000005435 |
| RLP-122-000005466 | to | RLP-122-000005467 |
| RLP-122-000005490 | to | RLP-122-000005490 |
| RLP-122-000005506 | to | RLP-122-000005506 |
| RLP-122-000005545 | to | RLP-122-000005545 |
| RLP-122-000005548 | to | RLP-122-000005548 |
| RLP-122-000005551 | to | RLP-122-000005551 |
| RLP-122-000005564 | to | RLP-122-000005564 |
| RLP-122-000005580 | to | RLP-122-000005580 |
| RLP-122-000005586 | to | RLP-122-000005587 |
| RLP-122-000005647 | to | RLP-122-000005647 |
| RLP-122-000005680 | to | RLP-122-000005680 |

| | | |
|---|---|---|
| RLP-122-000005718 | to | RLP-122-000005718 |
| RLP-122-000005750 | to | RLP-122-000005750 |
| RLP-122-000005766 | to | RLP-122-000005766 |
| RLP-122-000005791 | to | RLP-122-000005792 |
| RLP-122-000005823 | to | RLP-122-000005825 |
| RLP-122-000005827 | to | RLP-122-000005827 |
| RLP-122-000005889 | to | RLP-122-000005889 |
| RLP-122-000005932 | to | RLP-122-000005940 |
| RLP-122-000005995 | to | RLP-122-000006025 |
| RLP-122-000006031 | to | RLP-122-000006031 |
| RLP-122-000006041 | to | RLP-122-000006041 |
| RLP-122-000006047 | to | RLP-122-000006056 |
| RLP-122-000006070 | to | RLP-122-000006071 |
| RLP-122-000006091 | to | RLP-122-000006094 |
| RLP-122-000006107 | to | RLP-122-000006107 |
| RLP-122-000006110 | to | RLP-122-000006114 |
| RLP-122-000006123 | to | RLP-122-000006123 |
| RLP-122-000006140 | to | RLP-122-000006143 |
| RLP-122-000006153 | to | RLP-122-000006157 |
| RLP-122-000006159 | to | RLP-122-000006159 |
| RLP-122-000006167 | to | RLP-122-000006167 |
| RLP-122-000006171 | to | RLP-122-000006171 |
| RLP-122-000006185 | to | RLP-122-000006190 |
| RLP-122-000006193 | to | RLP-122-000006193 |
| RLP-122-000006204 | to | RLP-122-000006204 |
| RLP-122-000006213 | to | RLP-122-000006214 |
| RLP-122-000006232 | to | RLP-122-000006233 |
| RLP-122-000006239 | to | RLP-122-000006240 |
| RLP-122-000006255 | to | RLP-122-000006255 |
| RLP-122-000006257 | to | RLP-122-000006257 |
| RLP-122-000006271 | to | RLP-122-000006271 |
| RLP-122-000006289 | to | RLP-122-000006289 |
| RLP-122-000006325 | to | RLP-122-000006326 |
| RLP-122-000006334 | to | RLP-122-000006335 |
| RLP-122-000006355 | to | RLP-122-000006355 |
| RLP-122-000006422 | to | RLP-122-000006422 |
| RLP-122-000006426 | to | RLP-122-000006426 |
| RLP-122-000006428 | to | RLP-122-000006428 |
| RLP-122-000006433 | to | RLP-122-000006433 |
| RLP-122-000006435 | to | RLP-122-000006435 |
| RLP-122-000006500 | to | RLP-122-000006500 |
| RLP-122-000006502 | to | RLP-122-000006502 |
| RLP-122-000006506 | to | RLP-122-000006506 |
| RLP-122-000006508 | to | RLP-122-000006508 |

| | | |
|---|---|---|
| RLP-122-000006511 | to | RLP-122-000006511 |
| RLP-122-000006572 | to | RLP-122-000006572 |
| RLP-122-000006593 | to | RLP-122-000006593 |
| RLP-122-000006648 | to | RLP-122-000006648 |
| RLP-122-000006654 | to | RLP-122-000006654 |
| RLP-122-000006660 | to | RLP-122-000006662 |
| RLP-122-000006670 | to | RLP-122-000006670 |
| RLP-122-000006703 | to | RLP-122-000006703 |
| RLP-122-000006714 | to | RLP-122-000006714 |
| RLP-122-000006721 | to | RLP-122-000006721 |
| RLP-122-000006741 | to | RLP-122-000006751 |
| RLP-122-000006762 | to | RLP-122-000006764 |
| RLP-122-000006768 | to | RLP-122-000006768 |
| RLP-122-000006770 | to | RLP-122-000006770 |
| RLP-122-000006773 | to | RLP-122-000006773 |
| RLP-122-000006783 | to | RLP-122-000006783 |
| RLP-122-000006806 | to | RLP-122-000006806 |
| RLP-122-000006809 | to | RLP-122-000006812 |
| RLP-122-000006815 | to | RLP-122-000006816 |
| RLP-122-000006820 | to | RLP-122-000006820 |
| RLP-122-000006844 | to | RLP-122-000006844 |
| RLP-122-000006851 | to | RLP-122-000006852 |
| RLP-122-000006895 | to | RLP-122-000006895 |
| RLP-122-000006933 | to | RLP-122-000006933 |
| RLP-122-000006942 | to | RLP-122-000006942 |
| RLP-122-000006976 | to | RLP-122-000006976 |
| RLP-122-000007028 | to | RLP-122-000007029 |
| RLP-122-000007049 | to | RLP-122-000007050 |
| RLP-122-000007053 | to | RLP-122-000007053 |
| RLP-122-000007061 | to | RLP-122-000007061 |
| RLP-122-000007066 | to | RLP-122-000007069 |
| RLP-122-000007072 | to | RLP-122-000007072 |
| RLP-122-000007081 | to | RLP-122-000007084 |
| RLP-122-000007121 | to | RLP-122-000007122 |
| RLP-122-000007126 | to | RLP-122-000007126 |
| RLP-122-000007129 | to | RLP-122-000007129 |
| RLP-122-000007216 | to | RLP-122-000007218 |
| RLP-122-000007228 | to | RLP-122-000007229 |
| RLP-122-000007231 | to | RLP-122-000007231 |
| RLP-122-000007234 | to | RLP-122-000007234 |
| RLP-122-000007290 | to | RLP-122-000007290 |
| RLP-122-000007338 | to | RLP-122-000007338 |
| RLP-122-000007352 | to | RLP-122-000007352 |
| RLP-122-000007363 | to | RLP-122-000007367 |

| | | |
|---|---|---|
| RLP-122-000007369 | to | RLP-122-000007369 |
| RLP-122-000007372 | to | RLP-122-000007377 |
| RLP-122-000007384 | to | RLP-122-000007384 |
| RLP-122-000007389 | to | RLP-122-000007389 |
| RLP-122-000007391 | to | RLP-122-000007395 |
| RLP-122-000007397 | to | RLP-122-000007398 |
| RLP-122-000007403 | to | RLP-122-000007403 |
| RLP-122-000007411 | to | RLP-122-000007411 |
| RLP-122-000007612 | to | RLP-122-000007612 |
| RLP-122-000007623 | to | RLP-122-000007623 |
| RLP-122-000007646 | to | RLP-122-000007655 |
| RLP-122-000007693 | to | RLP-122-000007694 |
| RLP-122-000007697 | to | RLP-122-000007700 |
| RLP-122-000007702 | to | RLP-122-000007703 |
| RLP-122-000007718 | to | RLP-122-000007718 |
| RLP-122-000007734 | to | RLP-122-000007734 |
| RLP-122-000007752 | to | RLP-122-000007756 |
| RLP-122-000007782 | to | RLP-122-000007783 |
| RLP-122-000007842 | to | RLP-122-000007842 |
| RLP-122-000007849 | to | RLP-122-000007850 |
| RLP-122-000007855 | to | RLP-122-000007855 |
| RLP-122-000007907 | to | RLP-122-000007907 |
| RLP-122-000007915 | to | RLP-122-000007915 |
| RLP-122-000007935 | to | RLP-122-000007935 |
| RLP-122-000007944 | to | RLP-122-000007944 |
| RLP-122-000007952 | to | RLP-122-000007967 |
| RLP-122-000007969 | to | RLP-122-000007969 |
| RLP-122-000007971 | to | RLP-122-000007977 |
| RLP-122-000008011 | to | RLP-122-000008012 |
| RLP-122-000008022 | to | RLP-122-000008022 |
| RLP-122-000008026 | to | RLP-122-000008028 |
| RLP-122-000008037 | to | RLP-122-000008040 |
| RLP-122-000008066 | to | RLP-122-000008066 |
| RLP-122-000008080 | to | RLP-122-000008088 |
| RLP-122-000008091 | to | RLP-122-000008091 |
| RLP-122-000008104 | to | RLP-122-000008104 |
| RLP-122-000008111 | to | RLP-122-000008112 |
| RLP-122-000008117 | to | RLP-122-000008117 |
| RLP-122-000008126 | to | RLP-122-000008126 |
| RLP-122-000008136 | to | RLP-122-000008137 |
| RLP-122-000008139 | to | RLP-122-000008139 |
| RLP-122-000008144 | to | RLP-122-000008145 |
| RLP-122-000008161 | to | RLP-122-000008163 |
| RLP-122-000008179 | to | RLP-122-000008179 |

| | | |
|---|---|---|
| RLP-122-000008181 | to | RLP-122-000008181 |
| RLP-122-000008198 | to | RLP-122-000008198 |
| RLP-122-000008203 | to | RLP-122-000008203 |
| RLP-122-000008261 | to | RLP-122-000008264 |
| RLP-122-000008271 | to | RLP-122-000008271 |
| RLP-122-000008273 | to | RLP-122-000008273 |
| RLP-122-000008285 | to | RLP-122-000008285 |
| RLP-122-000008304 | to | RLP-122-000008304 |
| RLP-122-000008308 | to | RLP-122-000008308 |
| RLP-122-000008312 | to | RLP-122-000008321 |
| RLP-122-000008323 | to | RLP-122-000008323 |
| RLP-122-000008330 | to | RLP-122-000008330 |
| RLP-122-000008340 | to | RLP-122-000008344 |
| RLP-122-000008393 | to | RLP-122-000008393 |
| RLP-122-000008396 | to | RLP-122-000008396 |
| RLP-122-000008406 | to | RLP-122-000008406 |
| RLP-122-000008509 | to | RLP-122-000008509 |
| RLP-122-000008546 | to | RLP-122-000008546 |
| RLP-122-000008567 | to | RLP-122-000008568 |
| RLP-123-000000033 | to | RLP-123-000000033 |
| RLP-123-000000043 | to | RLP-123-000000043 |
| RLP-123-000000062 | to | RLP-123-000000062 |
| RLP-123-000000120 | to | RLP-123-000000120 |
| RLP-123-000000127 | to | RLP-123-000000128 |
| RLP-123-000000137 | to | RLP-123-000000137 |
| RLP-123-000000140 | to | RLP-123-000000140 |
| RLP-123-000000147 | to | RLP-123-000000147 |
| RLP-123-000000176 | to | RLP-123-000000176 |
| RLP-123-000000194 | to | RLP-123-000000194 |
| RLP-123-000000199 | to | RLP-123-000000199 |
| RLP-123-000000229 | to | RLP-123-000000229 |
| RLP-123-000000231 | to | RLP-123-000000233 |
| RLP-123-000000246 | to | RLP-123-000000247 |
| RLP-123-000000249 | to | RLP-123-000000249 |
| RLP-123-000000276 | to | RLP-123-000000276 |
| RLP-123-000000306 | to | RLP-123-000000306 |
| RLP-123-000000308 | to | RLP-123-000000308 |
| RLP-123-000000310 | to | RLP-123-000000310 |
| RLP-123-000000324 | to | RLP-123-000000324 |
| RLP-123-000000356 | to | RLP-123-000000356 |
| RLP-123-000000370 | to | RLP-123-000000370 |
| RLP-123-000000380 | to | RLP-123-000000380 |
| RLP-123-000000464 | to | RLP-123-000000469 |
| RLP-123-000000478 | to | RLP-123-000000481 |

| | | |
|---|---|---|
| RLP-123-000000510 | to | RLP-123-000000510 |
| RLP-123-000000513 | to | RLP-123-000000513 |
| RLP-123-000000517 | to | RLP-123-000000517 |
| RLP-123-000000520 | to | RLP-123-000000521 |
| RLP-123-000000554 | to | RLP-123-000000554 |
| RLP-123-000000574 | to | RLP-123-000000574 |
| RLP-123-000000588 | to | RLP-123-000000588 |
| RLP-123-000000590 | to | RLP-123-000000590 |
| RLP-123-000000614 | to | RLP-123-000000619 |
| RLP-123-000000642 | to | RLP-123-000000643 |
| RLP-123-000000707 | to | RLP-123-000000712 |
| RLP-123-000000724 | to | RLP-123-000000725 |
| RLP-123-000000736 | to | RLP-123-000000736 |
| RLP-123-000000805 | to | RLP-123-000000805 |
| RLP-123-000000807 | to | RLP-123-000000811 |
| RLP-123-000000823 | to | RLP-123-000000824 |
| RLP-123-000000837 | to | RLP-123-000000837 |
| RLP-123-000000841 | to | RLP-123-000000863 |
| RLP-123-000000866 | to | RLP-123-000000868 |
| RLP-123-000000878 | to | RLP-123-000000970 |
| RLP-123-000000983 | to | RLP-123-000000983 |
| RLP-123-000001006 | to | RLP-123-000001006 |
| RLP-123-000001011 | to | RLP-123-000001011 |
| RLP-123-000001013 | to | RLP-123-000001013 |
| RLP-123-000001016 | to | RLP-123-000001016 |
| RLP-123-000001042 | to | RLP-123-000001043 |
| RLP-123-000001071 | to | RLP-123-000001071 |
| RLP-123-000001106 | to | RLP-123-000001106 |
| RLP-123-000001110 | to | RLP-123-000001110 |
| RLP-123-000001121 | to | RLP-123-000001121 |
| RLP-123-000001124 | to | RLP-123-000001126 |
| RLP-123-000001137 | to | RLP-123-000001137 |
| RLP-123-000001140 | to | RLP-123-000001140 |
| RLP-123-000001152 | to | RLP-123-000001152 |
| RLP-123-000001154 | to | RLP-123-000001154 |
| RLP-123-000001172 | to | RLP-123-000001172 |
| RLP-123-000001181 | to | RLP-123-000001181 |
| RLP-123-000001188 | to | RLP-123-000001188 |
| RLP-123-000001194 | to | RLP-123-000001195 |
| RLP-123-000001201 | to | RLP-123-000001201 |
| RLP-123-000001223 | to | RLP-123-000001223 |
| RLP-123-000001230 | to | RLP-123-000001230 |
| RLP-123-000001234 | to | RLP-123-000001236 |
| RLP-123-000001241 | to | RLP-123-000001244 |

| | | |
|---|---|---|
| RLP-123-000001246 | to | RLP-123-000001246 |
| RLP-123-000001268 | to | RLP-123-000001268 |
| RLP-123-000001274 | to | RLP-123-000001274 |
| RLP-123-000001282 | to | RLP-123-000001282 |
| RLP-123-000001284 | to | RLP-123-000001284 |
| RLP-123-000001289 | to | RLP-123-000001289 |
| RLP-123-000001300 | to | RLP-123-000001300 |
| RLP-123-000001306 | to | RLP-123-000001307 |
| RLP-123-000001311 | to | RLP-123-000001312 |
| RLP-123-000001314 | to | RLP-123-000001314 |
| RLP-123-000001316 | to | RLP-123-000001316 |
| RLP-123-000001331 | to | RLP-123-000001332 |
| RLP-123-000001336 | to | RLP-123-000001336 |
| RLP-123-000001340 | to | RLP-123-000001341 |
| RLP-123-000001343 | to | RLP-123-000001343 |
| RLP-123-000001355 | to | RLP-123-000001356 |
| RLP-123-000001364 | to | RLP-123-000001364 |
| RLP-123-000001371 | to | RLP-123-000001371 |
| RLP-123-000001385 | to | RLP-123-000001385 |
| RLP-123-000001387 | to | RLP-123-000001387 |
| RLP-123-000001392 | to | RLP-123-000001393 |
| RLP-123-000001395 | to | RLP-123-000001395 |
| RLP-123-000001400 | to | RLP-123-000001400 |
| RLP-123-000001409 | to | RLP-123-000001409 |
| RLP-123-000001411 | to | RLP-123-000001412 |
| RLP-123-000001418 | to | RLP-123-000001418 |
| RLP-123-000001423 | to | RLP-123-000001423 |
| RLP-123-000001431 | to | RLP-123-000001431 |
| RLP-123-000001456 | to | RLP-123-000001457 |
| RLP-123-000001459 | to | RLP-123-000001459 |
| RLP-123-000001465 | to | RLP-123-000001471 |
| RLP-123-000001508 | to | RLP-123-000001513 |
| RLP-123-000001584 | to | RLP-123-000001584 |
| RLP-123-000001601 | to | RLP-123-000001601 |
| RLP-123-000001603 | to | RLP-123-000001608 |
| RLP-123-000001642 | to | RLP-123-000001650 |
| RLP-123-000001655 | to | RLP-123-000001681 |
| RLP-123-000001683 | to | RLP-123-000001683 |
| RLP-123-000001692 | to | RLP-123-000001693 |
| RLP-123-000001702 | to | RLP-123-000001702 |
| RLP-123-000001705 | to | RLP-123-000001705 |
| RLP-123-000001712 | to | RLP-123-000001712 |
| RLP-123-000001714 | to | RLP-123-000001743 |
| RLP-123-000001747 | to | RLP-123-000001747 |

| | | |
|---|---|---|
| RLP-123-000001755 | to | RLP-123-000001756 |
| RLP-123-000001774 | to | RLP-123-000001774 |
| RLP-123-000001781 | to | RLP-123-000001781 |
| RLP-123-000001790 | to | RLP-123-000001808 |
| RLP-123-000001817 | to | RLP-123-000001836 |
| RLP-123-000001846 | to | RLP-123-000001847 |
| RLP-123-000001859 | to | RLP-123-000001880 |
| RLP-123-000001886 | to | RLP-123-000001887 |
| RLP-123-000001903 | to | RLP-123-000001907 |
| RLP-123-000001911 | to | RLP-123-000001917 |
| RLP-123-000001964 | to | RLP-123-000001970 |
| RLP-123-000001975 | to | RLP-123-000001975 |
| RLP-123-000001978 | to | RLP-123-000002000 |
| RLP-123-000002017 | to | RLP-123-000002017 |
| RLP-123-000002021 | to | RLP-123-000002022 |
| RLP-123-000002032 | to | RLP-123-000002033 |
| RLP-123-000002049 | to | RLP-123-000002049 |
| RLP-123-000002057 | to | RLP-123-000002072 |
| RLP-123-000002075 | to | RLP-123-000002075 |
| RLP-123-000002080 | to | RLP-123-000002082 |
| RLP-123-000002085 | to | RLP-123-000002104 |
| RLP-123-000002145 | to | RLP-123-000002145 |
| RLP-123-000002171 | to | RLP-123-000002172 |
| RLP-123-000002179 | to | RLP-123-000002179 |
| RLP-123-000002181 | to | RLP-123-000002181 |
| RLP-123-000002184 | to | RLP-123-000002184 |
| RLP-123-000002186 | to | RLP-123-000002186 |
| RLP-123-000002244 | to | RLP-123-000002244 |
| RLP-123-000002261 | to | RLP-123-000002261 |
| RLP-123-000002266 | to | RLP-123-000002313 |
| RLP-123-000002318 | to | RLP-123-000002320 |
| RLP-123-000002337 | to | RLP-123-000002342 |
| RLP-124-000000013 | to | RLP-124-000000014 |
| RLP-124-000000022 | to | RLP-124-000000022 |
| RLP-124-000000029 | to | RLP-124-000000029 |
| RLP-124-000000118 | to | RLP-124-000000118 |
| RLP-124-000000120 | to | RLP-124-000000120 |
| RLP-124-000000202 | to | RLP-124-000000202 |
| RLP-124-000000207 | to | RLP-124-000000207 |
| RLP-124-000000255 | to | RLP-124-000000255 |
| RLP-124-000000281 | to | RLP-124-000000281 |
| RLP-124-000000305 | to | RLP-124-000000305 |
| RLP-124-000000310 | to | RLP-124-000000311 |
| RLP-124-000000337 | to | RLP-124-000000337 |

| RLP-124-000000340 | to | RLP-124-000000340 |
| RLP-124-000000348 | to | RLP-124-000000348 |
| RLP-124-000000357 | to | RLP-124-000000357 |
| RLP-124-000000362 | to | RLP-124-000000366 |
| RLP-124-000000368 | to | RLP-124-000000368 |
| RLP-124-000000386 | to | RLP-124-000000387 |
| RLP-124-000000412 | to | RLP-124-000000412 |
| RLP-124-000000418 | to | RLP-124-000000418 |
| RLP-124-000000427 | to | RLP-124-000000427 |
| RLP-124-000000462 | to | RLP-124-000000462 |
| RLP-124-000000514 | to | RLP-124-000000514 |
| RLP-124-000000532 | to | RLP-124-000000533 |
| RLP-124-000000540 | to | RLP-124-000000540 |
| RLP-124-000000543 | to | RLP-124-000000544 |
| RLP-124-000000547 | to | RLP-124-000000547 |
| RLP-124-000000549 | to | RLP-124-000000550 |
| RLP-124-000000552 | to | RLP-124-000000552 |
| RLP-124-000000558 | to | RLP-124-000000558 |
| RLP-124-000000572 | to | RLP-124-000000572 |
| RLP-124-000000576 | to | RLP-124-000000579 |
| RLP-124-000000581 | to | RLP-124-000000584 |
| RLP-124-000000589 | to | RLP-124-000000589 |
| RLP-124-000000591 | to | RLP-124-000000595 |
| RLP-124-000000602 | to | RLP-124-000000603 |
| RLP-124-000000616 | to | RLP-124-000000616 |
| RLP-124-000000625 | to | RLP-124-000000627 |
| RLP-124-000000638 | to | RLP-124-000000638 |
| RLP-124-000000644 | to | RLP-124-000000644 |
| RLP-124-000000646 | to | RLP-124-000000646 |
| RLP-124-000000656 | to | RLP-124-000000656 |
| RLP-124-000000685 | to | RLP-124-000000685 |
| RLP-124-000000694 | to | RLP-124-000000694 |
| RLP-124-000000704 | to | RLP-124-000000705 |
| RLP-124-000000709 | to | RLP-124-000000709 |
| RLP-124-000000715 | to | RLP-124-000000715 |
| RLP-124-000000722 | to | RLP-124-000000722 |
| RLP-124-000000728 | to | RLP-124-000000729 |
| RLP-124-000000739 | to | RLP-124-000000741 |
| RLP-124-000000763 | to | RLP-124-000000763 |
| RLP-124-000000783 | to | RLP-124-000000783 |
| RLP-124-000000792 | to | RLP-124-000000793 |
| RLP-124-000000849 | to | RLP-124-000000849 |
| RLP-124-000000872 | to | RLP-124-000000873 |
| RLP-124-000000889 | to | RLP-124-000000889 |

81

| | | |
|---|---|---|
| RLP-124-000000891 | to | RLP-124-000000891 |
| RLP-124-000000894 | to | RLP-124-000000895 |
| RLP-124-000000926 | to | RLP-124-000000926 |
| RLP-124-000001022 | to | RLP-124-000001022 |
| RLP-124-000001024 | to | RLP-124-000001024 |
| RLP-124-000001026 | to | RLP-124-000001026 |
| RLP-124-000001028 | to | RLP-124-000001028 |
| RLP-124-000001030 | to | RLP-124-000001030 |
| RLP-124-000001032 | to | RLP-124-000001032 |
| RLP-124-000001034 | to | RLP-124-000001034 |
| RLP-124-000001036 | to | RLP-124-000001036 |
| RLP-124-000001038 | to | RLP-124-000001038 |
| RLP-124-000001040 | to | RLP-124-000001040 |
| RLP-124-000001042 | to | RLP-124-000001042 |
| RLP-124-000001044 | to | RLP-124-000001044 |
| RLP-124-000001046 | to | RLP-124-000001046 |
| RLP-124-000001179 | to | RLP-124-000001224 |
| RLP-124-000001232 | to | RLP-124-000001234 |
| RLP-124-000001248 | to | RLP-124-000001250 |
| RLP-124-000001261 | to | RLP-124-000001261 |
| RLP-124-000001327 | to | RLP-124-000001328 |
| RLP-124-000001517 | to | RLP-124-000001518 |
| RLP-124-000001588 | to | RLP-124-000001588 |
| RLP-124-000001733 | to | RLP-124-000001735 |
| RLP-124-000001780 | to | RLP-124-000001786 |
| RLP-124-000001788 | to | RLP-124-000001788 |
| RLP-124-000001790 | to | RLP-124-000001810 |
| RLP-124-000001812 | to | RLP-124-000001834 |
| RLP-124-000001836 | to | RLP-124-000001838 |
| RLP-124-000001878 | to | RLP-124-000001878 |
| RLP-124-000001891 | to | RLP-124-000001894 |
| RLP-124-000001916 | to | RLP-124-000001918 |
| RLP-124-000001996 | to | RLP-124-000001996 |
| RLP-124-000001999 | to | RLP-124-000002017 |
| RLP-124-000002021 | to | RLP-124-000002053 |
| RLP-124-000002055 | to | RLP-124-000002062 |
| RLP-124-000002074 | to | RLP-124-000002088 |
| RLP-124-000002099 | to | RLP-124-000002104 |
| RLP-124-000002113 | to | RLP-124-000002121 |
| RLP-124-000002138 | to | RLP-124-000002139 |
| RLP-124-000002236 | to | RLP-124-000002253 |
| RLP-124-000002295 | to | RLP-124-000002309 |
| RLP-124-000002383 | to | RLP-124-000002385 |
| RLP-124-000002414 | to | RLP-124-000002431 |

| | | |
|---|---|---|
| RLP-124-000002486 | to | RLP-124-000002487 |
| RLP-124-000002489 | to | RLP-124-000002491 |
| RLP-124-000002493 | to | RLP-124-000002493 |
| RLP-124-000002495 | to | RLP-124-000002496 |
| RLP-124-000002498 | to | RLP-124-000002500 |
| RLP-124-000002502 | to | RLP-124-000002504 |
| RLP-124-000002506 | to | RLP-124-000002520 |
| RLP-124-000002642 | to | RLP-124-000002657 |
| RLP-124-000002670 | to | RLP-124-000002699 |
| RLP-124-000002702 | to | RLP-124-000002715 |
| RLP-124-000002748 | to | RLP-124-000002753 |
| RLP-124-000002764 | to | RLP-124-000002784 |
| RLP-124-000002791 | to | RLP-124-000002791 |
| RLP-124-000002878 | to | RLP-124-000002880 |
| RLP-124-000002887 | to | RLP-124-000002887 |
| RLP-124-000002889 | to | RLP-124-000002889 |
| RLP-124-000002891 | to | RLP-124-000002891 |
| RLP-124-000002893 | to | RLP-124-000002893 |
| RLP-124-000002895 | to | RLP-124-000002895 |
| RLP-124-000002897 | to | RLP-124-000002897 |
| RLP-124-000002900 | to | RLP-124-000002900 |
| RLP-124-000002902 | to | RLP-124-000002902 |
| RLP-124-000002904 | to | RLP-124-000002905 |
| RLP-124-000002907 | to | RLP-124-000002908 |
| RLP-124-000002910 | to | RLP-124-000002910 |
| RLP-124-000002912 | to | RLP-124-000002912 |
| RLP-124-000002914 | to | RLP-124-000002921 |
| RLP-124-000002923 | to | RLP-124-000002923 |
| RLP-124-000002927 | to | RLP-124-000002928 |
| RLP-124-000002930 | to | RLP-124-000002931 |
| RLP-124-000002933 | to | RLP-124-000002941 |
| RLP-124-000003072 | to | RLP-124-000003072 |
| RLP-124-000003091 | to | RLP-124-000003096 |
| RLP-124-000003109 | to | RLP-124-000003132 |
| RLP-124-000003156 | to | RLP-124-000003161 |
| RLP-124-000003183 | to | RLP-124-000003183 |
| RLP-124-000003185 | to | RLP-124-000003185 |
| RLP-124-000003187 | to | RLP-124-000003187 |
| RLP-124-000003189 | to | RLP-124-000003189 |
| RLP-124-000003191 | to | RLP-124-000003192 |
| RLP-124-000003195 | to | RLP-124-000003195 |
| RLP-124-000003197 | to | RLP-124-000003198 |
| RLP-124-000003202 | to | RLP-124-000003217 |
| RLP-124-000003282 | to | RLP-124-000003293 |

| | | |
|---|---|---|
| RLP-124-000003305 | to | RLP-124-000003340 |
| RLP-124-000003367 | to | RLP-124-000003369 |
| RLP-124-000003428 | to | RLP-124-000003438 |
| RLP-124-000003543 | to | RLP-124-000003545 |
| RLP-124-000003547 | to | RLP-124-000003549 |
| RLP-124-000003558 | to | RLP-124-000003590 |
| RLP-124-000003592 | to | RLP-124-000003592 |
| RLP-124-000003594 | to | RLP-124-000003594 |
| RLP-124-000003596 | to | RLP-124-000003596 |
| RLP-124-000003598 | to | RLP-124-000003598 |
| RLP-124-000003600 | to | RLP-124-000003600 |
| RLP-124-000003602 | to | RLP-124-000003602 |
| RLP-124-000003604 | to | RLP-124-000003604 |
| RLP-124-000003606 | to | RLP-124-000003606 |
| RLP-124-000003617 | to | RLP-124-000003617 |
| RLP-124-000003622 | to | RLP-124-000003627 |
| RLP-124-000003635 | to | RLP-124-000003649 |
| RLP-124-000003708 | to | RLP-124-000003710 |
| RLP-124-000003712 | to | RLP-124-000003712 |
| RLP-124-000003714 | to | RLP-124-000003714 |
| RLP-124-000003716 | to | RLP-124-000003716 |
| RLP-124-000003748 | to | RLP-124-000003748 |
| RLP-124-000003751 | to | RLP-124-000003751 |
| RLP-124-000003754 | to | RLP-124-000003754 |
| RLP-124-000003756 | to | RLP-124-000003756 |
| RLP-124-000003759 | to | RLP-124-000003759 |
| RLP-124-000003761 | to | RLP-124-000003761 |
| RLP-124-000003763 | to | RLP-124-000003764 |
| RLP-124-000003766 | to | RLP-124-000003790 |
| RLP-124-000003792 | to | RLP-124-000003797 |
| RLP-124-000003882 | to | RLP-124-000003890 |
| RLP-124-000003902 | to | RLP-124-000003941 |
| RLP-124-000003959 | to | RLP-124-000003961 |
| RLP-124-000003999 | to | RLP-124-000004004 |
| RLP-124-000004021 | to | RLP-124-000004021 |
| RLP-124-000004030 | to | RLP-124-000004038 |
| RLP-124-000004071 | to | RLP-124-000004073 |
| RLP-124-000004236 | to | RLP-124-000004238 |
| RLP-124-000004261 | to | RLP-124-000004265 |
| RLP-124-000004291 | to | RLP-124-000004292 |
| RLP-124-000004335 | to | RLP-124-000004340 |
| RLP-124-000004362 | to | RLP-124-000004362 |
| RLP-124-000004422 | to | RLP-124-000004427 |
| RLP-124-000004498 | to | RLP-124-000004501 |

| | | |
|---|---|---|
| RLP-124-000004607 | to | RLP-124-000004607 |
| RLP-124-000004618 | to | RLP-124-000004625 |
| TLP-013-000000012 | to | TLP-013-000000013 |
| TLP-013-000000018 | to | TLP-013-000000019 |
| TLP-013-000000029 | to | TLP-013-000000029 |
| TLP-013-000000033 | to | TLP-013-000000033 |
| TLP-013-000000047 | to | TLP-013-000000047 |
| TLP-013-000000054 | to | TLP-013-000000055 |
| TLP-013-000000058 | to | TLP-013-000000058 |
| TLP-013-000000063 | to | TLP-013-000000063 |
| TLP-013-000000067 | to | TLP-013-000000067 |
| TLP-013-000000070 | to | TLP-013-000000070 |
| TLP-013-000000072 | to | TLP-013-000000072 |
| TLP-013-000000076 | to | TLP-013-000000076 |
| TLP-013-000000085 | to | TLP-013-000000085 |
| TLP-013-000000088 | to | TLP-013-000000089 |
| TLP-013-000000097 | to | TLP-013-000000097 |
| TLP-013-000000110 | to | TLP-013-000000111 |
| TLP-013-000000117 | to | TLP-013-000000117 |
| TLP-013-000000125 | to | TLP-013-000000125 |
| TLP-013-000000127 | to | TLP-013-000000127 |
| TLP-013-000000134 | to | TLP-013-000000134 |
| TLP-013-000000140 | to | TLP-013-000000142 |
| TLP-013-000000159 | to | TLP-013-000000159 |
| TLP-013-000000163 | to | TLP-013-000000163 |
| TLP-013-000000177 | to | TLP-013-000000177 |
| TLP-013-000000186 | to | TLP-013-000000186 |
| TLP-013-000000191 | to | TLP-013-000000192 |
| TLP-013-000000210 | to | TLP-013-000000210 |
| TLP-013-000000229 | to | TLP-013-000000229 |
| TLP-013-000000253 | to | TLP-013-000000255 |
| TLP-013-000000346 | to | TLP-013-000000346 |
| TLP-013-000000397 | to | TLP-013-000000397 |
| TLP-013-000000400 | to | TLP-013-000000400 |
| TLP-013-000000410 | to | TLP-013-000000410 |
| TLP-013-000000413 | to | TLP-013-000000413 |
| TLP-013-000000424 | to | TLP-013-000000429 |
| TLP-013-000000453 | to | TLP-013-000000455 |
| TLP-013-000000460 | to | TLP-013-000000461 |
| TLP-013-000000479 | to | TLP-013-000000480 |
| TLP-013-000000485 | to | TLP-013-000000486 |
| TLP-013-000000490 | to | TLP-013-000000490 |
| TLP-013-000000505 | to | TLP-013-000000505 |
| TLP-013-000000514 | to | TLP-013-000000515 |

| | | |
|---|---|---|
| TLP-013-000000519 | to | TLP-013-000000519 |
| TLP-013-000000528 | to | TLP-013-000000528 |
| TLP-013-000000530 | to | TLP-013-000000530 |
| TLP-013-000000534 | to | TLP-013-000000534 |
| TLP-013-000000558 | to | TLP-013-000000559 |
| TLP-013-000000572 | to | TLP-013-000000572 |
| TLP-013-000000579 | to | TLP-013-000000579 |
| TLP-013-000000612 | to | TLP-013-000000612 |
| TLP-013-000000617 | to | TLP-013-000000617 |
| TLP-013-000000629 | to | TLP-013-000000629 |
| TLP-013-000000631 | to | TLP-013-000000631 |
| TLP-013-000000691 | to | TLP-013-000000691 |
| TLP-013-000000702 | to | TLP-013-000000702 |
| TLP-013-000000721 | to | TLP-013-000000721 |
| TLP-013-000000723 | to | TLP-013-000000723 |
| TLP-013-000000725 | to | TLP-013-000000725 |
| TLP-013-000000737 | to | TLP-013-000000737 |
| TLP-013-000000743 | to | TLP-013-000000743 |
| TLP-013-000000750 | to | TLP-013-000000750 |
| TLP-013-000000752 | to | TLP-013-000000753 |
| TLP-013-000000797 | to | TLP-013-000000797 |
| TLP-013-000000832 | to | TLP-013-000000832 |
| TLP-013-000000852 | to | TLP-013-000000852 |
| TLP-013-000000858 | to | TLP-013-000000858 |
| TLP-013-000000887 | to | TLP-013-000000887 |
| TLP-013-000000907 | to | TLP-013-000000907 |
| TLP-013-000000918 | to | TLP-013-000000918 |
| TLP-013-000000928 | to | TLP-013-000000928 |
| TLP-013-000000934 | to | TLP-013-000000934 |
| TLP-013-000000937 | to | TLP-013-000000937 |
| TLP-013-000000940 | to | TLP-013-000000940 |
| TLP-013-000000962 | to | TLP-013-000000962 |
| TLP-013-000000964 | to | TLP-013-000000969 |
| TLP-013-000000971 | to | TLP-013-000000985 |
| TLP-013-000000987 | to | TLP-013-000000997 |
| TLP-013-000000999 | to | TLP-013-000001001 |
| TLP-013-000001004 | to | TLP-013-000001007 |
| TLP-013-000001009 | to | TLP-013-000001009 |
| TLP-013-000001011 | to | TLP-013-000001011 |
| TLP-013-000001013 | to | TLP-013-000001013 |
| TLP-013-000001016 | to | TLP-013-000001016 |
| TLP-013-000001018 | to | TLP-013-000001021 |
| TLP-013-000001024 | to | TLP-013-000001027 |
| TLP-013-000001029 | to | TLP-013-000001030 |

| | | |
|---|---|---|
| TLP-013-000001033 | to | TLP-013-000001033 |
| TLP-013-000001035 | to | TLP-013-000001036 |
| TLP-013-000001053 | to | TLP-013-000001053 |
| TLP-013-000001075 | to | TLP-013-000001076 |
| TLP-013-000001085 | to | TLP-013-000001085 |
| TLP-013-000001095 | to | TLP-013-000001095 |
| TLP-013-000001116 | to | TLP-013-000001116 |
| TLP-013-000001124 | to | TLP-013-000001124 |
| TLP-013-000001138 | to | TLP-013-000001139 |
| TLP-013-000001141 | to | TLP-013-000001141 |
| TLP-013-000001144 | to | TLP-013-000001144 |
| TLP-013-000001146 | to | TLP-013-000001146 |
| TLP-013-000001151 | to | TLP-013-000001151 |
| TLP-013-000001165 | to | TLP-013-000001165 |
| TLP-013-000001244 | to | TLP-013-000001244 |
| TLP-013-000001309 | to | TLP-013-000001309 |
| TLP-013-000001321 | to | TLP-013-000001321 |
| TLP-013-000001324 | to | TLP-013-000001325 |
| TLP-013-000001327 | to | TLP-013-000001327 |
| TLP-013-000001338 | to | TLP-013-000001338 |
| TLP-013-000001351 | to | TLP-013-000001351 |
| TLP-013-000001369 | to | TLP-013-000001369 |
| TLP-013-000001373 | to | TLP-013-000001373 |
| TLP-013-000001381 | to | TLP-013-000001381 |
| TLP-013-000001384 | to | TLP-013-000001384 |
| TLP-013-000001386 | to | TLP-013-000001386 |
| TLP-013-000001390 | to | TLP-013-000001390 |
| TLP-013-000001398 | to | TLP-013-000001398 |
| TLP-013-000001411 | to | TLP-013-000001411 |
| TLP-013-000001442 | to | TLP-013-000001442 |
| TLP-013-000001448 | to | TLP-013-000001448 |
| TLP-013-000001510 | to | TLP-013-000001510 |
| TLP-013-000001552 | to | TLP-013-000001552 |
| TLP-013-000001575 | to | TLP-013-000001576 |
| TLP-013-000001579 | to | TLP-013-000001579 |
| TLP-013-000001581 | to | TLP-013-000001581 |
| TLP-013-000001606 | to | TLP-013-000001607 |
| TLP-013-000001639 | to | TLP-013-000001639 |
| TLP-013-000001641 | to | TLP-013-000001641 |
| TLP-013-000001644 | to | TLP-013-000001645 |
| TLP-013-000001648 | to | TLP-013-000001648 |
| TLP-013-000001656 | to | TLP-013-000001656 |
| TLP-013-000001680 | to | TLP-013-000001682 |
| TLP-013-000001700 | to | TLP-013-000001700 |

| | | |
|---|---|---|
| TLP-013-000001708 | to | TLP-013-000001709 |
| TLP-013-000001719 | to | TLP-013-000001723 |
| TLP-013-000001725 | to | TLP-013-000001726 |
| TLP-013-000001728 | to | TLP-013-000001728 |
| TLP-013-000001740 | to | TLP-013-000001740 |
| TLP-013-000001742 | to | TLP-013-000001742 |
| TLP-013-000001747 | to | TLP-013-000001747 |
| TLP-013-000001751 | to | TLP-013-000001751 |
| TLP-013-000001757 | to | TLP-013-000001757 |
| TLP-013-000001762 | to | TLP-013-000001763 |
| TLP-013-000001773 | to | TLP-013-000001774 |
| TLP-013-000001776 | to | TLP-013-000001776 |
| TLP-013-000001781 | to | TLP-013-000001781 |
| TLP-013-000001815 | to | TLP-013-000001815 |
| TLP-013-000001890 | to | TLP-013-000001891 |
| TLP-013-000001893 | to | TLP-013-000001895 |
| TLP-013-000001939 | to | TLP-013-000001939 |
| TLP-013-000001977 | to | TLP-013-000001978 |
| TLP-013-000001983 | to | TLP-013-000001983 |
| TLP-013-000001991 | to | TLP-013-000001991 |
| TLP-013-000002034 | to | TLP-013-000002034 |
| TLP-013-000002048 | to | TLP-013-000002048 |
| TLP-013-000002052 | to | TLP-013-000002052 |
| TLP-013-000002059 | to | TLP-013-000002059 |
| TLP-013-000002068 | to | TLP-013-000002068 |
| TLP-013-000002119 | to | TLP-013-000002119 |
| TLP-013-000002121 | to | TLP-013-000002123 |
| TLP-013-000002126 | to | TLP-013-000002127 |
| TLP-013-000002175 | to | TLP-013-000002175 |
| TLP-013-000002183 | to | TLP-013-000002183 |
| TLP-013-000002208 | to | TLP-013-000002208 |
| TLP-013-000002228 | to | TLP-013-000002228 |
| TLP-013-000002243 | to | TLP-013-000002243 |
| TLP-013-000002261 | to | TLP-013-000002261 |
| TLP-013-000002269 | to | TLP-013-000002270 |
| TLP-013-000002303 | to | TLP-013-000002303 |
| TLP-013-000002305 | to | TLP-013-000002306 |
| TLP-013-000002309 | to | TLP-013-000002313 |
| TLP-013-000002315 | to | TLP-013-000002316 |
| TLP-013-000002319 | to | TLP-013-000002319 |
| TLP-013-000002321 | to | TLP-013-000002322 |
| TLP-013-000002324 | to | TLP-013-000002324 |
| TLP-013-000002326 | to | TLP-013-000002326 |
| TLP-013-000002330 | to | TLP-013-000002331 |

| | | |
|---|---|---|
| TLP-013-000002333 | to | TLP-013-000002334 |
| TLP-013-000002336 | to | TLP-013-000002344 |
| TLP-013-000002346 | to | TLP-013-000002348 |
| TLP-013-000002351 | to | TLP-013-000002352 |
| TLP-013-000002355 | to | TLP-013-000002359 |
| TLP-013-000002361 | to | TLP-013-000002361 |
| TLP-013-000002363 | to | TLP-013-000002365 |
| TLP-013-000002367 | to | TLP-013-000002369 |
| TLP-013-000002375 | to | TLP-013-000002376 |
| TLP-013-000002386 | to | TLP-013-000002386 |
| TLP-013-000002394 | to | TLP-013-000002394 |
| TLP-013-000002402 | to | TLP-013-000002402 |
| TLP-013-000002419 | to | TLP-013-000002419 |
| TLP-013-000002421 | to | TLP-013-000002421 |
| TLP-013-000002447 | to | TLP-013-000002447 |
| TLP-013-000002494 | to | TLP-013-000002494 |
| TLP-013-000002506 | to | TLP-013-000002507 |
| TLP-013-000002518 | to | TLP-013-000002518 |
| TLP-013-000002541 | to | TLP-013-000002541 |
| TLP-013-000002543 | to | TLP-013-000002543 |
| TLP-013-000002547 | to | TLP-013-000002547 |
| TLP-013-000002552 | to | TLP-013-000002552 |
| TLP-013-000002571 | to | TLP-013-000002571 |
| TLP-013-000002580 | to | TLP-013-000002580 |
| TLP-013-000002587 | to | TLP-013-000002587 |
| TLP-013-000002602 | to | TLP-013-000002603 |
| TLP-013-000002635 | to | TLP-013-000002636 |
| TLP-013-000002644 | to | TLP-013-000002644 |
| TLP-013-000002649 | to | TLP-013-000002650 |
| TLP-013-000002681 | to | TLP-013-000002685 |
| TLP-013-000002699 | to | TLP-013-000002699 |
| TLP-013-000002711 | to | TLP-013-000002713 |
| TLP-013-000002728 | to | TLP-013-000002728 |
| TLP-013-000002761 | to | TLP-013-000002761 |
| TLP-013-000002766 | to | TLP-013-000002766 |
| TLP-013-000002784 | to | TLP-013-000002784 |
| TLP-013-000002814 | to | TLP-013-000002817 |
| TLP-013-000002868 | to | TLP-013-000002869 |
| TLP-013-000002882 | to | TLP-013-000002882 |
| TLP-013-000002889 | to | TLP-013-000002889 |
| TLP-013-000002899 | to | TLP-013-000002899 |
| TLP-013-000002929 | to | TLP-013-000002929 |
| TLP-013-000002937 | to | TLP-013-000002938 |
| TLP-013-000002977 | to | TLP-013-000002977 |

| | | |
|---|---|---|
| TLP-013-000002982 | to | TLP-013-000002982 |
| TLP-013-000002994 | to | TLP-013-000002996 |
| TLP-013-000003006 | to | TLP-013-000003007 |
| TLP-013-000003011 | to | TLP-013-000003011 |
| TLP-013-000003015 | to | TLP-013-000003017 |
| TLP-013-000003021 | to | TLP-013-000003021 |
| TLP-013-000003023 | to | TLP-013-000003023 |
| TLP-013-000003039 | to | TLP-013-000003039 |
| TLP-013-000003053 | to | TLP-013-000003053 |
| TLP-013-000003060 | to | TLP-013-000003060 |
| TLP-013-000003080 | to | TLP-013-000003084 |
| TLP-013-000003146 | to | TLP-013-000003146 |
| TLP-013-000003195 | to | TLP-013-000003196 |
| TLP-013-000003221 | to | TLP-013-000003221 |
| TLP-013-000003230 | to | TLP-013-000003230 |
| TLP-013-000003233 | to | TLP-013-000003233 |
| TLP-013-000003242 | to | TLP-013-000003242 |
| TLP-013-000003257 | to | TLP-013-000003257 |
| TLP-013-000003270 | to | TLP-013-000003270 |
| TLP-013-000003274 | to | TLP-013-000003274 |
| TLP-013-000003314 | to | TLP-013-000003314 |
| TLP-013-000003328 | to | TLP-013-000003329 |
| TLP-013-000003362 | to | TLP-013-000003362 |
| TLP-013-000003367 | to | TLP-013-000003367 |
| TLP-013-000003380 | to | TLP-013-000003381 |
| TLP-013-000003407 | to | TLP-013-000003408 |
| TLP-013-000003457 | to | TLP-013-000003459 |
| TLP-013-000003470 | to | TLP-013-000003470 |
| TLP-013-000003479 | to | TLP-013-000003479 |
| TLP-013-000003483 | to | TLP-013-000003484 |
| TLP-013-000003517 | to | TLP-013-000003517 |
| TLP-013-000003530 | to | TLP-013-000003530 |
| TLP-013-000003551 | to | TLP-013-000003551 |
| TLP-013-000003565 | to | TLP-013-000003565 |
| TLP-013-000003588 | to | TLP-013-000003590 |
| TLP-013-000003593 | to | TLP-013-000003593 |
| TLP-013-000003630 | to | TLP-013-000003630 |
| TLP-013-000003660 | to | TLP-013-000003661 |
| TLP-013-000003669 | to | TLP-013-000003670 |
| TLP-013-000003725 | to | TLP-013-000003725 |
| TLP-013-000003749 | to | TLP-013-000003749 |
| TLP-013-000003762 | to | TLP-013-000003763 |
| TLP-013-000003769 | to | TLP-013-000003770 |
| TLP-013-000003783 | to | TLP-013-000003783 |

| | | |
|---|---|---|
| TLP-013-000003789 | to | TLP-013-000003789 |
| TLP-013-000003800 | to | TLP-013-000003800 |
| TLP-013-000003807 | to | TLP-013-000003807 |
| TLP-013-000003811 | to | TLP-013-000003811 |
| TLP-013-000003813 | to | TLP-013-000003813 |
| TLP-013-000003820 | to | TLP-013-000003820 |
| TLP-013-000003828 | to | TLP-013-000003828 |
| TLP-013-000003831 | to | TLP-013-000003831 |
| TLP-013-000003833 | to | TLP-013-000003835 |
| TLP-013-000003839 | to | TLP-013-000003839 |
| TLP-013-000003842 | to | TLP-013-000003842 |
| TLP-013-000003850 | to | TLP-013-000003852 |
| TLP-013-000003857 | to | TLP-013-000003857 |
| TLP-013-000003867 | to | TLP-013-000003867 |
| TLP-013-000003875 | to | TLP-013-000003875 |
| TLP-013-000003881 | to | TLP-013-000003884 |
| TLP-013-000003886 | to | TLP-013-000003886 |
| TLP-013-000003892 | to | TLP-013-000003892 |
| TLP-013-000003895 | to | TLP-013-000003895 |
| TLP-013-000003898 | to | TLP-013-000003898 |
| TLP-013-000003900 | to | TLP-013-000003900 |
| TLP-013-000003904 | to | TLP-013-000003904 |
| TLP-013-000003915 | to | TLP-013-000003915 |
| TLP-013-000003917 | to | TLP-013-000003917 |
| TLP-013-000003920 | to | TLP-013-000003920 |
| TLP-013-000003937 | to | TLP-013-000003937 |
| TLP-013-000003956 | to | TLP-013-000003956 |
| TLP-013-000003967 | to | TLP-013-000003967 |
| TLP-013-000003970 | to | TLP-013-000003971 |
| TLP-013-000003973 | to | TLP-013-000003974 |
| TLP-013-000003997 | to | TLP-013-000003997 |
| TLP-013-000004002 | to | TLP-013-000004002 |
| TLP-013-000004087 | to | TLP-013-000004087 |
| TLP-013-000004097 | to | TLP-013-000004097 |
| TLP-013-000004103 | to | TLP-013-000004105 |
| TLP-013-000004120 | to | TLP-013-000004121 |
| TLP-013-000004124 | to | TLP-013-000004124 |
| TLP-013-000004145 | to | TLP-013-000004145 |
| TLP-013-000004163 | to | TLP-013-000004163 |
| TLP-013-000004165 | to | TLP-013-000004165 |
| TLP-013-000004176 | to | TLP-013-000004177 |
| TLP-013-000004188 | to | TLP-013-000004188 |
| TLP-013-000004198 | to | TLP-013-000004200 |
| TLP-013-000004205 | to | TLP-013-000004205 |

| | | |
|---|---|---|
| TLP-013-000004211 | to | TLP-013-000004211 |
| TLP-013-000004242 | to | TLP-013-000004242 |
| TLP-013-000004244 | to | TLP-013-000004244 |
| TLP-013-000004248 | to | TLP-013-000004248 |
| TLP-013-000004255 | to | TLP-013-000004255 |
| TLP-013-000004257 | to | TLP-013-000004263 |
| TLP-013-000004265 | to | TLP-013-000004265 |
| TLP-013-000004271 | to | TLP-013-000004271 |
| TLP-013-000004278 | to | TLP-013-000004278 |
| TLP-013-000004286 | to | TLP-013-000004286 |
| TLP-013-000004298 | to | TLP-013-000004298 |
| TLP-013-000004300 | to | TLP-013-000004300 |
| TLP-013-000004302 | to | TLP-013-000004302 |
| TLP-013-000004304 | to | TLP-013-000004305 |
| TLP-013-000004311 | to | TLP-013-000004311 |
| TLP-013-000004321 | to | TLP-013-000004322 |
| TLP-013-000004325 | to | TLP-013-000004327 |
| TLP-013-000004329 | to | TLP-013-000004329 |
| TLP-013-000004331 | to | TLP-013-000004334 |
| TLP-013-000004343 | to | TLP-013-000004343 |
| TLP-013-000004355 | to | TLP-013-000004356 |
| TLP-013-000004380 | to | TLP-013-000004380 |
| TLP-013-000004384 | to | TLP-013-000004384 |
| TLP-013-000004393 | to | TLP-013-000004394 |
| TLP-013-000004398 | to | TLP-013-000004398 |
| TLP-013-000004400 | to | TLP-013-000004400 |
| TLP-013-000004405 | to | TLP-013-000004405 |
| TLP-013-000004417 | to | TLP-013-000004417 |
| TLP-013-000004420 | to | TLP-013-000004420 |
| TLP-013-000004425 | to | TLP-013-000004425 |
| TLP-013-000004430 | to | TLP-013-000004430 |
| TLP-013-000004435 | to | TLP-013-000004435 |
| TLP-013-000004438 | to | TLP-013-000004439 |
| TLP-013-000004443 | to | TLP-013-000004443 |
| TLP-013-000004446 | to | TLP-013-000004446 |
| TLP-013-000004449 | to | TLP-013-000004449 |
| TLP-013-000004452 | to | TLP-013-000004452 |
| TLP-013-000004465 | to | TLP-013-000004465 |
| TLP-013-000004473 | to | TLP-013-000004473 |
| TLP-013-000004475 | to | TLP-013-000004475 |
| TLP-013-000004481 | to | TLP-013-000004481 |
| TLP-013-000004497 | to | TLP-013-000004499 |
| TLP-013-000004510 | to | TLP-013-000004511 |
| TLP-013-000004513 | to | TLP-013-000004513 |

| | | |
|---|---|---|
| TLP-013-000004515 | to | TLP-013-000004515 |
| TLP-013-000004525 | to | TLP-013-000004525 |
| TLP-013-000004527 | to | TLP-013-000004527 |
| TLP-013-000004531 | to | TLP-013-000004532 |
| TLP-013-000004534 | to | TLP-013-000004535 |
| TLP-013-000004540 | to | TLP-013-000004541 |
| TLP-013-000004558 | to | TLP-013-000004558 |
| TLP-013-000004561 | to | TLP-013-000004561 |
| TLP-013-000004566 | to | TLP-013-000004566 |
| TLP-013-000004569 | to | TLP-013-000004569 |
| TLP-013-000004574 | to | TLP-013-000004574 |
| TLP-013-000004577 | to | TLP-013-000004577 |
| TLP-013-000004601 | to | TLP-013-000004601 |
| TLP-013-000004614 | to | TLP-013-000004615 |
| TLP-013-000004618 | to | TLP-013-000004618 |
| TLP-013-000004625 | to | TLP-013-000004625 |
| TLP-013-000004631 | to | TLP-013-000004631 |
| TLP-013-000004647 | to | TLP-013-000004647 |
| TLP-013-000004670 | to | TLP-013-000004670 |
| TLP-013-000004695 | to | TLP-013-000004695 |
| TLP-013-000004701 | to | TLP-013-000004702 |
| TLP-013-000004704 | to | TLP-013-000004704 |
| TLP-013-000004706 | to | TLP-013-000004706 |
| TLP-013-000004719 | to | TLP-013-000004722 |
| TLP-013-000004727 | to | TLP-013-000004728 |
| TLP-013-000004741 | to | TLP-013-000004741 |
| TLP-013-000004745 | to | TLP-013-000004745 |
| TLP-013-000004747 | to | TLP-013-000004747 |
| TLP-013-000004753 | to | TLP-013-000004753 |
| TLP-013-000004760 | to | TLP-013-000004761 |
| TLP-013-000004764 | to | TLP-013-000004766 |
| TLP-013-000004770 | to | TLP-013-000004771 |
| TLP-013-000004776 | to | TLP-013-000004777 |
| TLP-013-000004780 | to | TLP-013-000004782 |
| TLP-013-000004788 | to | TLP-013-000004788 |
| TLP-013-000004790 | to | TLP-013-000004790 |
| TLP-013-000004793 | to | TLP-013-000004794 |
| TLP-013-000004797 | to | TLP-013-000004798 |
| TLP-013-000004800 | to | TLP-013-000004800 |
| TLP-013-000004803 | to | TLP-013-000004803 |
| TLP-013-000004806 | to | TLP-013-000004806 |
| TLP-013-000004809 | to | TLP-013-000004810 |
| TLP-013-000004812 | to | TLP-013-000004812 |
| TLP-013-000004831 | to | TLP-013-000004832 |

| | | |
|---|---|---|
| TLP-013-000004840 | to | TLP-013-000004841 |
| TLP-013-000004875 | to | TLP-013-000004876 |
| TLP-013-000004878 | to | TLP-013-000004878 |
| TLP-013-000004882 | to | TLP-013-000004882 |
| TLP-013-000004888 | to | TLP-013-000004888 |
| TLP-013-000004899 | to | TLP-013-000004899 |
| TLP-013-000004904 | to | TLP-013-000004904 |
| TLP-013-000004913 | to | TLP-013-000004913 |
| TLP-013-000004915 | to | TLP-013-000004915 |
| TLP-013-000004917 | to | TLP-013-000004917 |
| TLP-013-000004926 | to | TLP-013-000004926 |
| TLP-013-000004929 | to | TLP-013-000004929 |
| TLP-013-000004932 | to | TLP-013-000004932 |
| TLP-013-000004935 | to | TLP-013-000004935 |
| TLP-013-000004940 | to | TLP-013-000004941 |
| TLP-013-000004954 | to | TLP-013-000004954 |
| TLP-013-000004957 | to | TLP-013-000004958 |
| TLP-013-000004974 | to | TLP-013-000004975 |
| TLP-013-000004977 | to | TLP-013-000004977 |
| TLP-013-000004989 | to | TLP-013-000004989 |
| TLP-013-000005012 | to | TLP-013-000005012 |
| TLP-013-000005015 | to | TLP-013-000005015 |
| TLP-013-000005019 | to | TLP-013-000005019 |
| TLP-013-000005032 | to | TLP-013-000005032 |
| TLP-013-000005035 | to | TLP-013-000005035 |
| TLP-013-000005040 | to | TLP-013-000005040 |
| TLP-013-000005042 | to | TLP-013-000005043 |
| TLP-013-000005049 | to | TLP-013-000005049 |
| TLP-013-000005054 | to | TLP-013-000005055 |
| TLP-013-000005059 | to | TLP-013-000005060 |
| TLP-013-000005065 | to | TLP-013-000005067 |
| TLP-013-000005069 | to | TLP-013-000005069 |
| TLP-013-000005071 | to | TLP-013-000005075 |
| TLP-013-000005079 | to | TLP-013-000005083 |
| TLP-013-000005088 | to | TLP-013-000005089 |
| TLP-013-000005095 | to | TLP-013-000005095 |
| TLP-013-000005097 | to | TLP-013-000005097 |
| TLP-013-000005100 | to | TLP-013-000005102 |
| TLP-013-000005110 | to | TLP-013-000005110 |
| TLP-013-000005120 | to | TLP-013-000005120 |
| TLP-013-000005126 | to | TLP-013-000005127 |
| TLP-013-000005130 | to | TLP-013-000005130 |
| TLP-013-000005132 | to | TLP-013-000005133 |
| TLP-013-000005136 | to | TLP-013-000005137 |

| | | |
|---|---|---|
| TLP-013-000005143 | to | TLP-013-000005144 |
| TLP-013-000005146 | to | TLP-013-000005147 |
| TLP-013-000005152 | to | TLP-013-000005152 |
| TLP-013-000005157 | to | TLP-013-000005157 |
| TLP-013-000005163 | to | TLP-013-000005163 |
| TLP-013-000005172 | to | TLP-013-000005174 |
| TLP-013-000005176 | to | TLP-013-000005179 |
| TLP-013-000005190 | to | TLP-013-000005190 |
| TLP-013-000005195 | to | TLP-013-000005196 |
| TLP-013-000005210 | to | TLP-013-000005212 |
| TLP-013-000005217 | to | TLP-013-000005217 |
| TLP-013-000005219 | to | TLP-013-000005220 |
| TLP-013-000005222 | to | TLP-013-000005222 |
| TLP-013-000005225 | to | TLP-013-000005225 |
| TLP-013-000005234 | to | TLP-013-000005234 |
| TLP-013-000005237 | to | TLP-013-000005238 |
| TLP-013-000005241 | to | TLP-013-000005241 |
| TLP-013-000005274 | to | TLP-013-000005275 |
| TLP-013-000005291 | to | TLP-013-000005291 |
| TLP-013-000005294 | to | TLP-013-000005301 |
| TLP-013-000005303 | to | TLP-013-000005304 |
| TLP-013-000005308 | to | TLP-013-000005308 |
| TLP-013-000005331 | to | TLP-013-000005332 |
| TLP-013-000005335 | to | TLP-013-000005335 |
| TLP-013-000005337 | to | TLP-013-000005337 |
| TLP-013-000005342 | to | TLP-013-000005342 |
| TLP-013-000005345 | to | TLP-013-000005346 |
| TLP-013-000005348 | to | TLP-013-000005349 |
| TLP-013-000005354 | to | TLP-013-000005354 |
| TLP-013-000005356 | to | TLP-013-000005357 |
| TLP-013-000005361 | to | TLP-013-000005361 |
| TLP-013-000005366 | to | TLP-013-000005367 |
| TLP-013-000005370 | to | TLP-013-000005370 |
| TLP-013-000005372 | to | TLP-013-000005372 |
| TLP-013-000005377 | to | TLP-013-000005377 |
| TLP-013-000005382 | to | TLP-013-000005382 |
| TLP-013-000005394 | to | TLP-013-000005394 |
| TLP-013-000005415 | to | TLP-013-000005415 |
| TLP-013-000005421 | to | TLP-013-000005421 |
| TLP-013-000005440 | to | TLP-013-000005440 |
| TLP-013-000005446 | to | TLP-013-000005447 |
| TLP-013-000005468 | to | TLP-013-000005469 |
| TLP-013-000005471 | to | TLP-013-000005471 |
| TLP-013-000005483 | to | TLP-013-000005483 |

| | | |
|---|---|---|
| TLP-013-000005488 | to | TLP-013-000005488 |
| TLP-013-000005500 | to | TLP-013-000005500 |
| TLP-013-000005503 | to | TLP-013-000005503 |
| TLP-013-000005507 | to | TLP-013-000005507 |
| TLP-013-000005509 | to | TLP-013-000005511 |
| TLP-013-000005516 | to | TLP-013-000005517 |
| TLP-013-000005519 | to | TLP-013-000005519 |
| TLP-013-000005522 | to | TLP-013-000005522 |
| TLP-013-000005541 | to | TLP-013-000005542 |
| TLP-013-000005550 | to | TLP-013-000005550 |
| TLP-013-000005556 | to | TLP-013-000005556 |
| TLP-013-000005570 | to | TLP-013-000005570 |
| TLP-013-000005572 | to | TLP-013-000005572 |
| TLP-013-000005575 | to | TLP-013-000005575 |
| TLP-013-000005578 | to | TLP-013-000005582 |
| TLP-013-000005584 | to | TLP-013-000005584 |
| TLP-013-000005599 | to | TLP-013-000005600 |
| TLP-013-000005609 | to | TLP-013-000005609 |
| TLP-013-000005614 | to | TLP-013-000005614 |
| TLP-013-000005621 | to | TLP-013-000005621 |
| TLP-013-000005628 | to | TLP-013-000005628 |
| TLP-013-000005631 | to | TLP-013-000005632 |
| TLP-013-000005634 | to | TLP-013-000005634 |
| TLP-013-000005646 | to | TLP-013-000005646 |
| TLP-013-000005652 | to | TLP-013-000005653 |
| TLP-013-000005660 | to | TLP-013-000005660 |
| TLP-013-000005665 | to | TLP-013-000005665 |
| TLP-013-000005669 | to | TLP-013-000005670 |
| TLP-013-000005674 | to | TLP-013-000005674 |
| TLP-013-000005686 | to | TLP-013-000005686 |
| TLP-013-000005692 | to | TLP-013-000005693 |
| TLP-013-000005708 | to | TLP-013-000005708 |
| TLP-013-000005734 | to | TLP-013-000005734 |
| TLP-013-000005739 | to | TLP-013-000005739 |
| TLP-013-000005746 | to | TLP-013-000005746 |
| TLP-013-000005760 | to | TLP-013-000005760 |
| TLP-013-000005766 | to | TLP-013-000005768 |
| TLP-013-000005779 | to | TLP-013-000005779 |
| TLP-013-000005792 | to | TLP-013-000005792 |
| TLP-013-000005794 | to | TLP-013-000005794 |
| TLP-013-000005796 | to | TLP-013-000005796 |
| TLP-013-000005808 | to | TLP-013-000005808 |
| TLP-013-000005825 | to | TLP-013-000005826 |
| TLP-013-000005842 | to | TLP-013-000005842 |

| | | |
|---|---|---|
| TLP-013-000005844 | to | TLP-013-000005845 |
| TLP-013-000005849 | to | TLP-013-000005852 |
| TLP-013-000005860 | to | TLP-013-000005860 |
| TLP-013-000005877 | to | TLP-013-000005878 |
| TLP-013-000005885 | to | TLP-013-000005885 |
| TLP-013-000005891 | to | TLP-013-000005891 |
| TLP-013-000005906 | to | TLP-013-000005906 |
| TLP-013-000005909 | to | TLP-013-000005909 |
| TLP-013-000005913 | to | TLP-013-000005913 |
| TLP-013-000005926 | to | TLP-013-000005926 |
| TLP-013-000005933 | to | TLP-013-000005933 |
| TLP-013-000005938 | to | TLP-013-000005938 |
| TLP-013-000005940 | to | TLP-013-000005940 |
| TLP-013-000005944 | to | TLP-013-000005944 |
| TLP-013-000005946 | to | TLP-013-000005947 |
| TLP-013-000005949 | to | TLP-013-000005949 |
| TLP-013-000005962 | to | TLP-013-000005962 |
| TLP-013-000005983 | to | TLP-013-000005984 |
| TLP-013-000005990 | to | TLP-013-000005990 |
| TLP-013-000005993 | to | TLP-013-000005993 |
| TLP-013-000006012 | to | TLP-013-000006012 |
| TLP-013-000006019 | to | TLP-013-000006019 |
| TLP-013-000006032 | to | TLP-013-000006032 |
| TLP-013-000006044 | to | TLP-013-000006044 |
| TLP-013-000006054 | to | TLP-013-000006054 |
| TLP-013-000006063 | to | TLP-013-000006063 |
| TLP-013-000006066 | to | TLP-013-000006066 |
| TLP-013-000006074 | to | TLP-013-000006075 |
| TLP-013-000006079 | to | TLP-013-000006079 |
| TLP-013-000006081 | to | TLP-013-000006082 |
| TLP-013-000006084 | to | TLP-013-000006084 |
| TLP-013-000006092 | to | TLP-013-000006133 |
| TLP-013-000006135 | to | TLP-013-000006135 |
| TLP-013-000006138 | to | TLP-013-000006138 |
| TLP-013-000006140 | to | TLP-013-000006140 |
| TLP-013-000006142 | to | TLP-013-000006142 |
| TLP-013-000006144 | to | TLP-013-000006145 |
| TLP-013-000006147 | to | TLP-013-000006147 |
| TLP-013-000006149 | to | TLP-013-000006149 |
| TLP-013-000006151 | to | TLP-013-000006151 |
| TLP-013-000006153 | to | TLP-013-000006280 |
| TLP-013-000006308 | to | TLP-013-000006310 |
| TLP-013-000006312 | to | TLP-013-000006314 |
| TLP-013-000006317 | to | TLP-013-000006365 |

| | | |
|---|---|---|
| TLP-013-000006380 | to | TLP-013-000006402 |
| TLP-013-000006412 | to | TLP-013-000006416 |
| TLP-013-000006418 | to | TLP-013-000006418 |
| TLP-013-000006420 | to | TLP-013-000006432 |
| TLP-013-000006446 | to | TLP-013-000006449 |
| TLP-013-000006462 | to | TLP-013-000006462 |
| TLP-013-000006466 | to | TLP-013-000006467 |
| TLP-013-000006493 | to | TLP-013-000006493 |
| TLP-013-000006542 | to | TLP-013-000006543 |
| TLP-013-000006545 | to | TLP-013-000006548 |
| TLP-013-000006550 | to | TLP-013-000006550 |
| TLP-013-000006560 | to | TLP-013-000006563 |
| TLP-013-000006581 | to | TLP-013-000006581 |
| TLP-013-000006585 | to | TLP-013-000006588 |
| TLP-013-000006649 | to | TLP-013-000006650 |
| TLP-013-000006655 | to | TLP-013-000006655 |
| TLP-013-000006666 | to | TLP-013-000006673 |
| TLP-013-000006675 | to | TLP-013-000006678 |
| TLP-013-000006681 | to | TLP-013-000006681 |
| TLP-013-000006686 | to | TLP-013-000006686 |
| TLP-013-000006704 | to | TLP-013-000006704 |
| TLP-013-000006709 | to | TLP-013-000006710 |
| TLP-013-000006776 | to | TLP-013-000006776 |
| TLP-013-000006797 | to | TLP-013-000006799 |
| TLP-013-000006816 | to | TLP-013-000006816 |
| TLP-013-000006820 | to | TLP-013-000006820 |
| TLP-013-000006828 | to | TLP-013-000006828 |
| TLP-013-000006845 | to | TLP-013-000006849 |
| TLP-013-000006852 | to | TLP-013-000006852 |
| TLP-013-000006868 | to | TLP-013-000006868 |
| TLP-013-000006876 | to | TLP-013-000006876 |
| TLP-013-000006886 | to | TLP-013-000006889 |
| TLP-013-000006901 | to | TLP-013-000006902 |
| TLP-013-000006909 | to | TLP-013-000006913 |
| TLP-013-000006921 | to | TLP-013-000006921 |
| TLP-013-000006953 | to | TLP-013-000006954 |
| TLP-013-000006956 | to | TLP-013-000006956 |
| TLP-013-000006969 | to | TLP-013-000006969 |
| TLP-013-000006979 | to | TLP-013-000006979 |
| TLP-013-000007021 | to | TLP-013-000007021 |
| TLP-013-000007052 | to | TLP-013-000007054 |
| TLP-013-000007059 | to | TLP-013-000007059 |
| TLP-013-000007101 | to | TLP-013-000007101 |
| TLP-013-000007150 | to | TLP-013-000007150 |

| | | |
|---|---|---|
| TLP-013-000007180 | to | TLP-013-000007185 |
| TLP-013-000007193 | to | TLP-013-000007193 |
| TLP-013-000007207 | to | TLP-013-000007207 |
| TLP-013-000007209 | to | TLP-013-000007209 |
| TLP-013-000007217 | to | TLP-013-000007217 |
| TLP-013-000007220 | to | TLP-013-000007220 |
| TLP-013-000007227 | to | TLP-013-000007227 |
| TLP-013-000007229 | to | TLP-013-000007229 |
| TLP-013-000007275 | to | TLP-013-000007275 |
| TLP-013-000007278 | to | TLP-013-000007278 |
| TLP-013-000007319 | to | TLP-013-000007319 |
| TLP-013-000007344 | to | TLP-013-000007350 |
| TLP-013-000007360 | to | TLP-013-000007361 |
| TLP-013-000007364 | to | TLP-013-000007364 |
| TLP-013-000007373 | to | TLP-013-000007378 |
| TLP-013-000007382 | to | TLP-013-000007388 |
| TLP-013-000007406 | to | TLP-013-000007406 |
| TLP-013-000007411 | to | TLP-013-000007411 |
| TLP-013-000007424 | to | TLP-013-000007424 |
| TLP-013-000007443 | to | TLP-013-000007443 |
| TLP-013-000007451 | to | TLP-013-000007452 |
| TLP-013-000007454 | to | TLP-013-000007462 |
| TLP-013-000007477 | to | TLP-013-000007477 |
| TLP-013-000007503 | to | TLP-013-000007504 |
| TLP-013-000007515 | to | TLP-013-000007515 |
| TLP-013-000007518 | to | TLP-013-000007526 |
| TLP-013-000007534 | to | TLP-013-000007534 |
| TLP-013-000007541 | to | TLP-013-000007541 |
| TLP-013-000007547 | to | TLP-013-000007547 |
| TLP-013-000007549 | to | TLP-013-000007554 |
| TLP-013-000007569 | to | TLP-013-000007569 |
| TLP-013-000007577 | to | TLP-013-000007578 |
| TLP-013-000007587 | to | TLP-013-000007587 |
| TLP-013-000007600 | to | TLP-013-000007600 |
| TLP-013-000007617 | to | TLP-013-000007617 |
| TLP-013-000007634 | to | TLP-013-000007634 |
| TLP-013-000007639 | to | TLP-013-000007645 |
| TLP-013-000007659 | to | TLP-013-000007672 |
| TLP-013-000007674 | to | TLP-013-000007675 |
| TLP-013-000007678 | to | TLP-013-000007678 |
| TLP-013-000007682 | to | TLP-013-000007682 |
| TLP-013-000007685 | to | TLP-013-000007686 |
| TLP-013-000007694 | to | TLP-013-000007694 |
| TLP-013-000007696 | to | TLP-013-000007696 |

| | | |
|---|---|---|
| TLP-013-000007705 | to | TLP-013-000007705 |
| TLP-013-000007723 | to | TLP-013-000007723 |
| TLP-013-000007725 | to | TLP-013-000007729 |
| TLP-013-000007731 | to | TLP-013-000007734 |
| TLP-013-000007742 | to | TLP-013-000007742 |
| TLP-013-000007759 | to | TLP-013-000007759 |
| TLP-013-000007763 | to | TLP-013-000007766 |
| TLP-013-000007769 | to | TLP-013-000007769 |
| TLP-013-000007774 | to | TLP-013-000007774 |
| TLP-013-000007789 | to | TLP-013-000007792 |
| TLP-013-000007798 | to | TLP-013-000007799 |
| TLP-013-000007805 | to | TLP-013-000007805 |
| TLP-013-000007810 | to | TLP-013-000007810 |
| TLP-013-000007821 | to | TLP-013-000007821 |
| TLP-013-000007826 | to | TLP-013-000007826 |
| TLP-013-000007852 | to | TLP-013-000007853 |
| TLP-013-000007857 | to | TLP-013-000007857 |
| TLP-013-000007895 | to | TLP-013-000007895 |
| TLP-013-000007909 | to | TLP-013-000007910 |
| TLP-013-000007917 | to | TLP-013-000007917 |
| TLP-013-000007928 | to | TLP-013-000007930 |
| TLP-013-000007935 | to | TLP-013-000007935 |
| TLP-013-000007944 | to | TLP-013-000007944 |
| TLP-013-000007952 | to | TLP-013-000007952 |
| TLP-013-000007984 | to | TLP-013-000007984 |
| TLP-013-000007988 | to | TLP-013-000007988 |
| TLP-013-000007994 | to | TLP-013-000007995 |
| TLP-013-000008012 | to | TLP-013-000008012 |
| TLP-013-000008028 | to | TLP-013-000008028 |
| TLP-013-000008036 | to | TLP-013-000008036 |
| TLP-013-000008062 | to | TLP-013-000008062 |
| TLP-013-000008068 | to | TLP-013-000008068 |
| TLP-013-000008082 | to | TLP-013-000008084 |
| TLP-013-000008105 | to | TLP-013-000008105 |
| TLP-013-000008122 | to | TLP-013-000008122 |
| TLP-013-000008132 | to | TLP-013-000008132 |
| TLP-013-000008142 | to | TLP-013-000008142 |
| TLP-013-000008148 | to | TLP-013-000008148 |
| TLP-013-000008167 | to | TLP-013-000008167 |
| TLP-013-000008170 | to | TLP-013-000008170 |
| TLP-013-000008181 | to | TLP-013-000008181 |
| TLP-013-000008207 | to | TLP-013-000008207 |
| TLP-013-000008223 | to | TLP-013-000008223 |
| TLP-013-000008231 | to | TLP-013-000008231 |

| | | |
|---|---|---|
| TLP-013-000008234 | to | TLP-013-000008234 |
| TLP-013-000008239 | to | TLP-013-000008239 |
| TLP-013-000008246 | to | TLP-013-000008246 |
| TLP-013-000008252 | to | TLP-013-000008263 |
| TLP-013-000008282 | to | TLP-013-000008282 |
| TLP-013-000008293 | to | TLP-013-000008295 |
| TLP-013-000008315 | to | TLP-013-000008316 |
| TLP-013-000008322 | to | TLP-013-000008323 |
| TLP-013-000008328 | to | TLP-013-000008328 |
| TLP-013-000008342 | to | TLP-013-000008342 |
| TLP-013-000008347 | to | TLP-013-000008347 |
| TLP-013-000008379 | to | TLP-013-000008379 |
| TLP-013-000008404 | to | TLP-013-000008404 |
| TLP-013-000008427 | to | TLP-013-000008427 |
| TLP-013-000008442 | to | TLP-013-000008442 |
| TLP-013-000008462 | to | TLP-013-000008462 |
| TLP-013-000008492 | to | TLP-013-000008492 |
| TLP-013-000008495 | to | TLP-013-000008496 |
| TLP-013-000008505 | to | TLP-013-000008506 |
| TLP-013-000008510 | to | TLP-013-000008510 |
| TLP-013-000008522 | to | TLP-013-000008522 |
| TLP-013-000008546 | to | TLP-013-000008546 |
| TLP-013-000008584 | to | TLP-013-000008584 |
| TLP-013-000008590 | to | TLP-013-000008601 |
| TLP-013-000008635 | to | TLP-013-000008635 |
| TLP-013-000008641 | to | TLP-013-000008642 |
| TLP-013-000008645 | to | TLP-013-000008650 |
| TLP-013-000008653 | to | TLP-013-000008653 |
| TLP-013-000008665 | to | TLP-013-000008665 |
| TLP-013-000008672 | to | TLP-013-000008672 |
| TLP-013-000008676 | to | TLP-013-000008694 |
| TLP-013-000008698 | to | TLP-013-000008698 |
| TLP-013-000008719 | to | TLP-013-000008723 |
| TLP-013-000008728 | to | TLP-013-000008729 |
| TLP-013-000008731 | to | TLP-013-000008732 |
| TLP-013-000008737 | to | TLP-013-000008738 |
| TLP-013-000008759 | to | TLP-013-000008760 |
| TLP-013-000008764 | to | TLP-013-000008765 |
| TLP-013-000008768 | to | TLP-013-000008768 |
| TLP-013-000008773 | to | TLP-013-000008774 |
| TLP-013-000008777 | to | TLP-013-000008777 |
| TLP-013-000008781 | to | TLP-013-000008781 |
| TLP-013-000008785 | to | TLP-013-000008785 |
| TLP-013-000008788 | to | TLP-013-000008788 |

| | | |
|---|---|---|
| TLP-013-000008792 | to | TLP-013-000008792 |
| TLP-013-000008805 | to | TLP-013-000008805 |
| TLP-013-000008809 | to | TLP-013-000008809 |
| TLP-013-000008816 | to | TLP-013-000008816 |
| TLP-013-000008822 | to | TLP-013-000008822 |
| TLP-013-000008832 | to | TLP-013-000008833 |
| TLP-013-000008844 | to | TLP-013-000008844 |
| TLP-013-000008846 | to | TLP-013-000008848 |
| TLP-013-000008856 | to | TLP-013-000008857 |
| TLP-013-000008867 | to | TLP-013-000008867 |
| TLP-013-000008872 | to | TLP-013-000008874 |
| TLP-013-000008895 | to | TLP-013-000008895 |
| TLP-013-000008906 | to | TLP-013-000008909 |
| TLP-013-000008921 | to | TLP-013-000008923 |
| TLP-013-000008927 | to | TLP-013-000008927 |
| TLP-013-000008929 | to | TLP-013-000008929 |
| TLP-013-000008932 | to | TLP-013-000008933 |
| TLP-013-000008940 | to | TLP-013-000008942 |
| TLP-013-000008944 | to | TLP-013-000008944 |
| TLP-013-000008948 | to | TLP-013-000008948 |
| TLP-013-000008954 | to | TLP-013-000008958 |
| TLP-013-000008965 | to | TLP-013-000008965 |
| TLP-013-000008982 | to | TLP-013-000008987 |
| TLP-013-000008992 | to | TLP-013-000008995 |
| TLP-013-000008999 | to | TLP-013-000008999 |
| TLP-013-000009030 | to | TLP-013-000009030 |
| TLP-013-000009054 | to | TLP-013-000009070 |
| TLP-013-000009072 | to | TLP-013-000009077 |
| TLP-013-000009079 | to | TLP-013-000009091 |
| TLP-013-000009099 | to | TLP-013-000009100 |
| TLP-013-000009108 | to | TLP-013-000009108 |
| TLP-013-000009118 | to | TLP-013-000009118 |
| TLP-013-000009124 | to | TLP-013-000009124 |
| TLP-013-000009126 | to | TLP-013-000009126 |
| TLP-013-000009128 | to | TLP-013-000009128 |
| TLP-013-000009144 | to | TLP-013-000009144 |
| TLP-013-000009191 | to | TLP-013-000009191 |
| TLP-013-000009277 | to | TLP-013-000009277 |
| TLP-013-000009389 | to | TLP-013-000009389 |
| TLP-013-000009395 | to | TLP-013-000009395 |
| TLP-013-000009410 | to | TLP-013-000009410 |
| TLP-013-000009433 | to | TLP-013-000009433 |
| TLP-013-000009436 | to | TLP-013-000009437 |
| TLP-013-000009464 | to | TLP-013-000009466 |

| | | |
|---|---|---|
| TLP-013-000009480 | to | TLP-013-000009481 |
| TLP-013-000009488 | to | TLP-013-000009488 |
| TLP-013-000009527 | to | TLP-013-000009527 |
| TLP-013-000009534 | to | TLP-013-000009534 |
| TLP-013-000009547 | to | TLP-013-000009547 |
| TLP-013-000009566 | to | TLP-013-000009571 |
| TLP-013-000009606 | to | TLP-013-000009614 |
| TLP-013-000009623 | to | TLP-013-000009623 |
| TLP-013-000009625 | to | TLP-013-000009625 |
| TLP-013-000009654 | to | TLP-013-000009655 |
| TLP-013-000009694 | to | TLP-013-000009696 |
| TLP-013-000009698 | to | TLP-013-000009700 |
| TLP-013-000009718 | to | TLP-013-000009720 |
| TLP-013-000009722 | to | TLP-013-000009726 |
| TLP-013-000009733 | to | TLP-013-000009733 |
| TLP-013-000009752 | to | TLP-013-000009753 |
| TLP-013-000009802 | to | TLP-013-000009807 |
| TLP-013-000009810 | to | TLP-013-000009815 |
| TLP-013-000009817 | to | TLP-013-000009818 |
| TLP-013-000009822 | to | TLP-013-000009822 |
| TLP-013-000009838 | to | TLP-013-000009851 |
| TLP-013-000009853 | to | TLP-013-000009860 |
| TLP-013-000009883 | to | TLP-013-000009884 |
| TLP-013-000009898 | to | TLP-013-000009898 |
| TLP-013-000009901 | to | TLP-013-000009901 |
| TLP-013-000009903 | to | TLP-013-000009904 |
| TLP-013-000009906 | to | TLP-013-000009907 |
| TLP-013-000009910 | to | TLP-013-000009910 |
| TLP-013-000009912 | to | TLP-013-000009912 |
| TLP-013-000009914 | to | TLP-013-000009914 |
| TLP-013-000009953 | to | TLP-013-000009953 |
| TLP-013-000009960 | to | TLP-013-000009960 |
| TLP-013-000009969 | to | TLP-013-000009969 |
| TLP-013-000009980 | to | TLP-013-000009980 |
| TLP-013-000009992 | to | TLP-013-000009992 |
| TLP-013-000009998 | to | TLP-013-000010001 |
| TLP-013-000010006 | to | TLP-013-000010006 |
| TLP-013-000010019 | to | TLP-013-000010019 |
| TLP-013-000010034 | to | TLP-013-000010034 |
| TLP-013-000010064 | to | TLP-013-000010066 |
| TLP-013-000010081 | to | TLP-013-000010081 |
| TLP-013-000010084 | to | TLP-013-000010085 |
| TLP-013-000010100 | to | TLP-013-000010100 |
| TLP-013-000010108 | to | TLP-013-000010109 |

| | | |
|---|---|---|
| TLP-013-000010113 | to | TLP-013-000010113 |
| TLP-013-000010118 | to | TLP-013-000010119 |
| TLP-013-000010136 | to | TLP-013-000010136 |
| TLP-013-000010139 | to | TLP-013-000010139 |
| TLP-013-000010149 | to | TLP-013-000010150 |
| TLP-013-000010175 | to | TLP-013-000010175 |
| TLP-013-000010191 | to | TLP-013-000010191 |
| TLP-013-000010197 | to | TLP-013-000010198 |
| TLP-013-000010210 | to | TLP-013-000010211 |
| TLP-013-000010227 | to | TLP-013-000010227 |
| TLP-013-000010239 | to | TLP-013-000010245 |
| TLP-013-000010247 | to | TLP-013-000010257 |
| TLP-013-000010263 | to | TLP-013-000010263 |
| TLP-013-000010268 | to | TLP-013-000010268 |
| TLP-013-000010277 | to | TLP-013-000010278 |
| TLP-013-000010280 | to | TLP-013-000010280 |
| TLP-013-000010287 | to | TLP-013-000010288 |
| TLP-013-000010294 | to | TLP-013-000010294 |
| TLP-013-000010297 | to | TLP-013-000010298 |
| TLP-013-000010312 | to | TLP-013-000010312 |
| TLP-013-000010325 | to | TLP-013-000010325 |
| TLP-013-000010366 | to | TLP-013-000010366 |
| TLP-013-000010369 | to | TLP-013-000010369 |
| TLP-013-000010378 | to | TLP-013-000010378 |
| TLP-013-000010381 | to | TLP-013-000010381 |
| TLP-013-000010383 | to | TLP-013-000010384 |
| TLP-013-000010387 | to | TLP-013-000010387 |
| TLP-013-000010420 | to | TLP-013-000010420 |
| TLP-013-000010428 | to | TLP-013-000010428 |
| TLP-013-000010439 | to | TLP-013-000010439 |
| TLP-013-000010443 | to | TLP-013-000010443 |
| TLP-013-000010445 | to | TLP-013-000010445 |
| TLP-013-000010450 | to | TLP-013-000010450 |
| TLP-013-000010453 | to | TLP-013-000010454 |
| TLP-013-000010479 | to | TLP-013-000010479 |
| TLP-013-000010481 | to | TLP-013-000010481 |
| TLP-013-000010483 | to | TLP-013-000010484 |
| TLP-013-000010487 | to | TLP-013-000010489 |
| TLP-013-000010507 | to | TLP-013-000010507 |
| TLP-013-000010550 | to | TLP-013-000010550 |
| TLP-013-000010587 | to | TLP-013-000010587 |
| TLP-013-000010606 | to | TLP-013-000010606 |
| TLP-013-000010612 | to | TLP-013-000010612 |
| TLP-013-000010615 | to | TLP-013-000010615 |

| | | |
|---|---|---|
| TLP-013-000010617 | to | TLP-013-000010617 |
| TLP-013-000010623 | to | TLP-013-000010623 |
| TLP-013-000010627 | to | TLP-013-000010627 |
| TLP-013-000010631 | to | TLP-013-000010632 |
| TLP-013-000010639 | to | TLP-013-000010639 |
| TLP-013-000010655 | to | TLP-013-000010655 |
| TLP-013-000010661 | to | TLP-013-000010661 |
| TLP-013-000010688 | to | TLP-013-000010688 |
| TLP-013-000010690 | to | TLP-013-000010690 |
| TLP-013-000010710 | to | TLP-013-000010712 |
| TLP-013-000010719 | to | TLP-013-000010720 |
| TLP-013-000010723 | to | TLP-013-000010723 |
| TLP-013-000010725 | to | TLP-013-000010726 |
| TLP-013-000010741 | to | TLP-013-000010743 |
| TLP-013-000010745 | to | TLP-013-000010746 |
| TLP-013-000010748 | to | TLP-013-000010749 |
| TLP-013-000010755 | to | TLP-013-000010756 |
| TLP-013-000010763 | to | TLP-013-000010763 |
| TLP-013-000010766 | to | TLP-013-000010767 |
| TLP-013-000010770 | to | TLP-013-000010770 |
| TLP-013-000010776 | to | TLP-013-000010776 |
| TLP-013-000010778 | to | TLP-013-000010778 |
| TLP-013-000010781 | to | TLP-013-000010781 |
| TLP-013-000010789 | to | TLP-013-000010789 |
| TLP-013-000010793 | to | TLP-013-000010793 |
| TLP-013-000010795 | to | TLP-013-000010795 |
| TLP-013-000010802 | to | TLP-013-000010802 |
| TLP-013-000010807 | to | TLP-013-000010807 |
| TLP-013-000010822 | to | TLP-013-000010823 |
| TLP-013-000010827 | to | TLP-013-000010828 |
| TLP-013-000010834 | to | TLP-013-000010834 |
| TLP-013-000010839 | to | TLP-013-000010839 |
| TLP-013-000010843 | to | TLP-013-000010843 |
| TLP-013-000010859 | to | TLP-013-000010859 |
| TLP-013-000010869 | to | TLP-013-000010869 |
| TLP-013-000010879 | to | TLP-013-000010879 |
| TLP-013-000010881 | to | TLP-013-000010881 |
| TLP-013-000010918 | to | TLP-013-000010918 |
| TLP-013-000010940 | to | TLP-013-000010941 |
| TLP-013-000010944 | to | TLP-013-000010944 |
| TLP-013-000010948 | to | TLP-013-000010948 |
| TLP-013-000010950 | to | TLP-013-000010952 |
| TLP-013-000010980 | to | TLP-013-000010980 |
| TLP-013-000010990 | to | TLP-013-000010990 |

| | | |
|---|---|---|
| TLP-013-000011001 | to | TLP-013-000011001 |
| TLP-013-000011013 | to | TLP-013-000011015 |
| TLP-013-000011018 | to | TLP-013-000011018 |
| TLP-013-000011023 | to | TLP-013-000011023 |
| TLP-013-000011044 | to | TLP-013-000011044 |
| TLP-013-000011057 | to | TLP-013-000011057 |
| TLP-013-000011060 | to | TLP-013-000011060 |
| TLP-013-000011063 | to | TLP-013-000011063 |
| TLP-013-000011086 | to | TLP-013-000011087 |
| TLP-013-000011110 | to | TLP-013-000011111 |
| TLP-013-000011113 | to | TLP-013-000011113 |
| TLP-013-000011125 | to | TLP-013-000011125 |
| TLP-013-000011136 | to | TLP-013-000011136 |
| TLP-013-000011138 | to | TLP-013-000011138 |
| TLP-013-000011156 | to | TLP-013-000011156 |
| TLP-013-000011166 | to | TLP-013-000011166 |
| TLP-013-000011217 | to | TLP-013-000011217 |
| TLP-013-000011223 | to | TLP-013-000011223 |
| TLP-013-000011228 | to | TLP-013-000011228 |
| TLP-013-000011234 | to | TLP-013-000011234 |
| TLP-013-000011255 | to | TLP-013-000011255 |
| TLP-013-000011290 | to | TLP-013-000011290 |
| TLP-013-000011312 | to | TLP-013-000011312 |
| TLP-013-000011316 | to | TLP-013-000011316 |
| TLP-013-000011330 | to | TLP-013-000011330 |
| TLP-013-000011341 | to | TLP-013-000011342 |
| TLP-013-000011353 | to | TLP-013-000011353 |
| TLP-013-000011364 | to | TLP-013-000011364 |
| TLP-013-000011367 | to | TLP-013-000011367 |
| TLP-013-000011396 | to | TLP-013-000011396 |
| TLP-013-000011432 | to | TLP-013-000011432 |
| TLP-013-000011451 | to | TLP-013-000011451 |
| TLP-013-000011454 | to | TLP-013-000011455 |
| TLP-013-000011469 | to | TLP-013-000011470 |
| TLP-013-000011473 | to | TLP-013-000011473 |
| TLP-013-000011476 | to | TLP-013-000011476 |
| TLP-013-000011496 | to | TLP-013-000011496 |
| TLP-013-000011504 | to | TLP-013-000011504 |
| TLP-013-000011513 | to | TLP-013-000011513 |
| TLP-013-000011526 | to | TLP-013-000011526 |
| TLP-013-000011529 | to | TLP-013-000011529 |
| TLP-013-000011533 | to | TLP-013-000011533 |
| TLP-013-000011549 | to | TLP-013-000011549 |
| TLP-013-000011581 | to | TLP-013-000011581 |

| | | |
|---|---|---|
| TLP-013-000011595 | to | TLP-013-000011597 |
| TLP-013-000011603 | to | TLP-013-000011603 |
| TLP-013-000011605 | to | TLP-013-000011605 |
| TLP-013-000011683 | to | TLP-013-000011683 |
| TLP-013-000011763 | to | TLP-013-000011765 |
| TLP-013-000011767 | to | TLP-013-000011768 |
| TLP-013-000011772 | to | TLP-013-000011773 |
| TLP-013-000011856 | to | TLP-013-000011856 |
| TLP-013-000011858 | to | TLP-013-000011858 |
| TLP-013-000012043 | to | TLP-013-000012043 |
| TLP-013-000012045 | to | TLP-013-000012045 |
| TLP-013-000012047 | to | TLP-013-000012048 |
| TLP-013-000012050 | to | TLP-013-000012050 |
| TLP-013-000012053 | to | TLP-013-000012054 |
| TLP-013-000012056 | to | TLP-013-000012057 |
| TLP-013-000012059 | to | TLP-013-000012059 |
| TLP-013-000012062 | to | TLP-013-000012062 |
| TLP-013-000012074 | to | TLP-013-000012074 |
| TLP-013-000012077 | to | TLP-013-000012081 |
| TLP-013-000012083 | to | TLP-013-000012084 |
| TLP-013-000012087 | to | TLP-013-000012094 |
| TLP-013-000012096 | to | TLP-013-000012097 |
| TLP-013-000012104 | to | TLP-013-000012104 |
| TLP-013-000012108 | to | TLP-013-000012108 |
| TLP-013-000012121 | to | TLP-013-000012123 |
| TLP-013-000012134 | to | TLP-013-000012134 |
| TLP-013-000012136 | to | TLP-013-000012136 |
| TLP-013-000012140 | to | TLP-013-000012140 |
| TLP-013-000012145 | to | TLP-013-000012145 |
| TLP-013-000012151 | to | TLP-013-000012151 |
| TLP-013-000012153 | to | TLP-013-000012155 |
| TLP-013-000012159 | to | TLP-013-000012160 |
| TLP-013-000012163 | to | TLP-013-000012164 |
| TLP-013-000012175 | to | TLP-013-000012175 |
| TLP-013-000012192 | to | TLP-013-000012192 |
| TLP-013-000012208 | to | TLP-013-000012208 |
| TLP-013-000012225 | to | TLP-013-000012225 |
| TLP-013-000012228 | to | TLP-013-000012228 |
| TLP-013-000012232 | to | TLP-013-000012232 |
| TLP-013-000012252 | to | TLP-013-000012252 |
| TLP-013-000012259 | to | TLP-013-000012259 |
| TLP-013-000012261 | to | TLP-013-000012261 |
| TLP-013-000012266 | to | TLP-013-000012266 |
| TLP-013-000012285 | to | TLP-013-000012285 |

| | | |
|---|---|---|
| TLP-013-000012289 | to | TLP-013-000012289 |
| TLP-013-000012291 | to | TLP-013-000012293 |
| TLP-013-000012296 | to | TLP-013-000012296 |
| TLP-013-000012304 | to | TLP-013-000012304 |
| TLP-013-000012307 | to | TLP-013-000012307 |
| TLP-013-000012315 | to | TLP-013-000012316 |
| TLP-013-000012319 | to | TLP-013-000012319 |
| TLP-013-000012325 | to | TLP-013-000012326 |
| TLP-013-000012329 | to | TLP-013-000012329 |
| TLP-013-000012331 | to | TLP-013-000012332 |
| TLP-013-000012339 | to | TLP-013-000012339 |
| TLP-013-000012341 | to | TLP-013-000012341 |
| TLP-013-000012346 | to | TLP-013-000012347 |
| TLP-013-000012353 | to | TLP-013-000012353 |
| TLP-013-000012362 | to | TLP-013-000012362 |
| TLP-013-000012373 | to | TLP-013-000012373 |
| TLP-013-000012377 | to | TLP-013-000012377 |
| TLP-013-000012392 | to | TLP-013-000012393 |
| TLP-013-000012397 | to | TLP-013-000012398 |
| TLP-013-000012404 | to | TLP-013-000012405 |
| TLP-013-000012412 | to | TLP-013-000012414 |
| TLP-013-000012418 | to | TLP-013-000012418 |
| TLP-013-000012420 | to | TLP-013-000012421 |
| TLP-013-000012423 | to | TLP-013-000012423 |
| TLP-013-000012449 | to | TLP-013-000012450 |
| TLP-013-000012476 | to | TLP-013-000012476 |
| TLP-013-000012502 | to | TLP-013-000012502 |
| TLP-013-000012504 | to | TLP-013-000012505 |
| TLP-013-000012507 | to | TLP-013-000012509 |
| TLP-013-000012514 | to | TLP-013-000012515 |
| TLP-013-000012529 | to | TLP-013-000012531 |
| TLP-013-000012541 | to | TLP-013-000012541 |
| TLP-013-000012547 | to | TLP-013-000012547 |
| TLP-013-000012567 | to | TLP-013-000012567 |
| TLP-013-000012579 | to | TLP-013-000012579 |
| TLP-013-000012581 | to | TLP-013-000012582 |
| TLP-013-000012596 | to | TLP-013-000012596 |
| TLP-013-000012613 | to | TLP-013-000012613 |
| TLP-013-000012626 | to | TLP-013-000012626 |
| TLP-013-000012631 | to | TLP-013-000012631 |
| TLP-013-000012639 | to | TLP-013-000012639 |
| TLP-013-000012642 | to | TLP-013-000012642 |
| TLP-013-000012644 | to | TLP-013-000012644 |
| TLP-013-000012651 | to | TLP-013-000012651 |

| | | |
|---|---|---|
| TLP-013-000012653 | to | TLP-013-000012653 |
| TLP-013-000012660 | to | TLP-013-000012660 |
| TLP-013-000012665 | to | TLP-013-000012665 |
| TLP-013-000012720 | to | TLP-013-000012720 |
| TLP-013-000012725 | to | TLP-013-000012725 |
| TLP-013-000012730 | to | TLP-013-000012731 |
| TLP-013-000012734 | to | TLP-013-000012734 |
| TLP-013-000012744 | to | TLP-013-000012744 |
| TLP-013-000012751 | to | TLP-013-000012751 |
| TLP-013-000012753 | to | TLP-013-000012754 |
| TLP-013-000012758 | to | TLP-013-000012758 |
| TLP-013-000012763 | to | TLP-013-000012766 |
| TLP-013-000012770 | to | TLP-013-000012772 |
| TLP-013-000012795 | to | TLP-013-000012795 |
| TLP-013-000012799 | to | TLP-013-000012799 |
| TLP-013-000012841 | to | TLP-013-000012841 |
| TLP-013-000012846 | to | TLP-013-000012846 |
| TLP-013-000012870 | to | TLP-013-000012870 |
| TLP-013-000012882 | to | TLP-013-000012885 |
| TLP-013-000012890 | to | TLP-013-000012892 |
| TLP-013-000012895 | to | TLP-013-000012895 |
| TLP-013-000012907 | to | TLP-013-000012907 |
| TLP-013-000012914 | to | TLP-013-000012916 |
| TLP-013-000012918 | to | TLP-013-000012918 |
| TLP-013-000012952 | to | TLP-013-000012952 |
| TLP-013-000012955 | to | TLP-013-000012955 |
| TLP-013-000012974 | to | TLP-013-000012974 |
| TLP-013-000012980 | to | TLP-013-000012980 |
| TLP-013-000013021 | to | TLP-013-000013021 |
| TLP-013-000013032 | to | TLP-013-000013034 |
| TLP-013-000013036 | to | TLP-013-000013036 |
| TLP-013-000013038 | to | TLP-013-000013038 |
| TLP-013-000013040 | to | TLP-013-000013040 |
| TLP-013-000013056 | to | TLP-013-000013057 |
| TLP-013-000013069 | to | TLP-013-000013071 |
| TLP-013-000013098 | to | TLP-013-000013101 |
| TLP-013-000013108 | to | TLP-013-000013108 |
| TLP-013-000013112 | to | TLP-013-000013112 |
| TLP-013-000013115 | to | TLP-013-000013116 |
| TLP-013-000013140 | to | TLP-013-000013140 |
| TLP-013-000013168 | to | TLP-013-000013168 |
| TLP-013-000013177 | to | TLP-013-000013177 |
| TLP-013-000013188 | to | TLP-013-000013188 |
| TLP-013-000013196 | to | TLP-013-000013197 |

| | | |
|---|---|---|
| TLP-013-000013202 | to | TLP-013-000013202 |
| TLP-013-000013216 | to | TLP-013-000013216 |
| TLP-013-000013223 | to | TLP-013-000013223 |
| TLP-013-000013228 | to | TLP-013-000013228 |
| TLP-013-000013246 | to | TLP-013-000013246 |
| TLP-013-000013249 | to | TLP-013-000013254 |
| TLP-013-000013256 | to | TLP-013-000013257 |
| TLP-013-000013261 | to | TLP-013-000013261 |
| TLP-013-000013281 | to | TLP-013-000013281 |
| TLP-013-000013331 | to | TLP-013-000013334 |
| TLP-013-000013362 | to | TLP-013-000013362 |
| TLP-013-000013365 | to | TLP-013-000013365 |
| TLP-013-000013368 | to | TLP-013-000013368 |
| TLP-013-000013374 | to | TLP-013-000013375 |
| TLP-013-000013400 | to | TLP-013-000013400 |
| TLP-013-000013406 | to | TLP-013-000013406 |
| TLP-013-000013413 | to | TLP-013-000013413 |
| TLP-013-000013435 | to | TLP-013-000013435 |
| TLP-013-000013459 | to | TLP-013-000013459 |
| TLP-013-000013462 | to | TLP-013-000013462 |
| TLP-013-000013467 | to | TLP-013-000013467 |
| TLP-013-000013476 | to | TLP-013-000013476 |
| TLP-013-000013500 | to | TLP-013-000013502 |
| TLP-013-000013513 | to | TLP-013-000013515 |
| TLP-013-000013521 | to | TLP-013-000013524 |
| TLP-013-000013529 | to | TLP-013-000013530 |
| TLP-013-000013532 | to | TLP-013-000013534 |
| TLP-013-000013543 | to | TLP-013-000013544 |
| TLP-013-000013565 | to | TLP-013-000013565 |
| TLP-013-000013570 | to | TLP-013-000013572 |
| TLP-013-000013581 | to | TLP-013-000013583 |
| TLP-013-000013592 | to | TLP-013-000013592 |
| TLP-013-000013613 | to | TLP-013-000013613 |
| TLP-013-000013618 | to | TLP-013-000013619 |
| TLP-013-000013642 | to | TLP-013-000013642 |
| TLP-013-000013667 | to | TLP-013-000013667 |
| TLP-013-000013672 | to | TLP-013-000013672 |
| TLP-013-000013678 | to | TLP-013-000013679 |
| TLP-013-000013681 | to | TLP-013-000013681 |
| TLP-013-000013683 | to | TLP-013-000013683 |
| TLP-013-000013686 | to | TLP-013-000013686 |
| TLP-013-000013689 | to | TLP-013-000013689 |
| TLP-013-000013699 | to | TLP-013-000013699 |
| TLP-013-000013708 | to | TLP-013-000013715 |

| | | |
|---|---|---|
| TLP-013-000013736 | to | TLP-013-000013737 |
| TLP-013-000013744 | to | TLP-013-000013744 |
| TLP-013-000013751 | to | TLP-013-000013751 |
| TLP-013-000013753 | to | TLP-013-000013753 |
| TLP-013-000013774 | to | TLP-013-000013775 |
| TLP-013-000013813 | to | TLP-013-000013814 |
| TLP-013-000013816 | to | TLP-013-000013819 |
| TLP-013-000013849 | to | TLP-013-000013849 |
| TLP-013-000013851 | to | TLP-013-000013851 |
| TLP-013-000013855 | to | TLP-013-000013855 |
| TLP-013-000013860 | to | TLP-013-000013860 |
| TLP-013-000013862 | to | TLP-013-000013862 |
| TLP-013-000013866 | to | TLP-013-000013867 |
| TLP-013-000013870 | to | TLP-013-000013871 |
| TLP-013-000013882 | to | TLP-013-000013882 |
| TLP-013-000013898 | to | TLP-013-000013898 |
| TLP-013-000013929 | to | TLP-013-000013929 |
| TLP-013-000013931 | to | TLP-013-000013931 |
| TLP-013-000013942 | to | TLP-013-000013942 |
| TLP-013-000013948 | to | TLP-013-000013948 |
| TLP-013-000013958 | to | TLP-013-000013958 |
| TLP-013-000014028 | to | TLP-013-000014028 |
| TLP-013-000014046 | to | TLP-013-000014047 |
| TLP-013-000014055 | to | TLP-013-000014056 |
| TLP-013-000014061 | to | TLP-013-000014061 |
| TLP-013-000014081 | to | TLP-013-000014081 |
| TLP-013-000014085 | to | TLP-013-000014088 |
| TLP-013-000014098 | to | TLP-013-000014098 |
| TLP-013-000014105 | to | TLP-013-000014109 |
| TLP-013-000014124 | to | TLP-013-000014124 |
| TLP-013-000014138 | to | TLP-013-000014138 |
| TLP-013-000014143 | to | TLP-013-000014143 |
| TLP-013-000014146 | to | TLP-013-000014146 |
| TLP-013-000014152 | to | TLP-013-000014152 |
| TLP-013-000014168 | to | TLP-013-000014170 |
| TLP-013-000014175 | to | TLP-013-000014175 |
| TLP-013-000014212 | to | TLP-013-000014212 |
| TLP-013-000014224 | to | TLP-013-000014224 |
| TLP-013-000014249 | to | TLP-013-000014249 |
| TLP-013-000014263 | to | TLP-013-000014263 |
| TLP-013-000014267 | to | TLP-013-000014268 |
| TLP-013-000014278 | to | TLP-013-000014279 |
| TLP-013-000014301 | to | TLP-013-000014301 |
| TLP-013-000014303 | to | TLP-013-000014303 |

| | | |
|---|---|---|
| TLP-013-000014306 | to | TLP-013-000014306 |
| TLP-013-000014312 | to | TLP-013-000014312 |
| TLP-013-000014315 | to | TLP-013-000014316 |
| TLP-013-000014321 | to | TLP-013-000014321 |
| TLP-013-000014327 | to | TLP-013-000014327 |
| TLP-013-000014361 | to | TLP-013-000014361 |
| TLP-013-000014368 | to | TLP-013-000014368 |
| TLP-013-000014374 | to | TLP-013-000014387 |
| TLP-013-000014397 | to | TLP-013-000014398 |
| TLP-013-000014400 | to | TLP-013-000014401 |
| TLP-013-000014403 | to | TLP-013-000014405 |
| TLP-013-000014425 | to | TLP-013-000014425 |
| TLP-013-000014427 | to | TLP-013-000014427 |
| TLP-013-000014447 | to | TLP-013-000014447 |
| TLP-013-000014459 | to | TLP-013-000014459 |
| TLP-013-000014461 | to | TLP-013-000014461 |
| TLP-013-000014464 | to | TLP-013-000014469 |
| TLP-013-000014508 | to | TLP-013-000014517 |
| TLP-013-000014522 | to | TLP-013-000014523 |
| TLP-013-000014532 | to | TLP-013-000014532 |
| TLP-013-000014538 | to | TLP-013-000014538 |
| TLP-013-000014545 | to | TLP-013-000014545 |
| TLP-013-000014558 | to | TLP-013-000014558 |
| TLP-013-000014567 | to | TLP-013-000014570 |
| TLP-013-000014572 | to | TLP-013-000014577 |
| TLP-013-000014581 | to | TLP-013-000014581 |
| TLP-013-000014585 | to | TLP-013-000014587 |
| TLP-013-000014593 | to | TLP-013-000014593 |
| TLP-013-000014606 | to | TLP-013-000014606 |
| TLP-013-000014613 | to | TLP-013-000014616 |
| TLP-013-000014618 | to | TLP-013-000014623 |
| TLP-013-000014628 | to | TLP-013-000014628 |
| TLP-013-000014674 | to | TLP-013-000014684 |
| TLP-013-000014709 | to | TLP-013-000014709 |
| TLP-013-000014721 | to | TLP-013-000014722 |
| TLP-013-000014732 | to | TLP-013-000014732 |
| TLP-013-000014734 | to | TLP-013-000014735 |
| TLP-013-000014737 | to | TLP-013-000014737 |
| TLP-013-000014745 | to | TLP-013-000014745 |
| TLP-013-000014794 | to | TLP-013-000014797 |
| TLP-013-000014800 | to | TLP-013-000014801 |
| TLP-013-000014806 | to | TLP-013-000014806 |
| TLP-013-000014810 | to | TLP-013-000014810 |
| TLP-013-000014813 | to | TLP-013-000014815 |

| | | |
|---|---|---|
| TLP-013-000014817 | to | TLP-013-000014817 |
| TLP-013-000014828 | to | TLP-013-000014830 |
| TLP-013-000014833 | to | TLP-013-000014839 |
| TLP-013-000014853 | to | TLP-013-000014853 |
| TLP-013-000014857 | to | TLP-013-000014857 |
| TLP-013-000014859 | to | TLP-013-000014859 |
| TLP-013-000014864 | to | TLP-013-000014866 |
| TLP-013-000014868 | to | TLP-013-000014868 |
| TLP-013-000014875 | to | TLP-013-000014875 |
| TLP-013-000014877 | to | TLP-013-000014878 |
| TLP-013-000014880 | to | TLP-013-000014882 |
| TLP-013-000014891 | to | TLP-013-000014891 |
| TLP-013-000014917 | to | TLP-013-000014917 |
| TLP-013-000014919 | to | TLP-013-000014919 |
| TLP-013-000014922 | to | TLP-013-000014922 |
| TLP-013-000014926 | to | TLP-013-000014927 |
| TLP-013-000014942 | to | TLP-013-000014945 |
| TLP-013-000014954 | to | TLP-013-000014954 |
| TLP-013-000014957 | to | TLP-013-000014958 |
| TLP-013-000014961 | to | TLP-013-000014961 |
| TLP-013-000014964 | to | TLP-013-000014965 |
| TLP-013-000014995 | to | TLP-013-000014995 |
| TLP-013-000015006 | to | TLP-013-000015006 |
| TLP-013-000015018 | to | TLP-013-000015019 |
| TLP-013-000015023 | to | TLP-013-000015024 |
| TLP-013-000015027 | to | TLP-013-000015028 |
| TLP-013-000015031 | to | TLP-013-000015031 |
| TLP-013-000015034 | to | TLP-013-000015034 |
| TLP-013-000015036 | to | TLP-013-000015036 |
| TLP-013-000015041 | to | TLP-013-000015042 |
| TLP-013-000015046 | to | TLP-013-000015046 |
| TLP-013-000015049 | to | TLP-013-000015049 |
| TLP-013-000015063 | to | TLP-013-000015063 |
| TLP-013-000015071 | to | TLP-013-000015072 |
| TLP-013-000015074 | to | TLP-013-000015079 |
| TLP-013-000015081 | to | TLP-013-000015082 |
| TLP-013-000015084 | to | TLP-013-000015085 |
| TLP-013-000015088 | to | TLP-013-000015089 |
| TLP-013-000015095 | to | TLP-013-000015095 |
| TLP-013-000015115 | to | TLP-013-000015115 |
| TLP-013-000015132 | to | TLP-013-000015132 |
| TLP-013-000015134 | to | TLP-013-000015134 |
| TLP-013-000015152 | to | TLP-013-000015153 |
| TLP-013-000015156 | to | TLP-013-000015162 |

| | | |
|---|---|---|
| TLP-013-000015166 | to | TLP-013-000015166 |
| TLP-013-000015169 | to | TLP-013-000015169 |
| TLP-013-000015172 | to | TLP-013-000015173 |
| TLP-013-000015177 | to | TLP-013-000015179 |
| TLP-013-000015182 | to | TLP-013-000015184 |
| TLP-013-000015191 | to | TLP-013-000015191 |
| TLP-013-000015213 | to | TLP-013-000015213 |
| TLP-013-000015215 | to | TLP-013-000015216 |
| TLP-013-000015219 | to | TLP-013-000015220 |
| TLP-013-000015223 | to | TLP-013-000015233 |
| TLP-013-000015236 | to | TLP-013-000015236 |
| TLP-013-000015238 | to | TLP-013-000015238 |
| TLP-013-000015242 | to | TLP-013-000015242 |
| TLP-013-000015247 | to | TLP-013-000015249 |
| TLP-013-000015253 | to | TLP-013-000015254 |
| TLP-013-000015257 | to | TLP-013-000015258 |
| TLP-013-000015260 | to | TLP-013-000015260 |
| TLP-013-000015266 | to | TLP-013-000015267 |
| TLP-013-000015278 | to | TLP-013-000015285 |
| TLP-013-000015291 | to | TLP-013-000015291 |
| TLP-013-000015293 | to | TLP-013-000015293 |
| TLP-013-000015320 | to | TLP-013-000015320 |
| TLP-013-000015328 | to | TLP-013-000015328 |
| TLP-013-000015333 | to | TLP-013-000015340 |
| TLP-013-000015342 | to | TLP-013-000015344 |
| TLP-013-000015360 | to | TLP-013-000015365 |
| TLP-013-000015367 | to | TLP-013-000015372 |
| TLP-013-000015376 | to | TLP-013-000015376 |
| TLP-013-000015384 | to | TLP-013-000015384 |
| TLP-013-000015393 | to | TLP-013-000015393 |
| TLP-013-000015405 | to | TLP-013-000015406 |
| TLP-013-000015412 | to | TLP-013-000015412 |
| TLP-013-000015415 | to | TLP-013-000015416 |
| TLP-013-000015419 | to | TLP-013-000015421 |
| TLP-013-000015423 | to | TLP-013-000015424 |
| TLP-013-000015431 | to | TLP-013-000015431 |
| TLP-013-000015436 | to | TLP-013-000015436 |
| TLP-013-000015438 | to | TLP-013-000015438 |
| TLP-013-000015448 | to | TLP-013-000015448 |
| TLP-013-000015454 | to | TLP-013-000015454 |
| TLP-013-000015459 | to | TLP-013-000015461 |
| TLP-013-000015479 | to | TLP-013-000015489 |
| TLP-013-000015498 | to | TLP-013-000015503 |
| TLP-013-000015511 | to | TLP-013-000015511 |

| | | |
|---|---|---|
| TLP-013-000015516 | to | TLP-013-000015519 |
| TLP-013-000015546 | to | TLP-013-000015546 |
| TLP-013-000015550 | to | TLP-013-000015559 |
| TLP-013-000015565 | to | TLP-013-000015565 |
| TLP-013-000015572 | to | TLP-013-000015572 |
| TLP-013-000015575 | to | TLP-013-000015575 |
| TLP-013-000015578 | to | TLP-013-000015578 |
| TLP-013-000015581 | to | TLP-013-000015584 |
| TLP-013-000015594 | to | TLP-013-000015597 |
| TLP-013-000015603 | to | TLP-013-000015603 |
| TLP-013-000015606 | to | TLP-013-000015617 |
| TLP-013-000015619 | to | TLP-013-000015620 |
| TLP-013-000015624 | to | TLP-013-000015624 |
| TLP-013-000015630 | to | TLP-013-000015630 |
| TLP-013-000015632 | to | TLP-013-000015633 |
| TLP-013-000015638 | to | TLP-013-000015638 |
| TLP-013-000015640 | to | TLP-013-000015644 |
| TLP-013-000015648 | to | TLP-013-000015648 |
| TLP-013-000015650 | to | TLP-013-000015652 |
| TLP-013-000015654 | to | TLP-013-000015654 |
| TLP-013-000015662 | to | TLP-013-000015663 |
| TLP-013-000015665 | to | TLP-013-000015665 |
| TLP-013-000015671 | to | TLP-013-000015671 |
| TLP-013-000015677 | to | TLP-013-000015678 |
| TLP-013-000015687 | to | TLP-013-000015687 |
| TLP-013-000015692 | to | TLP-013-000015692 |
| TLP-013-000015694 | to | TLP-013-000015695 |
| TLP-013-000015698 | to | TLP-013-000015699 |
| TLP-013-000015703 | to | TLP-013-000015703 |
| TLP-013-000015715 | to | TLP-013-000015715 |
| TLP-013-000015721 | to | TLP-013-000015723 |
| TLP-013-000015725 | to | TLP-013-000015729 |
| TLP-013-000015734 | to | TLP-013-000015735 |
| TLP-013-000015737 | to | TLP-013-000015738 |
| TLP-013-000015745 | to | TLP-013-000015746 |
| TLP-013-000015756 | to | TLP-013-000015759 |
| TLP-013-000015765 | to | TLP-013-000015769 |
| TLP-013-000015774 | to | TLP-013-000015775 |
| TLP-013-000015780 | to | TLP-013-000015780 |
| TLP-013-000015787 | to | TLP-013-000015787 |
| TLP-013-000015792 | to | TLP-013-000015793 |
| TLP-013-000015799 | to | TLP-013-000015799 |
| TLP-013-000015803 | to | TLP-013-000015819 |
| TLP-013-000015821 | to | TLP-013-000015839 |

| | | |
|---|---|---|
| TLP-013-000015845 | to | TLP-013-000015847 |
| TLP-013-000015853 | to | TLP-013-000015853 |
| TLP-013-000015862 | to | TLP-013-000015862 |
| TLP-013-000015879 | to | TLP-013-000015879 |
| TLP-013-000015882 | to | TLP-013-000015882 |
| TLP-013-000015896 | to | TLP-013-000015897 |
| TLP-013-000015902 | to | TLP-013-000015902 |
| TLP-013-000015909 | to | TLP-013-000015909 |
| TLP-013-000015914 | to | TLP-013-000015917 |
| TLP-013-000015919 | to | TLP-013-000015920 |
| TLP-013-000015925 | to | TLP-013-000015926 |
| TLP-013-000015930 | to | TLP-013-000015931 |
| TLP-013-000015939 | to | TLP-013-000015939 |
| TLP-013-000015941 | to | TLP-013-000015942 |
| TLP-013-000015980 | to | TLP-013-000015980 |
| TLP-013-000015986 | to | TLP-013-000015988 |
| TLP-013-000015992 | to | TLP-013-000015993 |
| TLP-013-000015997 | to | TLP-013-000015997 |
| TLP-013-000016010 | to | TLP-013-000016010 |
| TLP-013-000016020 | to | TLP-013-000016032 |
| TLP-013-000016037 | to | TLP-013-000016038 |
| TLP-013-000016059 | to | TLP-013-000016060 |
| TLP-013-000016083 | to | TLP-013-000016083 |
| TLP-013-000016085 | to | TLP-013-000016086 |
| TLP-013-000016095 | to | TLP-013-000016095 |
| TLP-013-000016103 | to | TLP-013-000016103 |
| TLP-013-000016105 | to | TLP-013-000016107 |
| TLP-013-000016109 | to | TLP-013-000016109 |
| TLP-013-000016111 | to | TLP-013-000016117 |
| TLP-013-000016138 | to | TLP-013-000016138 |
| TLP-013-000016158 | to | TLP-013-000016158 |
| TLP-013-000016162 | to | TLP-013-000016162 |
| TLP-013-000016183 | to | TLP-013-000016183 |
| TLP-013-000016188 | to | TLP-013-000016188 |
| TLP-013-000016191 | to | TLP-013-000016191 |
| TLP-013-000016200 | to | TLP-013-000016210 |
| TLP-013-000016220 | to | TLP-013-000016220 |
| TLP-013-000016222 | to | TLP-013-000016222 |
| TLP-013-000016231 | to | TLP-013-000016232 |
| TLP-013-000016252 | to | TLP-013-000016258 |
| TLP-013-000016260 | to | TLP-013-000016260 |
| TLP-013-000016262 | to | TLP-013-000016263 |
| TLP-013-000016289 | to | TLP-013-000016289 |
| TLP-013-000016293 | to | TLP-013-000016293 |

| | | |
|---|---|---|
| TLP-013-000016295 | to | TLP-013-000016296 |
| TLP-013-000016305 | to | TLP-013-000016305 |
| TLP-013-000016321 | to | TLP-013-000016322 |
| TLP-013-000016336 | to | TLP-013-000016342 |
| TLP-013-000016349 | to | TLP-013-000016349 |
| TLP-013-000016354 | to | TLP-013-000016354 |
| TLP-013-000016358 | to | TLP-013-000016359 |
| TLP-013-000016369 | to | TLP-013-000016369 |
| TLP-013-000016392 | to | TLP-013-000016393 |
| TLP-013-000016400 | to | TLP-013-000016404 |
| TLP-013-000016423 | to | TLP-013-000016426 |
| TLP-013-000016432 | to | TLP-013-000016433 |
| TLP-013-000016436 | to | TLP-013-000016436 |
| TLP-013-000016439 | to | TLP-013-000016440 |
| TLP-013-000016450 | to | TLP-013-000016450 |
| TLP-013-000016453 | to | TLP-013-000016453 |
| TLP-013-000016457 | to | TLP-013-000016457 |
| TLP-013-000016460 | to | TLP-013-000016463 |
| TLP-013-000016468 | to | TLP-013-000016468 |
| TLP-013-000016481 | to | TLP-013-000016483 |
| TLP-013-000016489 | to | TLP-013-000016506 |
| TLP-013-000016510 | to | TLP-013-000016510 |
| TLP-013-000016514 | to | TLP-013-000016514 |
| TLP-013-000016529 | to | TLP-013-000016532 |
| TLP-013-000016543 | to | TLP-013-000016543 |
| TLP-013-000016548 | to | TLP-013-000016548 |
| TLP-013-000016577 | to | TLP-013-000016577 |
| TLP-013-000016579 | to | TLP-013-000016580 |
| TLP-013-000016592 | to | TLP-013-000016592 |
| TLP-013-000016594 | to | TLP-013-000016594 |
| TLP-013-000016599 | to | TLP-013-000016602 |
| TLP-013-000016611 | to | TLP-013-000016611 |
| TLP-013-000016625 | to | TLP-013-000016633 |
| TLP-013-000016664 | to | TLP-013-000016665 |
| TLP-013-000016669 | to | TLP-013-000016672 |
| TLP-013-000016674 | to | TLP-013-000016674 |
| TLP-013-000016683 | to | TLP-013-000016684 |
| TLP-013-000016690 | to | TLP-013-000016690 |
| TLP-013-000016693 | to | TLP-013-000016693 |
| TLP-013-000016699 | to | TLP-013-000016709 |
| TLP-013-000016713 | to | TLP-013-000016714 |
| TLP-013-000016722 | to | TLP-013-000016724 |
| TLP-013-000016728 | to | TLP-013-000016728 |
| TLP-013-000016732 | to | TLP-013-000016732 |

| | | |
|---|---|---|
| TLP-013-000016755 | to | TLP-013-000016755 |
| TLP-013-000016774 | to | TLP-013-000016788 |
| TLP-013-000016791 | to | TLP-013-000016793 |
| TLP-013-000016797 | to | TLP-013-000016797 |
| TLP-013-000016800 | to | TLP-013-000016800 |
| TLP-013-000016803 | to | TLP-013-000016804 |
| TLP-013-000016809 | to | TLP-013-000016809 |
| TLP-013-000016842 | to | TLP-013-000016842 |
| TLP-013-000016852 | to | TLP-013-000016853 |
| TLP-013-000016856 | to | TLP-013-000016856 |
| TLP-013-000016861 | to | TLP-013-000016861 |
| TLP-013-000016867 | to | TLP-013-000016869 |
| TLP-013-000016895 | to | TLP-013-000016896 |
| TLP-013-000016898 | to | TLP-013-000016898 |
| TLP-013-000016900 | to | TLP-013-000016900 |
| TLP-013-000016902 | to | TLP-013-000016904 |
| TLP-013-000016906 | to | TLP-013-000016906 |
| TLP-013-000016912 | to | TLP-013-000016913 |
| TLP-013-000016924 | to | TLP-013-000016924 |
| TLP-013-000016934 | to | TLP-013-000016935 |
| TLP-013-000016941 | to | TLP-013-000016941 |
| TLP-013-000016946 | to | TLP-013-000016948 |
| TLP-013-000016977 | to | TLP-013-000016977 |
| TLP-013-000016984 | to | TLP-013-000016984 |
| TLP-013-000016986 | to | TLP-013-000016986 |
| TLP-013-000016999 | to | TLP-013-000017002 |
| TLP-013-000017013 | to | TLP-013-000017013 |
| TLP-013-000017020 | to | TLP-013-000017021 |
| TLP-013-000017023 | to | TLP-013-000017026 |
| TLP-013-000017035 | to | TLP-013-000017036 |
| TLP-013-000017038 | to | TLP-013-000017038 |
| TLP-013-000017126 | to | TLP-013-000017131 |
| TLP-013-000017170 | to | TLP-013-000017177 |
| TLP-013-000017190 | to | TLP-013-000017190 |
| TLP-013-000017195 | to | TLP-013-000017195 |
| TLP-013-000017211 | to | TLP-013-000017211 |
| TLP-013-000017228 | to | TLP-013-000017228 |
| TLP-013-000017244 | to | TLP-013-000017244 |
| TLP-013-000017263 | to | TLP-013-000017268 |
| TLP-013-000017270 | to | TLP-013-000017274 |
| TLP-013-000017321 | to | TLP-013-000017321 |
| TLP-013-000017335 | to | TLP-013-000017335 |
| TLP-013-000017343 | to | TLP-013-000017344 |
| TLP-013-000017350 | to | TLP-013-000017351 |

118

| | | |
|---|---|---|
| TLP-013-000017359 | to | TLP-013-000017360 |
| TLP-013-000017389 | to | TLP-013-000017390 |
| TLP-013-000017394 | to | TLP-013-000017394 |
| TLP-013-000017409 | to | TLP-013-000017410 |
| TLP-013-000017435 | to | TLP-013-000017436 |
| TLP-013-000017441 | to | TLP-013-000017442 |
| TLP-013-000017456 | to | TLP-013-000017456 |
| TLP-013-000017461 | to | TLP-013-000017462 |
| TLP-013-000017469 | to | TLP-013-000017470 |
| TLP-013-000017523 | to | TLP-013-000017524 |
| TLP-013-000017526 | to | TLP-013-000017527 |
| TLP-013-000017534 | to | TLP-013-000017534 |
| TLP-013-000017551 | to | TLP-013-000017553 |
| TLP-013-000017577 | to | TLP-013-000017577 |
| TLP-013-000017598 | to | TLP-013-000017599 |
| TLP-013-000017612 | to | TLP-013-000017613 |
| TLP-013-000017663 | to | TLP-013-000017663 |
| TLP-013-000017665 | to | TLP-013-000017665 |
| TLP-013-000017672 | to | TLP-013-000017673 |
| TLP-013-000017710 | to | TLP-013-000017712 |
| TLP-013-000017721 | to | TLP-013-000017722 |
| TLP-013-000017739 | to | TLP-013-000017739 |
| TLP-013-000017782 | to | TLP-013-000017785 |
| TLP-013-000017841 | to | TLP-013-000017841 |
| TLP-013-000017861 | to | TLP-013-000017870 |
| TLP-013-000017873 | to | TLP-013-000017873 |
| TLP-013-000017878 | to | TLP-013-000017890 |
| TLP-013-000017925 | to | TLP-013-000017928 |
| TLP-013-000017936 | to | TLP-013-000017936 |
| TLP-013-000017942 | to | TLP-013-000017943 |
| TLP-013-000018006 | to | TLP-013-000018006 |
| TLP-013-000018014 | to | TLP-013-000018014 |
| TLP-013-000018030 | to | TLP-013-000018030 |
| TLP-013-000018032 | to | TLP-013-000018032 |
| TLP-013-000018057 | to | TLP-013-000018058 |
| TLP-013-000018069 | to | TLP-013-000018069 |
| TLP-013-000018077 | to | TLP-013-000018078 |
| TLP-013-000018109 | to | TLP-013-000018110 |
| TLP-013-000018119 | to | TLP-013-000018125 |
| TLP-013-000018127 | to | TLP-013-000018127 |
| TLP-013-000018129 | to | TLP-013-000018129 |
| TLP-013-000018131 | to | TLP-013-000018131 |
| TLP-013-000018133 | to | TLP-013-000018133 |
| TLP-013-000018135 | to | TLP-013-000018135 |

| | | |
|---|---|---|
| TLP-013-000018137 | to | TLP-013-000018140 |
| TLP-013-000018142 | to | TLP-013-000018143 |
| TLP-013-000018145 | to | TLP-013-000018146 |
| TLP-013-000018161 | to | TLP-013-000018161 |
| TLP-013-000018165 | to | TLP-013-000018165 |
| TLP-013-000018167 | to | TLP-013-000018169 |
| TLP-013-000018176 | to | TLP-013-000018180 |
| TLP-013-000018187 | to | TLP-013-000018187 |
| TLP-013-000018190 | to | TLP-013-000018190 |
| TLP-013-000018213 | to | TLP-013-000018213 |
| TLP-013-000018222 | to | TLP-013-000018223 |
| TLP-013-000018236 | to | TLP-013-000018243 |
| TLP-013-000018258 | to | TLP-013-000018258 |
| TLP-013-000018269 | to | TLP-013-000018270 |
| TLP-013-000018274 | to | TLP-013-000018278 |
| TLP-013-000018322 | to | TLP-013-000018326 |
| TLP-013-000018333 | to | TLP-013-000018333 |
| TLP-013-000018341 | to | TLP-013-000018341 |
| TLP-013-000018343 | to | TLP-013-000018343 |
| TLP-013-000018355 | to | TLP-013-000018356 |
| TLP-013-000018359 | to | TLP-013-000018359 |
| TLP-013-000018372 | to | TLP-013-000018373 |
| TLP-013-000018378 | to | TLP-013-000018378 |
| TLP-013-000018380 | to | TLP-013-000018385 |
| TLP-013-000018388 | to | TLP-013-000018388 |
| TLP-013-000018391 | to | TLP-013-000018391 |
| TLP-013-000018411 | to | TLP-013-000018414 |
| TLP-013-000018417 | to | TLP-013-000018419 |
| TLP-013-000018436 | to | TLP-013-000018439 |
| TLP-013-000018446 | to | TLP-013-000018446 |
| TLP-013-000018454 | to | TLP-013-000018454 |
| TLP-013-000018460 | to | TLP-013-000018460 |
| TLP-013-000018465 | to | TLP-013-000018465 |
| TLP-013-000018473 | to | TLP-013-000018475 |
| TLP-013-000018477 | to | TLP-013-000018485 |
| TLP-013-000018521 | to | TLP-013-000018522 |
| TLP-013-000018528 | to | TLP-013-000018528 |
| TLP-013-000018534 | to | TLP-013-000018534 |
| TLP-013-000018545 | to | TLP-013-000018547 |
| TLP-013-000018594 | to | TLP-013-000018594 |
| TLP-013-000018602 | to | TLP-013-000018603 |
| TLP-013-000018605 | to | TLP-013-000018609 |
| TLP-013-000018615 | to | TLP-013-000018617 |
| TLP-013-000018619 | to | TLP-013-000018619 |

| | | |
|---|---|---|
| TLP-013-000018640 | to | TLP-013-000018642 |
| TLP-013-000018662 | to | TLP-013-000018665 |
| TLP-013-000018669 | to | TLP-013-000018669 |
| TLP-013-000018685 | to | TLP-013-000018686 |
| TLP-013-000018694 | to | TLP-013-000018694 |
| TLP-013-000018701 | to | TLP-013-000018703 |
| TLP-013-000018714 | to | TLP-013-000018716 |
| TLP-013-000018721 | to | TLP-013-000018721 |
| TLP-013-000018731 | to | TLP-013-000018731 |
| TLP-013-000018744 | to | TLP-013-000018744 |
| TLP-013-000018751 | to | TLP-013-000018757 |
| TLP-013-000018759 | to | TLP-013-000018795 |
| TLP-013-000018798 | to | TLP-013-000018798 |
| TLP-013-000018801 | to | TLP-013-000018806 |
| TLP-013-000018837 | to | TLP-013-000018841 |
| TLP-013-000018844 | to | TLP-013-000018846 |
| TLP-013-000018849 | to | TLP-013-000018850 |
| TLP-013-000018863 | to | TLP-013-000018863 |
| TLP-013-000018882 | to | TLP-013-000018882 |
| TLP-013-000018884 | to | TLP-013-000018891 |
| TLP-013-000018914 | to | TLP-013-000018919 |
| TLP-013-000018921 | to | TLP-013-000018923 |
| TLP-013-000018939 | to | TLP-013-000018939 |
| TLP-013-000018950 | to | TLP-013-000018968 |
| TLP-013-000018970 | to | TLP-013-000018970 |
| TLP-013-000018972 | to | TLP-013-000018972 |
| TLP-013-000018974 | to | TLP-013-000018974 |
| TLP-013-000018976 | to | TLP-013-000018976 |
| TLP-013-000018978 | to | TLP-013-000018978 |
| TLP-013-000018980 | to | TLP-013-000018994 |
| TLP-013-000019001 | to | TLP-013-000019003 |
| TLP-013-000019006 | to | TLP-013-000019013 |
| TLP-013-000019017 | to | TLP-013-000019047 |
| TLP-013-000019050 | to | TLP-013-000019050 |
| TLP-013-000019071 | to | TLP-013-000019073 |
| TLP-013-000019077 | to | TLP-013-000019081 |
| TLP-013-000019223 | to | TLP-013-000019224 |
| TLP-013-000019227 | to | TLP-013-000019227 |
| TLP-013-000019232 | to | TLP-013-000019232 |
| TLP-013-000019234 | to | TLP-013-000019235 |
| TLP-013-000019262 | to | TLP-013-000019262 |
| TLP-013-000019282 | to | TLP-013-000019288 |
| TLP-013-000019314 | to | TLP-013-000019316 |
| TLP-013-000019326 | to | TLP-013-000019326 |

| | | |
|---|---|---|
| TLP-013-000019408 | to | TLP-013-000019411 |
| TLP-013-000019432 | to | TLP-013-000019433 |
| TLP-013-000019437 | to | TLP-013-000019437 |
| TLP-013-000019442 | to | TLP-013-000019442 |
| TLP-013-000019462 | to | TLP-013-000019463 |
| TLP-013-000019510 | to | TLP-013-000019511 |
| TLP-013-000019513 | to | TLP-013-000019515 |
| TLP-013-000019518 | to | TLP-013-000019523 |
| TLP-013-000019554 | to | TLP-013-000019557 |
| TLP-013-000019559 | to | TLP-013-000019559 |
| TLP-013-000019563 | to | TLP-013-000019564 |
| TLP-013-000019566 | to | TLP-013-000019566 |
| TLP-013-000019583 | to | TLP-013-000019589 |
| TLP-013-000019639 | to | TLP-013-000019641 |
| TLP-013-000019666 | to | TLP-013-000019670 |
| TLP-013-000019674 | to | TLP-013-000019675 |
| TLP-013-000019678 | to | TLP-013-000019678 |
| TLP-013-000019680 | to | TLP-013-000019681 |
| TLP-013-000019686 | to | TLP-013-000019687 |
| TLP-013-000019697 | to | TLP-013-000019698 |
| TLP-013-000019713 | to | TLP-013-000019713 |
| TLP-013-000019716 | to | TLP-013-000019719 |
| TLP-013-000019727 | to | TLP-013-000019727 |
| TLP-013-000019737 | to | TLP-013-000019737 |
| TLP-013-000019741 | to | TLP-013-000019743 |
| TLP-013-000019756 | to | TLP-013-000019756 |
| TLP-013-000019773 | to | TLP-013-000019774 |
| TLP-013-000019778 | to | TLP-013-000019778 |
| TLP-013-000019784 | to | TLP-013-000019789 |
| TLP-013-000019791 | to | TLP-013-000019791 |
| TLP-013-000019812 | to | TLP-013-000019815 |
| TLP-013-000019835 | to | TLP-013-000019835 |
| TLP-013-000019840 | to | TLP-013-000019841 |
| TLP-013-000019843 | to | TLP-013-000019843 |
| TLP-013-000019854 | to | TLP-013-000019856 |
| TLP-013-000019858 | to | TLP-013-000019858 |
| TLP-013-000019916 | to | TLP-013-000019920 |
| TLP-013-000019927 | to | TLP-013-000019927 |
| TLP-013-000019930 | to | TLP-013-000019931 |
| TLP-013-000019936 | to | TLP-013-000019937 |
| TLP-013-000019951 | to | TLP-013-000019951 |
| TLP-013-000019954 | to | TLP-013-000019954 |
| TLP-013-000019972 | to | TLP-013-000019972 |
| TLP-013-000019977 | to | TLP-013-000019977 |

| | | |
|---|---|---|
| TLP-013-000019979 | to | TLP-013-000019979 |
| TLP-013-000019987 | to | TLP-013-000019987 |
| TLP-013-000020017 | to | TLP-013-000020018 |
| TLP-013-000020037 | to | TLP-013-000020037 |
| TLP-013-000020039 | to | TLP-013-000020039 |
| TLP-013-000020041 | to | TLP-013-000020041 |
| TLP-013-000020047 | to | TLP-013-000020048 |
| TLP-013-000020073 | to | TLP-013-000020076 |
| TLP-013-000020084 | to | TLP-013-000020084 |
| TLP-013-000020099 | to | TLP-013-000020099 |
| TLP-013-000020110 | to | TLP-013-000020111 |
| TLP-013-000020133 | to | TLP-013-000020133 |
| TLP-013-000020137 | to | TLP-013-000020137 |
| TLP-013-000020154 | to | TLP-013-000020154 |
| TLP-013-000020166 | to | TLP-013-000020166 |
| TLP-013-000020171 | to | TLP-013-000020172 |
| TLP-013-000020174 | to | TLP-013-000020174 |
| TLP-013-000020183 | to | TLP-013-000020183 |
| TLP-013-000020215 | to | TLP-013-000020215 |
| TLP-013-000020218 | to | TLP-013-000020218 |
| TLP-013-000020225 | to | TLP-013-000020225 |
| TLP-013-000020228 | to | TLP-013-000020228 |
| TLP-013-000020231 | to | TLP-013-000020234 |
| TLP-013-000020236 | to | TLP-013-000020236 |
| TLP-013-000020244 | to | TLP-013-000020247 |
| TLP-013-000020252 | to | TLP-013-000020252 |
| TLP-013-000020254 | to | TLP-013-000020254 |
| TLP-013-000020273 | to | TLP-013-000020273 |
| TLP-013-000020280 | to | TLP-013-000020282 |
| TLP-013-000020291 | to | TLP-013-000020291 |
| TLP-013-000020299 | to | TLP-013-000020299 |
| TLP-013-000020317 | to | TLP-013-000020319 |
| TLP-013-000020323 | to | TLP-013-000020323 |
| TLP-013-000020330 | to | TLP-013-000020330 |
| TLP-013-000020341 | to | TLP-013-000020341 |
| TLP-013-000020346 | to | TLP-013-000020346 |
| TLP-013-000020348 | to | TLP-013-000020349 |
| TLP-013-000020381 | to | TLP-013-000020381 |
| TLP-013-000020385 | to | TLP-013-000020385 |
| TLP-013-000020394 | to | TLP-013-000020399 |
| TLP-013-000020408 | to | TLP-013-000020408 |
| TLP-013-000020417 | to | TLP-013-000020417 |
| TLP-013-000020419 | to | TLP-013-000020419 |
| TLP-013-000020427 | to | TLP-013-000020427 |

| TLP-013-000020450 | to | TLP-013-000020450 |
| TLP-013-000020456 | to | TLP-013-000020457 |
| TLP-013-000020470 | to | TLP-013-000020471 |
| TLP-013-000020482 | to | TLP-013-000020482 |
| TLP-013-000020487 | to | TLP-013-000020487 |
| TLP-013-000020510 | to | TLP-013-000020528 |
| TLP-013-000020531 | to | TLP-013-000020534 |
| TLP-013-000020540 | to | TLP-013-000020540 |
| TLP-013-000020553 | to | TLP-013-000020555 |
| TLP-013-000020566 | to | TLP-013-000020566 |
| TLP-013-000020572 | to | TLP-013-000020574 |
| TLP-013-000020577 | to | TLP-013-000020579 |
| TLP-013-000020590 | to | TLP-013-000020590 |
| TLP-013-000020592 | to | TLP-013-000020593 |
| TLP-013-000020602 | to | TLP-013-000020602 |
| TLP-013-000020605 | to | TLP-013-000020606 |
| TLP-013-000020623 | to | TLP-013-000020623 |
| TLP-013-000020631 | to | TLP-013-000020632 |
| TLP-013-000020634 | to | TLP-013-000020634 |
| TLP-013-000020666 | to | TLP-013-000020666 |
| TLP-013-000020671 | to | TLP-013-000020671 |
| TLP-013-000020674 | to | TLP-013-000020674 |
| TLP-013-000020688 | to | TLP-013-000020688 |
| TLP-013-000020692 | to | TLP-013-000020697 |
| TLP-013-000020699 | to | TLP-013-000020699 |
| TLP-013-000020702 | to | TLP-013-000020709 |
| TLP-013-000020722 | to | TLP-013-000020722 |
| TLP-013-000020727 | to | TLP-013-000020727 |
| TLP-013-000020733 | to | TLP-013-000020733 |
| TLP-013-000020737 | to | TLP-013-000020738 |
| TLP-013-000020745 | to | TLP-013-000020746 |
| TLP-013-000020752 | to | TLP-013-000020752 |
| TLP-013-000020757 | to | TLP-013-000020759 |
| TLP-013-000020765 | to | TLP-013-000020767 |
| TLP-013-000020793 | to | TLP-013-000020793 |
| TLP-013-000020797 | to | TLP-013-000020798 |
| TLP-013-000020800 | to | TLP-013-000020801 |
| TLP-013-000020804 | to | TLP-013-000020806 |
| TLP-013-000020811 | to | TLP-013-000020811 |
| TLP-013-000020830 | to | TLP-013-000020832 |
| TLP-013-000020844 | to | TLP-013-000020845 |
| TLP-013-000020879 | to | TLP-013-000020879 |
| TLP-013-000020892 | to | TLP-013-000020892 |
| TLP-013-000020908 | to | TLP-013-000020908 |

| | | |
|---|---|---|
| TLP-013-000020914 | to | TLP-013-000020914 |
| TLP-013-000020916 | to | TLP-013-000020916 |
| TLP-013-000020923 | to | TLP-013-000020924 |
| TLP-013-000020950 | to | TLP-013-000020950 |
| TLP-013-000020955 | to | TLP-013-000020956 |
| TLP-013-000020980 | to | TLP-013-000020980 |
| TLP-013-000020982 | to | TLP-013-000020982 |
| TLP-013-000020993 | to | TLP-013-000020997 |
| TLP-013-000021004 | to | TLP-013-000021004 |
| TLP-013-000021012 | to | TLP-013-000021013 |
| TLP-013-000021027 | to | TLP-013-000021027 |
| TLP-013-000021045 | to | TLP-013-000021047 |
| TLP-013-000021054 | to | TLP-013-000021054 |
| TLP-013-000021056 | to | TLP-013-000021057 |
| TLP-013-000021083 | to | TLP-013-000021084 |
| TLP-013-000021086 | to | TLP-013-000021086 |
| TLP-013-000021091 | to | TLP-013-000021092 |
| TLP-013-000021104 | to | TLP-013-000021106 |
| TLP-013-000021140 | to | TLP-013-000021140 |
| TLP-013-000021152 | to | TLP-013-000021152 |
| TLP-013-000021158 | to | TLP-013-000021163 |
| TLP-013-000021202 | to | TLP-013-000021209 |
| TLP-013-000021216 | to | TLP-013-000021216 |
| TLP-013-000021222 | to | TLP-013-000021222 |
| TLP-013-000021233 | to | TLP-013-000021237 |
| TLP-013-000021241 | to | TLP-013-000021241 |
| TLP-013-000021246 | to | TLP-013-000021247 |
| TLP-013-000021266 | to | TLP-013-000021266 |
| TLP-013-000021270 | to | TLP-013-000021271 |
| TLP-013-000021276 | to | TLP-013-000021277 |
| TLP-013-000021313 | to | TLP-013-000021314 |
| TLP-013-000021352 | to | TLP-013-000021352 |
| TLP-013-000021386 | to | TLP-013-000021395 |
| TLP-013-000021413 | to | TLP-013-000021413 |
| TLP-013-000021418 | to | TLP-013-000021418 |
| TLP-013-000021466 | to | TLP-013-000021466 |
| TLP-013-000021469 | to | TLP-013-000021470 |
| TLP-013-000021472 | to | TLP-013-000021472 |
| TLP-013-000021532 | to | TLP-013-000021540 |
| TLP-013-000021553 | to | TLP-013-000021553 |
| TLP-013-000021574 | to | TLP-013-000021574 |
| TLP-013-000021594 | to | TLP-013-000021597 |
| TLP-013-000021621 | to | TLP-013-000021626 |
| TLP-013-000021629 | to | TLP-013-000021629 |

| TLP-013-000021632 | to | TLP-013-000021632 |
| TLP-013-000021635 | to | TLP-013-000021635 |
| TLP-013-000021645 | to | TLP-013-000021651 |
| TLP-013-000021708 | to | TLP-013-000021708 |
| TLP-013-000021716 | to | TLP-013-000021718 |
| TLP-013-000021721 | to | TLP-013-000021721 |
| TLP-013-000021724 | to | TLP-013-000021725 |
| TLP-013-000021729 | to | TLP-013-000021729 |
| TLP-013-000021738 | to | TLP-013-000021739 |
| TLP-013-000021760 | to | TLP-013-000021760 |
| TLP-013-000021765 | to | TLP-013-000021766. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.