**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000339 | RLP-044-000000339 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000349 | RLP-044-000000350 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000364 | RLP-044-000000364 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000368 | RLP-044-000000371 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000389 | RLP-044-000000389 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000395 | RLP-044-000000395 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000412 | RLP-044-000000412 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000425 | RLP-044-000000425 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000449 | RLP-044-000000464 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000488 | RLP-044-000000498 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000652 | RLP-044-000000653 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000655 | RLP-044-000000657 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000661 | RLP-044-000000661 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000698 | RLP-044-000000698 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000701 | RLP-044-000000703 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000718 | RLP-044-000000718 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000720 | RLP-044-000000720 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000759 | RLP-044-000000759 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000773 | RLP-044-000000774 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000776 | RLP-044-000000777 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000779 | RLP-044-000000779 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000784 | RLP-044-000000784 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000799 | RLP-044-000000799 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000804 | RLP-044-000000804 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000808 | RLP-044-000000808 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000817 | RLP-044-000000817 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000824 | RLP-044-000000827 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000829 | RLP-044-000000832 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000838 | RLP-044-000000838 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000841 | RLP-044-000000841 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000843 | RLP-044-000000843 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000845 | RLP-044-000000845 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000847 | RLP-044-000000847 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000849 | RLP-044-000000850 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000855 | RLP-044-000000856 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000884 | RLP-044-000000884 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000888 | RLP-044-000000888 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000891 | RLP-044-000000891 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000895 | RLP-044-000000895 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000905 | RLP-044-000000906 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000911 | RLP-044-000000911 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000913 | RLP-044-000000914 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000926 | RLP-044-000000926 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000929 | RLP-044-000000929 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000932 | RLP-044-000000934 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000938 | RLP-044-000000938 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000949 | RLP-044-000000949 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000951 | RLP-044-000000951 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000953 | RLP-044-000000953 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000955 | RLP-044-000000955 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000958 | RLP-044-000000958 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000964 | RLP-044-000000964 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000969 | RLP-044-000000969 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000976 | RLP-044-000000976 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000979 | RLP-044-000000980 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000983 | RLP-044-000000983 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000991 | RLP-044-000000991 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000995 | RLP-044-000000995 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000998 | RLP-044-000000999 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001011 | RLP-044-000001012 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001025 | RLP-044-000001025 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001027 | RLP-044-000001027 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001034 | RLP-044-000001035 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001049 | RLP-044-000001049 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001053 | RLP-044-000001053 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001057 | RLP-044-000001057 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001060 | RLP-044-000001060 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001064 | RLP-044-000001064 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001069 | RLP-044-000001069 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001073 | RLP-044-000001074 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001081 | RLP-044-000001081 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001086 | RLP-044-000001086 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001092 | RLP-044-000001092 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001109 | RLP-044-000001109 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001111 | RLP-044-000001111 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001120 | RLP-044-000001120 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001136 | RLP-044-000001136 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001148 | RLP-044-000001148 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001150 | RLP-044-000001150 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001158 | RLP-044-000001158 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001172 | RLP-044-000001172 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001176 | RLP-044-000001176 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001185 | RLP-044-000001185 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001187 | RLP-044-000001187 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001193 | RLP-044-000001193 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001200 | RLP-044-000001200 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001204 | RLP-044-000001204 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001209 | RLP-044-000001209 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001219 | RLP-044-000001219 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001222 | RLP-044-000001222 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001228 | RLP-044-000001228 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001230 | RLP-044-000001231 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001236 | RLP-044-000001240 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001244 | RLP-044-000001247 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001249 | RLP-044-000001249 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001258 | RLP-044-000001258 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001263 | RLP-044-000001271 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001273 | RLP-044-000001273 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001275 | RLP-044-000001275 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001277 | RLP-044-000001279 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001281 | RLP-044-000001281 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001295 | RLP-044-000001295 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001300 | RLP-044-000001300 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001304 | RLP-044-000001304 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001328 | RLP-044-000001328 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001344 | RLP-044-000001344 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001364 | RLP-044-000001364 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001371 | RLP-044-000001371 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001377 | RLP-044-000001377 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001379 | RLP-044-000001379 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001389 | RLP-044-000001389 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001391 | RLP-044-000001391 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001397 | RLP-044-000001399 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001406 | RLP-044-000001406 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001437 | RLP-044-000001439 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001442 | RLP-044-000001442 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001449 | RLP-044-000001449 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001481 | RLP-044-000001481 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001491 | RLP-044-000001491 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001494 | RLP-044-000001494 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001501 | RLP-044-000001501 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001503 | RLP-044-000001503 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001512 | RLP-044-000001512 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001543 | RLP-044-000001543 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001545 | RLP-044-000001546 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001552 | RLP-044-000001553 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001566 | RLP-044-000001570 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001572 | RLP-044-000001572 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001574 | RLP-044-000001574 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001577 | RLP-044-000001588 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001598 | RLP-044-000001598 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001601 | RLP-044-000001601 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001605 | RLP-044-000001605 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001615 | RLP-044-000001615 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001657 | RLP-044-000001657 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001660 | RLP-044-000001660 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001670 | RLP-044-000001670 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001706 | RLP-044-000001706 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001713 | RLP-044-000001713 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001719 | RLP-044-000001719 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001733 | RLP-044-000001733 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001735 | RLP-044-000001735 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001749 | RLP-044-000001749 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001754 | RLP-044-000001754 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001779 | RLP-044-000001779 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001795 | RLP-044-000001795 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001839 | RLP-044-000001839 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001841 | RLP-044-000001841 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001865 | RLP-044-000001865 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001867 | RLP-044-000001867 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001907 | RLP-044-000001907 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001938 | RLP-044-000001938 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001947 | RLP-044-000001947 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001965 | RLP-044-000001965 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002014 | RLP-044-000002014 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002125 | RLP-044-000002126 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002135 | RLP-044-000002135 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002198 | RLP-044-000002198 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002215 | RLP-044-000002215 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002265 | RLP-044-000002265 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002294 | RLP-044-000002294 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002312 | RLP-044-000002312 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002316 | RLP-044-000002317 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002329 | RLP-044-000002330 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002346 | RLP-044-000002346 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002349 | RLP-044-000002349 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002359 | RLP-044-000002359 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002366 | RLP-044-000002366 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002379 | RLP-044-000002379 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002395 | RLP-044-000002395 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002405 | RLP-044-000002405 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002441 | RLP-044-000002442 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002444 | RLP-044-000002444 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002458 | RLP-044-000002458 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002464 | RLP-044-000002464 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002467 | RLP-044-000002467 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002474 | RLP-044-000002474 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002477 | RLP-044-000002477 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002490 | RLP-044-000002490 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002497 | RLP-044-000002497 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002500 | RLP-044-000002500 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002508 | RLP-044-000002508 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002510 | RLP-044-000002511 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002520 | RLP-044-000002520 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002535 | RLP-044-000002535 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002549 | RLP-044-000002549 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002555 | RLP-044-000002556 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002561 | RLP-044-000002561 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002565 | RLP-044-000002565 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002576 | RLP-044-000002576 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002585 | RLP-044-000002585 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002587 | RLP-044-000002587 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002589 | RLP-044-000002589 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002596 | RLP-044-000002599 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002602 | RLP-044-000002606 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002609 | RLP-044-000002610 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002614 | RLP-044-000002614 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002641 | RLP-044-000002642 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002651 | RLP-044-000002652 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002661 | RLP-044-000002662 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002667 | RLP-044-000002667 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002676 | RLP-044-000002676 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002680 | RLP-044-000002680 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002686 | RLP-044-000002687 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002689 | RLP-044-000002691 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002693 | RLP-044-000002693 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002695 | RLP-044-000002695 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002698 | RLP-044-000002698 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002701 | RLP-044-000002701 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002729 | RLP-044-000002729 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002736 | RLP-044-000002737 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002745 | RLP-044-000002745 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002750 | RLP-044-000002750 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002778 | RLP-044-000002778 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002782 | RLP-044-000002783 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002815 | RLP-044-000002815 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000002818 | RLP-044-000002818 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002830 | RLP-044-000002830 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002837 | RLP-044-000002839 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002869 | RLP-044-000002871 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002895 | RLP-044-000002896 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002907 | RLP-044-000002907 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002923 | RLP-044-000002923 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002937 | RLP-044-000002939 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002955 | RLP-044-000002957 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002972 | RLP-044-000002984 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002988 | RLP-044-000003000 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003010 | RLP-044-000003010 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000003022 | RLP-044-000003022 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003024 | RLP-044-000003026 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003121 | RLP-044-000003136 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003255 | RLP-044-000003260 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003493 | RLP-044-000003513 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003515 | RLP-044-000003515 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003517 | RLP-044-000003519 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003521 | RLP-044-000003535 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003547 | RLP-044-000003585 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003641 | RLP-044-000003644 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003670 | RLP-044-000003683 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003695 | RLP-044-000003695 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000003733 | RLP-044-000003733 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003739 | RLP-044-000003739 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003749 | RLP-044-000003749 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003764 | RLP-044-000003764 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003766 | RLP-044-000003769 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003796 | RLP-044-000003796 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003832 | RLP-044-000003837 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003848 | RLP-044-000003853 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003860 | RLP-044-000003860 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003885 | RLP-044-000003887 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003928 | RLP-044-000003929 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003940 | RLP-044-000003953 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000003963 | RLP-044-000003963 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003991 | RLP-044-000003995 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003998 | RLP-044-000004019 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004033 | RLP-044-000004034 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004054 | RLP-044-000004060 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004068 | RLP-044-000004077 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004081 | RLP-044-000004109 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004122 | RLP-044-000004126 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004129 | RLP-044-000004136 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004139 | RLP-044-000004148 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004185 | RLP-044-000004186 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004188 | RLP-044-000004189 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004192 | RLP-044-000004201 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004203 | RLP-044-000004203 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004217 | RLP-044-000004217 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004234 | RLP-044-000004238 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004242 | RLP-044-000004242 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004244 | RLP-044-000004244 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004246 | RLP-044-000004266 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004291 | RLP-044-000004291 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004295 | RLP-044-000004298 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004309 | RLP-044-000004309 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004312 | RLP-044-000004312 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004343 | RLP-044-000004343 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004353 | RLP-044-000004354 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004356 | RLP-044-000004361 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004388 | RLP-044-000004389 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004392 | RLP-044-000004395 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004399 | RLP-044-000004399 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004410 | RLP-044-000004410 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004420 | RLP-044-000004420 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004428 | RLP-044-000004429 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004435 | RLP-044-000004437 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004439 | RLP-044-000004458 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004480 | RLP-044-000004480 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004482 | RLP-044-000004488 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004492 | RLP-044-000004516 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004525 | RLP-044-000004525 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004540 | RLP-044-000004544 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004546 | RLP-044-000004546 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004548 | RLP-044-000004558 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004562 | RLP-044-000004563 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004583 | RLP-044-000004587 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004603 | RLP-044-000004607 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004615 | RLP-044-000004615 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004622 | RLP-044-000004642 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004655 | RLP-044-000004655 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004659 | RLP-044-000004659 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004667 | RLP-044-000004669 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004672 | RLP-044-000004672 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004688 | RLP-044-000004688 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004715 | RLP-044-000004716 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004724 | RLP-044-000004724 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004729 | RLP-044-000004729 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004731 | RLP-044-000004736 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004740 | RLP-044-000004743 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004747 | RLP-044-000004748 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004774 | RLP-044-000004774 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004786 | RLP-044-000004786 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004802 | RLP-044-000004841 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004845 | RLP-044-000004883 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004930 | RLP-044-000004930 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004958 | RLP-044-000004969 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004971 | RLP-044-000004971 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004973 | RLP-044-000004984 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004986 | RLP-044-000004986 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004988 | RLP-044-000004988 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004991 | RLP-044-000004991 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004993 | RLP-044-000004993 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004995 | RLP-044-000005027 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005030 | RLP-044-000005034 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005037 | RLP-044-000005037 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000005099 | RLP-044-000005099 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005120 | RLP-044-000005131 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005170 | RLP-044-000005170 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005189 | RLP-044-000005189 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005191 | RLP-044-000005192 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005224 | RLP-044-000005224 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005264 | RLP-044-000005264 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005328 | RLP-044-000005329 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005376 | RLP-044-000005376 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005379 | RLP-044-000005379 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005520 | RLP-044-000005520 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005526 | RLP-044-000005527 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000005545 | RLP-044-000005546 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005565 | RLP-044-000005577 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005628 | RLP-044-000005632 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005659 | RLP-044-000005661 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005738 | RLP-044-000005741 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005768 | RLP-044-000005768 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005780 | RLP-044-000005780 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005790 | RLP-044-000005800 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005806 | RLP-044-000005819 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005828 | RLP-044-000005828 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005900 | RLP-044-000005900 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005907 | RLP-044-000005918 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000005920 | RLP-044-000005920 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005923 | RLP-044-000005923 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005925 | RLP-044-000005928 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005935 | RLP-044-000005935 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005994 | RLP-044-000005994 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006008 | RLP-044-000006023 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006043 | RLP-044-000006043 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006084 | RLP-044-000006084 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006115 | RLP-044-000006117 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006120 | RLP-044-000006122 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006124 | RLP-044-000006124 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006165 | RLP-044-000006165 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006168 | RLP-044-000006168 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006179 | RLP-044-000006179 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006182 | RLP-044-000006204 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006210 | RLP-044-000006210 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006218 | RLP-044-000006220 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006223 | RLP-044-000006236 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006240 | RLP-044-000006240 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006242 | RLP-044-000006242 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006247 | RLP-044-000006247 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006264 | RLP-044-000006278 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006292 | RLP-044-000006303 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006321 | RLP-044-000006321 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006324 | RLP-044-000006331 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006342 | RLP-044-000006342 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006344 | RLP-044-000006344 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006365 | RLP-044-000006372 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006378 | RLP-044-000006378 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006383 | RLP-044-000006385 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006390 | RLP-044-000006392 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006394 | RLP-044-000006407 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006409 | RLP-044-000006409 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006411 | RLP-044-000006411 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006413 | RLP-044-000006413 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006415 | RLP-044-000006415 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006417 | RLP-044-000006417 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006419 | RLP-044-000006419 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006456 | RLP-044-000006456 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006540 | RLP-044-000006540 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006546 | RLP-044-000006557 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006564 | RLP-044-000006569 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006576 | RLP-044-000006578 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006611 | RLP-044-000006614 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006635 | RLP-044-000006635 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006640 | RLP-044-000006640 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006670 | RLP-044-000006670 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006709 | RLP-044-000006710 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006734 | RLP-044-000006735 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006761 | RLP-044-000006761 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006766 | RLP-044-000006769 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006802 | RLP-044-000006803 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006810 | RLP-044-000006881 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006884 | RLP-044-000006884 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006886 | RLP-044-000006886 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006891 | RLP-044-000006891 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000007025 | RLP-044-000007026 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000007028 | RLP-044-000007030 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000007032 | RLP-044-000007032 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000010 | RLP-045-000000010 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000014 | RLP-045-000000014 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000019 | RLP-045-000000019 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000021 | RLP-045-000000021 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000024 | RLP-045-000000024 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000031 | RLP-045-000000032 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000035 | RLP-045-000000035 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000047 | RLP-045-000000047 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000060 | RLP-045-000000060 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000082 | RLP-045-000000082 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000110 | RLP-045-000000110 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000127 | RLP-045-000000127 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000140 | RLP-045-000000140 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000152 | RLP-045-000000152 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000163 | RLP-045-000000165 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000173 | RLP-045-000000173 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000176 | RLP-045-000000176 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000179 | RLP-045-000000179 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000184 | RLP-045-000000186 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000189 | RLP-045-000000190 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000206 | RLP-045-000000206 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000215 | RLP-045-000000215 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000221 | RLP-045-000000221 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000224 | RLP-045-000000225 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000228 | RLP-045-000000228 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000282 | RLP-045-000000282 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000285 | RLP-045-000000285 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000290 | RLP-045-000000290 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000294 | RLP-045-000000294 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000300 | RLP-045-000000300 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000302 | RLP-045-000000307 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000315 | RLP-045-000000316 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000320 | RLP-045-000000321 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000340 | RLP-045-000000340 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000373 | RLP-045-000000378 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000398 | RLP-045-000000402 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000409 | RLP-045-000000426 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000442 | RLP-045-000000442 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000448 | RLP-045-000000448 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000454 | RLP-045-000000459 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000461 | RLP-045-000000461 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000471 | RLP-045-000000471 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000482 | RLP-045-000000489 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000494 | RLP-045-000000496 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000498 | RLP-045-000000499 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000517 | RLP-045-000000517 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000529 | RLP-045-000000540 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000545 | RLP-045-000000545 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000549 | RLP-045-000000553 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000556 | RLP-045-000000556 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000593 | RLP-045-000000598 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000614 | RLP-045-000000618 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000620 | RLP-045-000000623 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000633 | RLP-045-000000638 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000644 | RLP-045-000000644 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000646 | RLP-045-000000647 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000652 | RLP-045-000000652 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000658 | RLP-045-000000658 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000660 | RLP-045-000000673 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000685 | RLP-045-000000688 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000695 | RLP-045-000000695 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 045 | RLP-045-000000704 | RLP-045-000000706 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000708 | RLP-045-000000718 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000735 | RLP-045-000000735 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000741 | RLP-045-000000760 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000776 | RLP-045-000000872 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000057 | RLP-046-000000057 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000139 | RLP-046-000000139 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000158 | RLP-046-000000158 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000181 | RLP-046-000000181 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000241 | RLP-046-000000241 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000262 | RLP-046-000000262 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000328 | RLP-046-000000328 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000000353 | RLP-046-000000353 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000429 | RLP-046-000000430 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000448 | RLP-046-000000448 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000478 | RLP-046-000000478 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000500 | RLP-046-000000500 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000502 | RLP-046-000000502 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000510 | RLP-046-000000510 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000531 | RLP-046-000000531 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000564 | RLP-046-000000565 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000567 | RLP-046-000000568 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000572 | RLP-046-000000572 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000613 | RLP-046-000000613 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000000693 | RLP-046-000000693 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000697 | RLP-046-000000697 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000708 | RLP-046-000000708 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000711 | RLP-046-000000712 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000725 | RLP-046-000000727 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000740 | RLP-046-000000740 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000821 | RLP-046-000000822 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000824 | RLP-046-000000824 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000826 | RLP-046-000000826 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000870 | RLP-046-000000870 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000917 | RLP-046-000000917 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000929 | RLP-046-000000929 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000000955 | RLP-046-000000955 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000979 | RLP-046-000000979 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000985 | RLP-046-000000985 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001024 | RLP-046-000001024 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001032 | RLP-046-000001032 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001096 | RLP-046-000001096 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001117 | RLP-046-000001117 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001143 | RLP-046-000001143 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001152 | RLP-046-000001152 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001178 | RLP-046-000001178 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001182 | RLP-046-000001182 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001184 | RLP-046-000001184 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001194 | RLP-046-000001194 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001196 | RLP-046-000001196 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001198 | RLP-046-000001198 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001202 | RLP-046-000001202 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001227 | RLP-046-000001227 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001255 | RLP-046-000001255 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001266 | RLP-046-000001266 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001276 | RLP-046-000001277 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001281 | RLP-046-000001281 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001284 | RLP-046-000001284 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001288 | RLP-046-000001288 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001305 | RLP-046-000001305 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001310 | RLP-046-000001311 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001315 | RLP-046-000001315 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001317 | RLP-046-000001317 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001319 | RLP-046-000001320 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001323 | RLP-046-000001323 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001344 | RLP-046-000001344 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001349 | RLP-046-000001349 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001354 | RLP-046-000001356 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001420 | RLP-046-000001420 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001435 | RLP-046-000001435 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001444 | RLP-046-000001444 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001468 | RLP-046-000001468 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001586 | RLP-046-000001595 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001608 | RLP-046-000001608 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001645 | RLP-046-000001648 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001675 | RLP-046-000001675 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001732 | RLP-046-000001732 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001740 | RLP-046-000001740 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001743 | RLP-046-000001743 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001761 | RLP-046-000001761 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001794 | RLP-046-000001794 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001797 | RLP-046-000001797 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001829 | RLP-046-000001834 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001856 | RLP-046-000001856 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000001859 | RLP-046-000001860 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001918 | RLP-046-000001918 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001927 | RLP-046-000001927 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001932 | RLP-046-000001932 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001934 | RLP-046-000001935 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001941 | RLP-046-000001942 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001947 | RLP-046-000001947 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002056 | RLP-046-000002057 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002068 | RLP-046-000002073 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002075 | RLP-046-000002075 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002077 | RLP-046-000002080 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002095 | RLP-046-000002096 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002114 | RLP-046-000002116 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002121 | RLP-046-000002121 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002128 | RLP-046-000002128 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002130 | RLP-046-000002130 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002199 | RLP-046-000002199 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002206 | RLP-046-000002208 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002246 | RLP-046-000002246 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002250 | RLP-046-000002250 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002256 | RLP-046-000002257 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002270 | RLP-046-000002270 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002314 | RLP-046-000002314 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002323 | RLP-046-000002323 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002333 | RLP-046-000002333 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002338 | RLP-046-000002338 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002360 | RLP-046-000002361 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002368 | RLP-046-000002368 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002373 | RLP-046-000002373 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002424 | RLP-046-000002424 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002426 | RLP-046-000002427 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002429 | RLP-046-000002429 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002440 | RLP-046-000002440 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002450 | RLP-046-000002451 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002458 | RLP-046-000002458 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002469 | RLP-046-000002469 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002489 | RLP-046-000002489 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002493 | RLP-046-000002493 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002499 | RLP-046-000002499 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002520 | RLP-046-000002520 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002539 | RLP-046-000002539 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002542 | RLP-046-000002543 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002571 | RLP-046-000002573 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002576 | RLP-046-000002576 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002610 | RLP-046-000002610 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002612 | RLP-046-000002612 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002640 | RLP-046-000002640 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002650 | RLP-046-000002650 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002653 | RLP-046-000002654 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002849 | RLP-046-000002849 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002928 | RLP-046-000002928 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002938 | RLP-046-000002938 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002940 | RLP-046-000002940 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002951 | RLP-046-000002951 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002955 | RLP-046-000002955 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002963 | RLP-046-000002963 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002966 | RLP-046-000002967 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002985 | RLP-046-000002985 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002989 | RLP-046-000002992 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002995 | RLP-046-000002995 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003006 | RLP-046-000003006 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003042 | RLP-046-000003042 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003047 | RLP-046-000003049 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003052 | RLP-046-000003052 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003064 | RLP-046-000003064 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003071 | RLP-046-000003072 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003075 | RLP-046-000003075 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003079 | RLP-046-000003079 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003099 | RLP-046-000003099 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003109 | RLP-046-000003109 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003122 | RLP-046-000003122 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003126 | RLP-046-000003126 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003139 | RLP-046-000003139 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003148 | RLP-046-000003148 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003160 | RLP-046-000003161 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003169 | RLP-046-000003169 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003172 | RLP-046-000003172 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003174 | RLP-046-000003174 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003176 | RLP-046-000003178 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003232 | RLP-046-000003232 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003249 | RLP-046-000003249 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003252 | RLP-046-000003252 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003297 | RLP-046-000003297 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003303 | RLP-046-000003303 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003326 | RLP-046-000003326 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003335 | RLP-046-000003335 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003345 | RLP-046-000003346 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003348 | RLP-046-000003348 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003351 | RLP-046-000003352 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003355 | RLP-046-000003355 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003357 | RLP-046-000003357 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003360 | RLP-046-000003360 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003384 | RLP-046-000003384 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003386 | RLP-046-000003386 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003393 | RLP-046-000003393 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003435 | RLP-046-000003436 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003446 | RLP-046-000003447 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003451 | RLP-046-000003451 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003459 | RLP-046-000003459 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003473 | RLP-046-000003473 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003488 | RLP-046-000003488 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003496 | RLP-046-000003496 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003516 | RLP-046-000003517 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003527 | RLP-046-000003527 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003529 | RLP-046-000003529 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003556 | RLP-046-000003556 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003563 | RLP-046-000003564 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003576 | RLP-046-000003577 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003589 | RLP-046-000003589 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003630 | RLP-046-000003630 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003651 | RLP-046-000003651 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003657 | RLP-046-000003658 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003660 | RLP-046-000003660 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003666 | RLP-046-000003666 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003683 | RLP-046-000003683 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003690 | RLP-046-000003691 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003696 | RLP-046-000003696 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003704 | RLP-046-000003704 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003726 | RLP-046-000003727 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003790 | RLP-046-000003790 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003802 | RLP-046-000003803 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003810 | RLP-046-000003810 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003812 | RLP-046-000003812 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003815 | RLP-046-000003815 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003827 | RLP-046-000003829 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003831 | RLP-046-000003834 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003837 | RLP-046-000003841 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003844 | RLP-046-000003844 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003860 | RLP-046-000003860 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003878 | RLP-046-000003878 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003894 | RLP-046-000003894 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003898 | RLP-046-000003898 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000003923 | RLP-046-000003923 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004130 | RLP-046-000004130 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004158 | RLP-046-000004158 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004169 | RLP-046-000004170 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004172 | RLP-046-000004172 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004191 | RLP-046-000004191 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004200 | RLP-046-000004200 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004202 | RLP-046-000004203 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004259 | RLP-046-000004259 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004266 | RLP-046-000004268 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004298 | RLP-046-000004304 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004324 | RLP-046-000004324 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004333 | RLP-046-000004333 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004347 | RLP-046-000004347 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004395 | RLP-046-000004395 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004397 | RLP-046-000004397 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004471 | RLP-046-000004472 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004557 | RLP-046-000004557 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004628 | RLP-046-000004628 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004632 | RLP-046-000004632 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004638 | RLP-046-000004638 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004644 | RLP-046-000004645 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004648 | RLP-046-000004649 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004658 | RLP-046-000004658 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004660 | RLP-046-000004660 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004667 | RLP-046-000004667 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004675 | RLP-046-000004675 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004680 | RLP-046-000004681 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004689 | RLP-046-000004689 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004699 | RLP-046-000004700 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004741 | RLP-046-000004742 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004762 | RLP-046-000004762 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004775 | RLP-046-000004775 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004934 | RLP-046-000004934 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004944 | RLP-046-000004944 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004951 | RLP-046-000004952 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004958 | RLP-046-000004958 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004962 | RLP-046-000004962 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004978 | RLP-046-000004978 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004980 | RLP-046-000004982 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004984 | RLP-046-000004986 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004997 | RLP-046-000004997 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005007 | RLP-046-000005008 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005014 | RLP-046-000005014 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005019 | RLP-046-000005019 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005049 | RLP-046-000005049 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005097 | RLP-046-000005097 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005134 | RLP-046-000005134 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000005164 | RLP-046-000005164 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005216 | RLP-046-000005216 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005272 | RLP-046-000005272 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005277 | RLP-046-000005277 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005280 | RLP-046-000005280 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005286 | RLP-046-000005286 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005310 | RLP-046-000005310 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005312 | RLP-046-000005312 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005330 | RLP-046-000005330 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005336 | RLP-046-000005336 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005339 | RLP-046-000005339 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005402 | RLP-046-000005402 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000005438 | RLP-046-000005438 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005448 | RLP-046-000005448 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005451 | RLP-046-000005452 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005468 | RLP-046-000005469 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005475 | RLP-046-000005475 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005494 | RLP-046-000005494 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005498 | RLP-046-000005498 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005531 | RLP-046-000005531 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005571 | RLP-046-000005573 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005590 | RLP-046-000005592 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005599 | RLP-046-000005599 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005618 | RLP-046-000005620 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000005655 | RLP-046-000005655 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005676 | RLP-046-000005676 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005732 | RLP-046-000005732 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005752 | RLP-046-000005752 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005786 | RLP-046-000005786 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005856 | RLP-046-000005856 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005902 | RLP-046-000005902 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005957 | RLP-046-000005957 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005960 | RLP-046-000005960 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005967 | RLP-046-000005967 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005994 | RLP-046-000005994 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006019 | RLP-046-000006020 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006056 | RLP-046-000006056 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006059 | RLP-046-000006059 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006062 | RLP-046-000006062 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006073 | RLP-046-000006073 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006075 | RLP-046-000006075 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006078 | RLP-046-000006078 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006080 | RLP-046-000006080 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006083 | RLP-046-000006083 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006086 | RLP-046-000006086 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006092 | RLP-046-000006093 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006098 | RLP-046-000006098 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006100 | RLP-046-000006100 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006110 | RLP-046-000006112 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006118 | RLP-046-000006118 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006136 | RLP-046-000006136 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006143 | RLP-046-000006145 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006147 | RLP-046-000006148 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006153 | RLP-046-000006154 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006159 | RLP-046-000006159 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006269 | RLP-046-000006269 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006275 | RLP-046-000006275 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006277 | RLP-046-000006277 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006295 | RLP-046-000006295 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006326 | RLP-046-000006328 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006366 | RLP-046-000006369 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006429 | RLP-046-000006430 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006452 | RLP-046-000006452 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006461 | RLP-046-000006461 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006513 | RLP-046-000006513 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006536 | RLP-046-000006536 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006575 | RLP-046-000006577 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006636 | RLP-046-000006657 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006671 | RLP-046-000006672 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006686 | RLP-046-000006703 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006712 | RLP-046-000006714 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006746 | RLP-046-000006746 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000006776 | RLP-046-000006778 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006789 | RLP-046-000006805 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006808 | RLP-046-000006824 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006843 | RLP-046-000006843 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006855 | RLP-046-000006855 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006857 | RLP-046-000006857 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006859 | RLP-046-000006859 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006861 | RLP-046-000006861 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006876 | RLP-046-000006883 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006945 | RLP-046-000006945 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006963 | RLP-046-000006963 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007014 | RLP-046-000007014 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007016 | RLP-046-000007049 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007082 | RLP-046-000007082 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007109 | RLP-046-000007127 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007136 | RLP-046-000007136 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007170 | RLP-046-000007191 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007212 | RLP-046-000007212 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007255 | RLP-046-000007257 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007317 | RLP-046-000007317 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007337 | RLP-046-000007344 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007348 | RLP-046-000007365 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007367 | RLP-046-000007372 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007374 | RLP-046-000007386 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007395 | RLP-046-000007397 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007405 | RLP-046-000007405 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007408 | RLP-046-000007408 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007417 | RLP-046-000007434 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007446 | RLP-046-000007447 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007494 | RLP-046-000007496 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007511 | RLP-046-000007530 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007532 | RLP-046-000007533 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007537 | RLP-046-000007552 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007581 | RLP-046-000007597 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007618 | RLP-046-000007627 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007629 | RLP-046-000007636 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007645 | RLP-046-000007645 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007664 | RLP-046-000007665 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007669 | RLP-046-000007670 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007678 | RLP-046-000007679 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007690 | RLP-046-000007691 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007766 | RLP-046-000007771 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007848 | RLP-046-000007848 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007852 | RLP-046-000007852 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007860 | RLP-046-000007865 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007887 | RLP-046-000007887 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007906 | RLP-046-000007908 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007923 | RLP-046-000007923 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007928 | RLP-046-000007930 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008011 | RLP-046-000008032 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008052 | RLP-046-000008052 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008056 | RLP-046-000008056 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008059 | RLP-046-000008059 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008063 | RLP-046-000008066 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008074 | RLP-046-000008074 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008077 | RLP-046-000008081 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008083 | RLP-046-000008085 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008096 | RLP-046-000008096 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008117 | RLP-046-000008117 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008124 | RLP-046-000008124 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008130 | RLP-046-000008130 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008135 | RLP-046-000008135 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008137 | RLP-046-000008137 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008139 | RLP-046-000008139 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008143 | RLP-046-000008161 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008164 | RLP-046-000008167 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008208 | RLP-046-000008208 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008210 | RLP-046-000008210 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008214 | RLP-046-000008214 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008229 | RLP-046-000008229 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008300 | RLP-046-000008300 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008302 | RLP-046-000008302 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008343 | RLP-046-000008344 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008356 | RLP-046-000008356 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008359 | RLP-046-000008359 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008365 | RLP-046-000008366 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008370 | RLP-046-000008370 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008378 | RLP-046-000008378 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008430 | RLP-046-000008430 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008445 | RLP-046-000008446 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008449 | RLP-046-000008449 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008463 | RLP-046-000008464 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008479 | RLP-046-000008496 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008504 | RLP-046-000008506 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008519 | RLP-046-000008519 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008523 | RLP-046-000008525 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008538 | RLP-046-000008538 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008563 | RLP-046-000008564 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008602 | RLP-046-000008602 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008613 | RLP-046-000008613 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008625 | RLP-046-000008625 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008637 | RLP-046-000008637 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008647 | RLP-046-000008653 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008717 | RLP-046-000008719 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008723 | RLP-046-000008723 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008755 | RLP-046-000008789 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008811 | RLP-046-000008811 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008833 | RLP-046-000008850 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008863 | RLP-046-000008863 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008870 | RLP-046-000008870 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008894 | RLP-046-000008899 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008901 | RLP-046-000008902 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008904 | RLP-046-000008906 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008908 | RLP-046-000008914 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008918 | RLP-046-000008937 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008939 | RLP-046-000008952 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008956 | RLP-046-000008973 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008983 | RLP-046-000008983 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000008990 | RLP-046-000008991 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009008 | RLP-046-000009009 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009039 | RLP-046-000009040 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009083 | RLP-046-000009084 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009089 | RLP-046-000009098 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009102 | RLP-046-000009107 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009111 | RLP-046-000009112 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009136 | RLP-046-000009138 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009149 | RLP-046-000009152 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009157 | RLP-046-000009159 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009173 | RLP-046-000009176 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009202 | RLP-046-000009207 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009209 | RLP-046-000009209 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009215 | RLP-046-000009232 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009247 | RLP-046-000009254 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009289 | RLP-046-000009289 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009303 | RLP-046-000009303 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009305 | RLP-046-000009305 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009343 | RLP-046-000009364 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009366 | RLP-046-000009375 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009389 | RLP-046-000009389 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009403 | RLP-046-000009403 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009408 | RLP-046-000009410 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009414 | RLP-046-000009414 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009418 | RLP-046-000009418 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009425 | RLP-046-000009425 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009429 | RLP-046-000009429 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009443 | RLP-046-000009443 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009445 | RLP-046-000009458 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009460 | RLP-046-000009466 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009468 | RLP-046-000009468 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009470 | RLP-046-000009470 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009472 | RLP-046-000009480 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009482 | RLP-046-000009488 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009490 | RLP-046-000009500 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009510 | RLP-046-000009515 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009530 | RLP-046-000009530 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009561 | RLP-046-000009577 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009600 | RLP-046-000009603 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009616 | RLP-046-000009616 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009622 | RLP-046-000009633 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009641 | RLP-046-000009642 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009671 | RLP-046-000009672 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009674 | RLP-046-000009674 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009687 | RLP-046-000009687 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009693 | RLP-046-000009694 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009696 | RLP-046-000009697 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009745 | RLP-046-000009745 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009764 | RLP-046-000009784 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009794 | RLP-046-000009795 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009817 | RLP-046-000009817 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009830 | RLP-046-000009832 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009847 | RLP-046-000009893 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009895 | RLP-046-000009899 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009901 | RLP-046-000009902 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009904 | RLP-046-000009904 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009906 | RLP-046-000009906 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009908 | RLP-046-000009908 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009910 | RLP-046-000009926 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009932 | RLP-046-000009932 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009935 | RLP-046-000009935 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009938 | RLP-046-000009938 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009951 | RLP-046-000009958 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009967 | RLP-046-000009968 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009979 | RLP-046-000009979 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009988 | RLP-046-000009996 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009999 | RLP-046-000010000 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010002 | RLP-046-000010002 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010047 | RLP-046-000010048 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010054 | RLP-046-000010054 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010087 | RLP-046-000010088 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010109 | RLP-046-000010109 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010122 | RLP-046-000010123 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010127 | RLP-046-000010129 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010157 | RLP-046-000010157 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010160 | RLP-046-000010160 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010178 | RLP-046-000010187 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010190 | RLP-046-000010190 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010195 | RLP-046-000010195 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010202 | RLP-046-000010202 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010206 | RLP-046-000010206 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010208 | RLP-046-000010209 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010212 | RLP-046-000010212 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010218 | RLP-046-000010219 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010225 | RLP-046-000010225 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010238 | RLP-046-000010238 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010245 | RLP-046-000010245 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010261 | RLP-046-000010271 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010273 | RLP-046-000010277 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010283 | RLP-046-000010283 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010315 | RLP-046-000010319 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010321 | RLP-046-000010321 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010337 | RLP-046-000010338 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010390 | RLP-046-000010390 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010403 | RLP-046-000010403 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010406 | RLP-046-000010408 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010413 | RLP-046-000010413 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010450 | RLP-046-000010450 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010454 | RLP-046-000010458 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010460 | RLP-046-000010461 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010463 | RLP-046-000010463 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010467 | RLP-046-000010467 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010473 | RLP-046-000010473 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010495 | RLP-046-000010495 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010501 | RLP-046-000010502 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010512 | RLP-046-000010512 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010530 | RLP-046-000010533 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010538 | RLP-046-000010538 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010561 | RLP-046-000010561 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010563 | RLP-046-000010581 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010583 | RLP-046-000010589 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010591 | RLP-046-000010591 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010593 | RLP-046-000010595 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010618 | RLP-046-000010619 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010626 | RLP-046-000010626 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010637 | RLP-046-000010637 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010656 | RLP-046-000010657 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010669 | RLP-046-000010669 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010673 | RLP-046-000010678 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010680 | RLP-046-000010680 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010728 | RLP-046-000010731 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010736 | RLP-046-000010738 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010741 | RLP-046-000010741 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010745 | RLP-046-000010745 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010747 | RLP-046-000010748 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010750 | RLP-046-000010750 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010756 | RLP-046-000010760 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010787 | RLP-046-000010787 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010796 | RLP-046-000010801 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010816 | RLP-046-000010816 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010838 | RLP-046-000010841 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010847 | RLP-046-000010848 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010901 | RLP-046-000010906 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010972 | RLP-046-000010973 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010998 | RLP-046-000010998 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011005 | RLP-046-000011005 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011008 | RLP-046-000011008 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011018 | RLP-046-000011038 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011044 | RLP-046-000011049 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011051 | RLP-046-000011052 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011076 | RLP-046-000011076 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011083 | RLP-046-000011083 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011091 | RLP-046-000011093 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011099 | RLP-046-000011099 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011128 | RLP-046-000011130 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011147 | RLP-046-000011147 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011211 | RLP-046-000011211 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011213 | RLP-046-000011213 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011216 | RLP-046-000011217 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011219 | RLP-046-000011219 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011270 | RLP-046-000011270 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011287 | RLP-046-000011292 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011294 | RLP-046-000011295 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011328 | RLP-046-000011335 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011341 | RLP-046-000011341 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011351 | RLP-046-000011357 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011359 | RLP-046-000011361 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011368 | RLP-046-000011373 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011376 | RLP-046-000011376 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011382 | RLP-046-000011384 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011396 | RLP-046-000011396 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011429 | RLP-046-000011429 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011437 | RLP-046-000011437 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011440 | RLP-046-000011440 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011456 | RLP-046-000011456 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011458 | RLP-046-000011458 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011466 | RLP-046-000011466 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011469 | RLP-046-000011492 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011499 | RLP-046-000011500 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011508 | RLP-046-000011518 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011541 | RLP-046-000011541 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011545 | RLP-046-000011545 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011553 | RLP-046-000011553 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011557 | RLP-046-000011558 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011567 | RLP-046-000011569 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011629 | RLP-046-000011631 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011633 | RLP-046-000011633 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011641 | RLP-046-000011662 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011732 | RLP-046-000011732 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011735 | RLP-046-000011756 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000011769 | RLP-046-000011790 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012398 | RLP-046-000012403 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012434 | RLP-046-000012435 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012451 | RLP-046-000012451 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012504 | RLP-046-000012504 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012507 | RLP-046-000012507 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012534 | RLP-046-000012535 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012552 | RLP-046-000012552 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000014 | RLP-119-000000015 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000019 | RLP-119-000000019 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000038 | RLP-119-000000038 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000047 | RLP-119-000000047 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000056 | RLP-119-000000057 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000061 | RLP-119-000000061 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000084 | RLP-119-000000086 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000089 | RLP-119-000000090 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000092 | RLP-119-000000093 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000108 | RLP-119-000000108 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000140 | RLP-119-000000140 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000146 | RLP-119-000000146 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000161 | RLP-119-000000161 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000189 | RLP-119-000000189 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000259 | RLP-119-000000259 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000279 | RLP-119-000000280 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000304 | RLP-119-000000305 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000307 | RLP-119-000000309 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000313 | RLP-119-000000316 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000318 | RLP-119-000000318 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000323 | RLP-119-000000323 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000329 | RLP-119-000000329 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000335 | RLP-119-000000335 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000337 | RLP-119-000000338 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000360 | RLP-119-000000360 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000365 | RLP-119-000000365 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000367 | RLP-119-000000367 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000373 | RLP-119-000000374 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000382 | RLP-119-000000382 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000387 | RLP-119-000000388 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000392 | RLP-119-000000392 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000420 | RLP-119-000000421 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000423 | RLP-119-000000423 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000437 | RLP-119-000000437 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000442 | RLP-119-000000443 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000449 | RLP-119-000000449 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000452 | RLP-119-000000452 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000495 | RLP-119-000000495 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000498 | RLP-119-000000498 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000517 | RLP-119-000000517 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000530 | RLP-119-000000530 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000553 | RLP-119-000000555 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000557 | RLP-119-000000557 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000566 | RLP-119-000000566 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000569 | RLP-119-000000570 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000582 | RLP-119-000000582 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000601 | RLP-119-000000603 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000606 | RLP-119-000000606 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000616 | RLP-119-000000622 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000626 | RLP-119-000000626 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000638 | RLP-119-000000638 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000642 | RLP-119-000000642 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000657 | RLP-119-000000657 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000660 | RLP-119-000000660 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000692 | RLP-119-000000692 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000728 | RLP-119-000000728 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000734 | RLP-119-000000734 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000769 | RLP-119-000000769 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000795 | RLP-119-000000795 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000861 | RLP-119-000000861 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000876 | RLP-119-000000876 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000880 | RLP-119-000000880 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000882 | RLP-119-000000882 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000887 | RLP-119-000000890 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000000896 | RLP-119-000000896 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000901 | RLP-119-000000904 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000907 | RLP-119-000000908 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000910 | RLP-119-000000911 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000914 | RLP-119-000000914 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000936 | RLP-119-000000936 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000958 | RLP-119-000000960 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000964 | RLP-119-000000964 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000996 | RLP-119-000000996 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001005 | RLP-119-000001005 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001009 | RLP-119-000001009 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001015 | RLP-119-000001015 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001020 | RLP-119-000001020 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001075 | RLP-119-000001075 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001077 | RLP-119-000001089 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001091 | RLP-119-000001098 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001129 | RLP-119-000001140 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001144 | RLP-119-000001181 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001257 | RLP-119-000001263 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001269 | RLP-119-000001270 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001273 | RLP-119-000001275 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001307 | RLP-119-000001307 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001318 | RLP-119-000001318 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001320 | RLP-119-000001321 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001336 | RLP-119-000001336 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001345 | RLP-119-000001346 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001351 | RLP-119-000001351 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001355 | RLP-119-000001355 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001375 | RLP-119-000001375 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001392 | RLP-119-000001392 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001396 | RLP-119-000001396 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001401 | RLP-119-000001401 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001403 | RLP-119-000001403 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001406 | RLP-119-000001406 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001416 | RLP-119-000001416 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001424 | RLP-119-000001424 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001428 | RLP-119-000001428 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001430 | RLP-119-000001430 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001435 | RLP-119-000001435 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001463 | RLP-119-000001463 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001465 | RLP-119-000001465 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001467 | RLP-119-000001467 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001471 | RLP-119-000001471 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001488 | RLP-119-000001488 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001490 | RLP-119-000001490 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001492 | RLP-119-000001494 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001499 | RLP-119-000001503 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001505 | RLP-119-000001505 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001510 | RLP-119-000001510 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001512 | RLP-119-000001512 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001515 | RLP-119-000001515 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001520 | RLP-119-000001521 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001547 | RLP-119-000001548 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001580 | RLP-119-000001580 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001588 | RLP-119-000001589 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001601 | RLP-119-000001606 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001608 | RLP-119-000001608 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001610 | RLP-119-000001614 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001618 | RLP-119-000001618 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001623 | RLP-119-000001624 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001626 | RLP-119-000001626 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001630 | RLP-119-000001630 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001633 | RLP-119-000001633 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001635 | RLP-119-000001639 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001645 | RLP-119-000001645 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001648 | RLP-119-000001648 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001653 | RLP-119-000001654 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001661 | RLP-119-000001661 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001671 | RLP-119-000001671 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001673 | RLP-119-000001674 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001676 | RLP-119-000001676 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001680 | RLP-119-000001680 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001688 | RLP-119-000001689 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001695 | RLP-119-000001695 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001697 | RLP-119-000001700 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001706 | RLP-119-000001706 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001718 | RLP-119-000001718 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001733 | RLP-119-000001733 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001735 | RLP-119-000001735 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001739 | RLP-119-000001739 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001742 | RLP-119-000001742 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001746 | RLP-119-000001747 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001749 | RLP-119-000001749 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001753 | RLP-119-000001753 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001756 | RLP-119-000001756 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001758 | RLP-119-000001758 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001762 | RLP-119-000001762 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001778 | RLP-119-000001784 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001814 | RLP-119-000001814 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001817 | RLP-119-000001818 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001821 | RLP-119-000001826 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001830 | RLP-119-000001831 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001834 | RLP-119-000001834 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001837 | RLP-119-000001841 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001858 | RLP-119-000001858 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001862 | RLP-119-000001862 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001871 | RLP-119-000001871 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001873 | RLP-119-000001874 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001877 | RLP-119-000001877 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001882 | RLP-119-000001882 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001884 | RLP-119-000001888 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001890 | RLP-119-000001890 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001892 | RLP-119-000001893 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001896 | RLP-119-000001898 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001906 | RLP-119-000001908 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001910 | RLP-119-000001910 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001912 | RLP-119-000001913 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001929 | RLP-119-000001929 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001931 | RLP-119-000001931 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001950 | RLP-119-000001950 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002015 | RLP-119-000002015 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002017 | RLP-119-000002017 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002019 | RLP-119-000002019 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002022 | RLP-119-000002024 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002027 | RLP-119-000002028 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002030 | RLP-119-000002031 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002037 | RLP-119-000002037 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002040 | RLP-119-000002043 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002048 | RLP-119-000002048 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002053 | RLP-119-000002053 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002055 | RLP-119-000002055 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002061 | RLP-119-000002061 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002070 | RLP-119-000002070 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002072 | RLP-119-000002072 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002075 | RLP-119-000002075 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002080 | RLP-119-000002080 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002092 | RLP-119-000002092 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002099 | RLP-119-000002099 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002104 | RLP-119-000002108 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002165 | RLP-119-000002165 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002230 | RLP-119-000002230 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002248 | RLP-119-000002248 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002323 | RLP-119-000002323 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002338 | RLP-119-000002340 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002360 | RLP-119-000002360 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002386 | RLP-119-000002386 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002399 | RLP-119-000002399 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002413 | RLP-119-000002415 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002420 | RLP-119-000002423 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002435 | RLP-119-000002437 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002439 | RLP-119-000002440 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002447 | RLP-119-000002447 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002449 | RLP-119-000002461 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002463 | RLP-119-000002501 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002506 | RLP-119-000002506 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002508 | RLP-119-000002512 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002514 | RLP-119-000002514 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002517 | RLP-119-000002518 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002522 | RLP-119-000002525 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002527 | RLP-119-000002528 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002533 | RLP-119-000002533 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002535 | RLP-119-000002535 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002539 | RLP-119-000002539 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002542 | RLP-119-000002544 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002546 | RLP-119-000002548 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002552 | RLP-119-000002552 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002554 | RLP-119-000002558 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002560 | RLP-119-000002563 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002567 | RLP-119-000002567 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002571 | RLP-119-000002571 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002573 | RLP-119-000002574 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002576 | RLP-119-000002582 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002586 | RLP-119-000002591 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002594 | RLP-119-000002601 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002608 | RLP-119-000002608 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002610 | RLP-119-000002611 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002615 | RLP-119-000002619 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002624 | RLP-119-000002624 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002628 | RLP-119-000002628 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002630 | RLP-119-000002630 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002635 | RLP-119-000002636 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002643 | RLP-119-000002643 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002651 | RLP-119-000002652 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002654 | RLP-119-000002654 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002660 | RLP-119-000002661 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002664 | RLP-119-000002664 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002666 | RLP-119-000002669 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002672 | RLP-119-000002672 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002674 | RLP-119-000002674 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002682 | RLP-119-000002682 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002685 | RLP-119-000002685 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002688 | RLP-119-000002690 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002692 | RLP-119-000002692 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002695 | RLP-119-000002695 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002697 | RLP-119-000002699 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002706 | RLP-119-000002711 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002713 | RLP-119-000002715 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002717 | RLP-119-000002717 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002725 | RLP-119-000002725 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002727 | RLP-119-000002731 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002733 | RLP-119-000002733 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002736 | RLP-119-000002737 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000002739 | RLP-119-000002739 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002748 | RLP-119-000002748 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002767 | RLP-119-000002770 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002780 | RLP-119-000002783 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002835 | RLP-119-000002842 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002884 | RLP-119-000002895 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002933 | RLP-119-000002933 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002938 | RLP-119-000002938 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002947 | RLP-119-000002947 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002950 | RLP-119-000002950 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002957 | RLP-119-000002963 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002966 | RLP-119-000002967 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003025 | RLP-119-000003025 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003028 | RLP-119-000003028 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003037 | RLP-119-000003038 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003044 | RLP-119-000003045 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003048 | RLP-119-000003049 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003051 | RLP-119-000003051 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003069 | RLP-119-000003069 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003083 | RLP-119-000003083 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003097 | RLP-119-000003100 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003109 | RLP-119-000003109 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003111 | RLP-119-000003113 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003117 | RLP-119-000003117 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003145 | RLP-119-000003147 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003151 | RLP-119-000003152 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003154 | RLP-119-000003161 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003168 | RLP-119-000003169 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003177 | RLP-119-000003177 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003190 | RLP-119-000003191 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003197 | RLP-119-000003197 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003199 | RLP-119-000003199 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003203 | RLP-119-000003203 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003210 | RLP-119-000003211 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003227 | RLP-119-000003227 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003232 | RLP-119-000003233 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003319 | RLP-119-000003319 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003362 | RLP-119-000003362 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003367 | RLP-119-000003367 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003376 | RLP-119-000003376 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003379 | RLP-119-000003379 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003394 | RLP-119-000003396 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003401 | RLP-119-000003401 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003419 | RLP-119-000003419 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003426 | RLP-119-000003426 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003429 | RLP-119-000003429 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003436 | RLP-119-000003436 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003441 | RLP-119-000003441 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003443 | RLP-119-000003447 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003452 | RLP-119-000003454 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003457 | RLP-119-000003461 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003463 | RLP-119-000003466 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003477 | RLP-119-000003477 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003480 | RLP-119-000003480 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003485 | RLP-119-000003488 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003490 | RLP-119-000003492 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003494 | RLP-119-000003494 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003499 | RLP-119-000003499 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003502 | RLP-119-000003502 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003515 | RLP-119-000003515 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003521 | RLP-119-000003521 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003528 | RLP-119-000003528 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003533 | RLP-119-000003534 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003539 | RLP-119-000003542 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003555 | RLP-119-000003557 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003559 | RLP-119-000003559 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003562 | RLP-119-000003563 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003566 | RLP-119-000003566 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003574 | RLP-119-000003574 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003582 | RLP-119-000003582 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003585 | RLP-119-000003586 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003588 | RLP-119-000003588 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003597 | RLP-119-000003597 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003600 | RLP-119-000003600 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003605 | RLP-119-000003605 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003607 | RLP-119-000003609 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003612 | RLP-119-000003613 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003623 | RLP-119-000003624 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003626 | RLP-119-000003632 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003641 | RLP-119-000003643 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003651 | RLP-119-000003662 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003666 | RLP-119-000003673 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003678 | RLP-119-000003679 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003681 | RLP-119-000003681 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003686 | RLP-119-000003686 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003690 | RLP-119-000003690 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003700 | RLP-119-000003702 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003710 | RLP-119-000003713 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003718 | RLP-119-000003719 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003721 | RLP-119-000003721 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003726 | RLP-119-000003728 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003733 | RLP-119-000003733 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003735 | RLP-119-000003743 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003748 | RLP-119-000003748 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003751 | RLP-119-000003755 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003759 | RLP-119-000003759 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003761 | RLP-119-000003761 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003765 | RLP-119-000003766 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003769 | RLP-119-000003769 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003773 | RLP-119-000003775 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003777 | RLP-119-000003778 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003780 | RLP-119-000003781 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003783 | RLP-119-000003793 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003802 | RLP-119-000003802 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003813 | RLP-119-000003813 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003815 | RLP-119-000003816 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003820 | RLP-119-000003820 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003823 | RLP-119-000003823 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003825 | RLP-119-000003825 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003827 | RLP-119-000003827 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003830 | RLP-119-000003830 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003836 | RLP-119-000003837 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003868 | RLP-119-000003870 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003875 | RLP-119-000003875 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003877 | RLP-119-000003877 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003884 | RLP-119-000003884 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003923 | RLP-119-000003945 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003958 | RLP-119-000003966 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003971 | RLP-119-000003974 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003978 | RLP-119-000003978 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000003982 | RLP-119-000003986 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003989 | RLP-119-000003992 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003994 | RLP-119-000003994 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003997 | RLP-119-000004000 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004003 | RLP-119-000004003 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004006 | RLP-119-000004011 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004015 | RLP-119-000004016 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004019 | RLP-119-000004020 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004022 | RLP-119-000004024 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004028 | RLP-119-000004029 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004031 | RLP-119-000004037 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004040 | RLP-119-000004041 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000004044 | RLP-119-000004044 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004047 | RLP-119-000004048 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004052 | RLP-119-000004056 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004058 | RLP-119-000004058 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004071 | RLP-119-000004073 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004075 | RLP-119-000004080 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004084 | RLP-119-000004085 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004088 | RLP-119-000004088 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004097 | RLP-119-000004098 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004101 | RLP-119-000004102 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004104 | RLP-119-000004104 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004108 | RLP-119-000004109 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000004112 | RLP-119-000004112 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004115 | RLP-119-000004115 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004117 | RLP-119-000004121 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004123 | RLP-119-000004123 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004147 | RLP-119-000004148 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004152 | RLP-119-000004152 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004157 | RLP-119-000004157 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004159 | RLP-119-000004159 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004169 | RLP-119-000004193 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004199 | RLP-119-000004199 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004208 | RLP-119-000004209 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004254 | RLP-119-000004309 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000047 | RLP-120-000000047 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000103 | RLP-120-000000103 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000169 | RLP-120-000000169 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000182 | RLP-120-000000182 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000233 | RLP-120-000000233 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000240 | RLP-120-000000240 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000254 | RLP-120-000000254 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000274 | RLP-120-000000274 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000284 | RLP-120-000000284 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000291 | RLP-120-000000291 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000294 | RLP-120-000000294 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000321 | RLP-120-000000321 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000323 | RLP-120-000000323 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000342 | RLP-120-000000343 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000348 | RLP-120-000000348 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000448 | RLP-120-000000448 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000453 | RLP-120-000000453 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000458 | RLP-120-000000459 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000468 | RLP-120-000000468 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000509 | RLP-120-000000510 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000532 | RLP-120-000000533 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000541 | RLP-120-000000541 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000573 | RLP-120-000000573 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000619 | RLP-120-000000619 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000640 | RLP-120-000000640 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000702 | RLP-120-000000702 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000705 | RLP-120-000000705 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000727 | RLP-120-000000727 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000830 | RLP-120-000000830 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000843 | RLP-120-000000844 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000857 | RLP-120-000000857 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000866 | RLP-120-000000866 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000868 | RLP-120-000000868 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000870 | RLP-120-000000870 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000872 | RLP-120-000000872 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000875 | RLP-120-000000875 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000907 | RLP-120-000000907 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000920 | RLP-120-000000920 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000927 | RLP-120-000000927 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000937 | RLP-120-000000938 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000947 | RLP-120-000000947 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000950 | RLP-120-000000950 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000960 | RLP-120-000000960 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000977 | RLP-120-000000977 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000982 | RLP-120-000000982 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001006 | RLP-120-000001007 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001011 | RLP-120-000001011 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001054 | RLP-120-000001055 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001057 | RLP-120-000001057 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001123 | RLP-120-000001123 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001130 | RLP-120-000001130 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001134 | RLP-120-000001134 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001136 | RLP-120-000001136 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001219 | RLP-120-000001219 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001256 | RLP-120-000001256 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001461 | RLP-120-000001461 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001498 | RLP-120-000001498 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001570 | RLP-120-000001570 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001573 | RLP-120-000001574 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001576 | RLP-120-000001578 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001640 | RLP-120-000001640 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001697 | RLP-120-000001697 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001699 | RLP-120-000001700 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001706 | RLP-120-000001706 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001708 | RLP-120-000001708 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001710 | RLP-120-000001712 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001720 | RLP-120-000001720 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001727 | RLP-120-000001727 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001743 | RLP-120-000001755 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001779 | RLP-120-000001779 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001782 | RLP-120-000001789 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001791 | RLP-120-000001791 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001794 | RLP-120-000001794 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001798 | RLP-120-000001798 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001807 | RLP-120-000001809 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001812 | RLP-120-000001812 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001827 | RLP-120-000001827 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001861 | RLP-120-000001861 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001870 | RLP-120-000001873 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001880 | RLP-120-000001880 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001885 | RLP-120-000001887 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001919 | RLP-120-000001920 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001928 | RLP-120-000001928 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001933 | RLP-120-000001933 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001950 | RLP-120-000001951 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001974 | RLP-120-000001974 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001992 | RLP-120-000001992 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002023 | RLP-120-000002023 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002032 | RLP-120-000002034 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002038 | RLP-120-000002039 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002041 | RLP-120-000002043 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002045 | RLP-120-000002045 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002051 | RLP-120-000002052 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002054 | RLP-120-000002055 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002057 | RLP-120-000002058 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002064 | RLP-120-000002066 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002072 | RLP-120-000002072 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002080 | RLP-120-000002080 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002088 | RLP-120-000002088 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002099 | RLP-120-000002100 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002110 | RLP-120-000002110 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002112 | RLP-120-000002116 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002123 | RLP-120-000002123 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002125 | RLP-120-000002128 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002130 | RLP-120-000002131 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002146 | RLP-120-000002146 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002148 | RLP-120-000002148 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002166 | RLP-120-000002166 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002171 | RLP-120-000002171 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002173 | RLP-120-000002173 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002182 | RLP-120-000002182 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002191 | RLP-120-000002191 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002194 | RLP-120-000002194 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002198 | RLP-120-000002198 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002209 | RLP-120-000002211 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002213 | RLP-120-000002213 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002216 | RLP-120-000002219 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002221 | RLP-120-000002221 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002230 | RLP-120-000002230 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002244 | RLP-120-000002244 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002246 | RLP-120-000002246 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002251 | RLP-120-000002252 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002254 | RLP-120-000002254 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002256 | RLP-120-000002256 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002260 | RLP-120-000002261 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002263 | RLP-120-000002264 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002268 | RLP-120-000002268 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002270 | RLP-120-000002270 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002274 | RLP-120-000002274 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002287 | RLP-120-000002289 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002292 | RLP-120-000002292 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002304 | RLP-120-000002304 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002309 | RLP-120-000002309 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002316 | RLP-120-000002316 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002318 | RLP-120-000002318 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002323 | RLP-120-000002323 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002335 | RLP-120-000002335 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002347 | RLP-120-000002347 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002359 | RLP-120-000002359 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002364 | RLP-120-000002364 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002368 | RLP-120-000002368 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002373 | RLP-120-000002373 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002406 | RLP-120-000002406 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002433 | RLP-120-000002433 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002436 | RLP-120-000002436 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002443 | RLP-120-000002443 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002462 | RLP-120-000002462 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002482 | RLP-120-000002482 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002500 | RLP-120-000002505 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002507 | RLP-120-000002507 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002509 | RLP-120-000002509 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002511 | RLP-120-000002511 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002513 | RLP-120-000002513 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002529 | RLP-120-000002529 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002541 | RLP-120-000002541 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002543 | RLP-120-000002543 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002550 | RLP-120-000002550 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002554 | RLP-120-000002554 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002563 | RLP-120-000002563 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002566 | RLP-120-000002566 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002570 | RLP-120-000002570 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002583 | RLP-120-000002583 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002586 | RLP-120-000002586 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002595 | RLP-120-000002595 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002597 | RLP-120-000002597 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002615 | RLP-120-000002616 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002620 | RLP-120-000002620 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002622 | RLP-120-000002622 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002628 | RLP-120-000002631 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002639 | RLP-120-000002639 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002656 | RLP-120-000002656 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002679 | RLP-120-000002679 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002718 | RLP-120-000002718 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002722 | RLP-120-000002722 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002731 | RLP-120-000002732 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002735 | RLP-120-000002737 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002744 | RLP-120-000002744 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002749 | RLP-120-000002749 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002758 | RLP-120-000002758 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002775 | RLP-120-000002776 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002816 | RLP-120-000002816 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002823 | RLP-120-000002824 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002860 | RLP-120-000002860 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002891 | RLP-120-000002892 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002929 | RLP-120-000002930 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002950 | RLP-120-000002952 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002955 | RLP-120-000002956 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002964 | RLP-120-000002965 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002991 | RLP-120-000002991 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003015 | RLP-120-000003015 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003017 | RLP-120-000003018 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003022 | RLP-120-000003025 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003029 | RLP-120-000003029 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003047 | RLP-120-000003047 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003052 | RLP-120-000003053 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003055 | RLP-120-000003055 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003064 | RLP-120-000003064 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003066 | RLP-120-000003067 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003074 | RLP-120-000003074 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003076 | RLP-120-000003077 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003079 | RLP-120-000003080 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003086 | RLP-120-000003087 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003101 | RLP-120-000003102 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003108 | RLP-120-000003108 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003110 | RLP-120-000003110 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003113 | RLP-120-000003113 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003148 | RLP-120-000003148 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003179 | RLP-120-000003179 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003184 | RLP-120-000003184 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003188 | RLP-120-000003191 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003195 | RLP-120-000003195 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003198 | RLP-120-000003198 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003204 | RLP-120-000003206 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003209 | RLP-120-000003209 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003214 | RLP-120-000003214 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003318 | RLP-120-000003318 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003432 | RLP-120-000003432 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003607 | RLP-120-000003607 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003618 | RLP-120-000003618 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003675 | RLP-120-000003678 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003684 | RLP-120-000003685 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003702 | RLP-120-000003702 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003704 | RLP-120-000003706 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003710 | RLP-120-000003710 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003712 | RLP-120-000003712 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003715 | RLP-120-000003716 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003728 | RLP-120-000003729 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003731 | RLP-120-000003731 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003734 | RLP-120-000003734 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003738 | RLP-120-000003741 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003750 | RLP-120-000003750 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003752 | RLP-120-000003753 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003759 | RLP-120-000003759 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003762 | RLP-120-000003762 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003788 | RLP-120-000003790 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003796 | RLP-120-000003797 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003803 | RLP-120-000003803 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003812 | RLP-120-000003812 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003822 | RLP-120-000003822 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003824 | RLP-120-000003824 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003826 | RLP-120-000003826 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003837 | RLP-120-000003838 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003875 | RLP-120-000003876 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003880 | RLP-120-000003880 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003882 | RLP-120-000003885 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003892 | RLP-120-000003893 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003895 | RLP-120-000003898 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003903 | RLP-120-000003904 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003945 | RLP-120-000003945 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003971 | RLP-120-000003971 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003994 | RLP-120-000003994 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003998 | RLP-120-000003999 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004004 | RLP-120-000004005 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004010 | RLP-120-000004010 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004016 | RLP-120-000004017 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004019 | RLP-120-000004019 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004021 | RLP-120-000004024 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004026 | RLP-120-000004027 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004047 | RLP-120-000004047 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004049 | RLP-120-000004049 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004051 | RLP-120-000004051 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004076 | RLP-120-000004077 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004092 | RLP-120-000004092 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004099 | RLP-120-000004099 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004133 | RLP-120-000004133 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004208 | RLP-120-000004208 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004214 | RLP-120-000004219 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004251 | RLP-120-000004253 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004296 | RLP-120-000004296 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004309 | RLP-120-000004311 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004441 | RLP-120-000004441 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004443 | RLP-120-000004444 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004454 | RLP-120-000004454 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004532 | RLP-120-000004532 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004653 | RLP-120-000004653 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004655 | RLP-120-000004665 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004691 | RLP-120-000004691 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004720 | RLP-120-000004720 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004744 | RLP-120-000004744 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004760 | RLP-120-000004760 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004804 | RLP-120-000004804 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004868 | RLP-120-000004868 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004900 | RLP-120-000004900 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004942 | RLP-120-000004942 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004979 | RLP-120-000004979 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005029 | RLP-120-000005032 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005035 | RLP-120-000005035 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005126 | RLP-120-000005126 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005142 | RLP-120-000005142 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005180 | RLP-120-000005180 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005192 | RLP-120-000005193 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005205 | RLP-120-000005206 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005215 | RLP-120-000005215 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005231 | RLP-120-000005231 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005236 | RLP-120-000005237 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005240 | RLP-120-000005241 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005244 | RLP-120-000005244 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005246 | RLP-120-000005246 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005271 | RLP-120-000005271 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005282 | RLP-120-000005282 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005284 | RLP-120-000005284 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005286 | RLP-120-000005286 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005308 | RLP-120-000005309 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005344 | RLP-120-000005344 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005346 | RLP-120-000005347 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005366 | RLP-120-000005366 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005395 | RLP-120-000005396 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005403 | RLP-120-000005403 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005411 | RLP-120-000005411 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005423 | RLP-120-000005423 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005429 | RLP-120-000005431 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005437 | RLP-120-000005437 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005451 | RLP-120-000005451 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005455 | RLP-120-000005455 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005466 | RLP-120-000005469 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005476 | RLP-120-000005476 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005487 | RLP-120-000005487 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005490 | RLP-120-000005490 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005517 | RLP-120-000005517 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005525 | RLP-120-000005526 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005532 | RLP-120-000005532 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005537 | RLP-120-000005537 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005539 | RLP-120-000005539 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005617 | RLP-120-000005617 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005620 | RLP-120-000005621 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005643 | RLP-120-000005643 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005717 | RLP-120-000005717 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005740 | RLP-120-000005740 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005754 | RLP-120-000005754 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005756 | RLP-120-000005756 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005783 | RLP-120-000005783 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005794 | RLP-120-000005795 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005954 | RLP-120-000005954 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005970 | RLP-120-000005970 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006005 | RLP-120-000006005 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006053 | RLP-120-000006053 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006072 | RLP-120-000006072 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006248 | RLP-120-000006248 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006306 | RLP-120-000006306 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006319 | RLP-120-000006319 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006321 | RLP-120-000006321 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006329 | RLP-120-000006329 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006355 | RLP-120-000006356 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006424 | RLP-120-000006424 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006426 | RLP-120-000006426 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006443 | RLP-120-000006443 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006463 | RLP-120-000006463 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006486 | RLP-120-000006487 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006513 | RLP-120-000006513 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006530 | RLP-120-000006530 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006539 | RLP-120-000006540 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006546 | RLP-120-000006548 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006579 | RLP-120-000006579 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006581 | RLP-120-000006581 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006586 | RLP-120-000006586 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006592 | RLP-120-000006592 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006621 | RLP-120-000006621 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006635 | RLP-120-000006636 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006646 | RLP-120-000006647 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006684 | RLP-120-000006685 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006715 | RLP-120-000006715 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006739 | RLP-120-000006739 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006797 | RLP-120-000006798 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006801 | RLP-120-000006801 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006813 | RLP-120-000006813 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006826 | RLP-120-000006826 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006835 | RLP-120-000006835 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006847 | RLP-120-000006848 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006855 | RLP-120-000006856 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006876 | RLP-120-000006879 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006903 | RLP-120-000006903 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006913 | RLP-120-000006914 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006961 | RLP-120-000006962 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007045 | RLP-120-000007045 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007062 | RLP-120-000007062 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007100 | RLP-120-000007100 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007113 | RLP-120-000007115 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007145 | RLP-120-000007149 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007202 | RLP-120-000007202 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007217 | RLP-120-000007217 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007220 | RLP-120-000007220 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007222 | RLP-120-000007222 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007231 | RLP-120-000007231 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007237 | RLP-120-000007237 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007240 | RLP-120-000007240 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007351 | RLP-120-000007351 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007429 | RLP-120-000007429 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007495 | RLP-120-000007495 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007498 | RLP-120-000007498 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007502 | RLP-120-000007502 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007519 | RLP-120-000007519 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007523 | RLP-120-000007523 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007527 | RLP-120-000007528 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007537 | RLP-120-000007538 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007541 | RLP-120-000007541 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007606 | RLP-120-000007606 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007624 | RLP-120-000007625 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007634 | RLP-120-000007635 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007682 | RLP-120-000007682 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007714 | RLP-120-000007714 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007724 | RLP-120-000007727 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007729 | RLP-120-000007729 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007731 | RLP-120-000007732 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007736 | RLP-120-000007738 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007753 | RLP-120-000007754 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007764 | RLP-120-000007764 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007776 | RLP-120-000007776 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007821 | RLP-120-000007821 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007858 | RLP-120-000007858 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007864 | RLP-120-000007864 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007958 | RLP-120-000007959 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007967 | RLP-120-000007970 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007983 | RLP-120-000007983 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008011 | RLP-120-000008011 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008105 | RLP-120-000008105 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008121 | RLP-120-000008124 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008130 | RLP-120-000008130 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008133 | RLP-120-000008133 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008285 | RLP-120-000008285 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008301 | RLP-120-000008301 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008323 | RLP-120-000008328 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008342 | RLP-120-000008342 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008408 | RLP-120-000008408 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008479 | RLP-120-000008479 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008490 | RLP-120-000008490 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008524 | RLP-120-000008526 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008539 | RLP-120-000008544 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008587 | RLP-120-000008593 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008608 | RLP-120-000008614 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008619 | RLP-120-000008627 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008654 | RLP-120-000008655 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008676 | RLP-120-000008680 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008701 | RLP-120-000008701 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008703 | RLP-120-000008709 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008730 | RLP-120-000008730 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008733 | RLP-120-000008733 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008749 | RLP-120-000008751 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008778 | RLP-120-000008778 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008780 | RLP-120-000008783 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008824 | RLP-120-000008827 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008831 | RLP-120-000008831 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008835 | RLP-120-000008836 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008840 | RLP-120-000008840 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008843 | RLP-120-000008843 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008851 | RLP-120-000008854 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008859 | RLP-120-000008859 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008870 | RLP-120-000008871 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008893 | RLP-120-000008893 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008899 | RLP-120-000008899 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008901 | RLP-120-000008901 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008903 | RLP-120-000008903 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008905 | RLP-120-000008906 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008908 | RLP-120-000008908 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008910 | RLP-120-000008910 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008916 | RLP-120-000008919 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008921 | RLP-120-000008921 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008923 | RLP-120-000008923 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008929 | RLP-120-000008929 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008931 | RLP-120-000008932 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008934 | RLP-120-000008934 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008940 | RLP-120-000008943 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008947 | RLP-120-000008947 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008965 | RLP-120-000008965 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008977 | RLP-120-000008978 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009002 | RLP-120-000009002 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009005 | RLP-120-000009005 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009034 | RLP-120-000009036 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009038 | RLP-120-000009038 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009049 | RLP-120-000009053 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009082 | RLP-120-000009082 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009095 | RLP-120-000009095 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009097 | RLP-120-000009097 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009107 | RLP-120-000009107 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009116 | RLP-120-000009119 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009122 | RLP-120-000009122 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009125 | RLP-120-000009125 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009128 | RLP-120-000009128 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009130 | RLP-120-000009131 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009136 | RLP-120-000009137 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009140 | RLP-120-000009142 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009152 | RLP-120-000009154 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009169 | RLP-120-000009170 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009175 | RLP-120-000009175 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009178 | RLP-120-000009183 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009204 | RLP-120-000009211 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009255 | RLP-120-000009255 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009257 | RLP-120-000009257 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009259 | RLP-120-000009259 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009261 | RLP-120-000009261 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009268 | RLP-120-000009271 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009274 | RLP-120-000009278 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009289 | RLP-120-000009290 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009304 | RLP-120-000009305 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009308 | RLP-120-000009310 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009343 | RLP-120-000009343 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009359 | RLP-120-000009363 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009373 | RLP-120-000009373 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009376 | RLP-120-000009377 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009421 | RLP-120-000009421 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009423 | RLP-120-000009423 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009425 | RLP-120-000009425 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009427 | RLP-120-000009427 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009429 | RLP-120-000009430 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009432 | RLP-120-000009432 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009434 | RLP-120-000009434 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009436 | RLP-120-000009436 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009451 | RLP-120-000009455 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009457 | RLP-120-000009457 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009459 | RLP-120-000009459 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009461 | RLP-120-000009461 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009473 | RLP-120-000009474 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009485 | RLP-120-000009486 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009488 | RLP-120-000009489 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009502 | RLP-120-000009505 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009527 | RLP-120-000009529 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009532 | RLP-120-000009542 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009546 | RLP-120-000009547 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009550 | RLP-120-000009552 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009576 | RLP-120-000009577 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009584 | RLP-120-000009594 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009599 | RLP-120-000009599 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009605 | RLP-120-000009605 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009607 | RLP-120-000009608 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009610 | RLP-120-000009610 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009632 | RLP-120-000009632 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009638 | RLP-120-000009640 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009643 | RLP-120-000009644 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009657 | RLP-120-000009666 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009668 | RLP-120-000009670 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009672 | RLP-120-000009674 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009682 | RLP-120-000009687 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009694 | RLP-120-000009696 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009712 | RLP-120-000009712 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009714 | RLP-120-000009715 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009720 | RLP-120-000009726 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009736 | RLP-120-000009736 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009746 | RLP-120-000009748 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009750 | RLP-120-000009750 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009758 | RLP-120-000009760 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009764 | RLP-120-000009764 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009767 | RLP-120-000009767 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009770 | RLP-120-000009770 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009772 | RLP-120-000009773 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009775 | RLP-120-000009776 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009783 | RLP-120-000009783 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009785 | RLP-120-000009787 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009794 | RLP-120-000009797 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009807 | RLP-120-000009813 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009817 | RLP-120-000009817 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009819 | RLP-120-000009819 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009833 | RLP-120-000009834 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009885 | RLP-120-000009887 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009895 | RLP-120-000009898 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009902 | RLP-120-000009902 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009930 | RLP-120-000009930 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009932 | RLP-120-000009932 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009937 | RLP-120-000009938 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009942 | RLP-120-000009942 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009950 | RLP-120-000009951 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010010 | RLP-120-000010010 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010036 | RLP-120-000010038 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010042 | RLP-120-000010042 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010071 | RLP-120-000010071 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010073 | RLP-120-000010073 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010122 | RLP-120-000010131 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010139 | RLP-120-000010143 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010148 | RLP-120-000010148 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010188 | RLP-120-000010188 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010190 | RLP-120-000010194 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010207 | RLP-120-000010207 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010214 | RLP-120-000010220 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010232 | RLP-120-000010235 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010238 | RLP-120-000010238 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010313 | RLP-120-000010314 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010360 | RLP-120-000010360 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010362 | RLP-120-000010368 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010370 | RLP-120-000010372 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010376 | RLP-120-000010376 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010381 | RLP-120-000010381 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010384 | RLP-120-000010384 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010389 | RLP-120-000010389 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010393 | RLP-120-000010396 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010398 | RLP-120-000010398 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010400 | RLP-120-000010400 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010406 | RLP-120-000010406 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010408 | RLP-120-000010411 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010431 | RLP-120-000010431 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010453 | RLP-120-000010453 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010455 | RLP-120-000010458 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010468 | RLP-120-000010468 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010472 | RLP-120-000010473 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010476 | RLP-120-000010479 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010497 | RLP-120-000010497 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010501 | RLP-120-000010501 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010513 | RLP-120-000010513 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010523 | RLP-120-000010523 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010568 | RLP-120-000010568 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010587 | RLP-120-000010590 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010592 | RLP-120-000010595 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010615 | RLP-120-000010636 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000010647 | RLP-120-000010649 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010652 | RLP-120-000010652 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010673 | RLP-120-000010673 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010675 | RLP-120-000010677 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010708 | RLP-120-000010708 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010775 | RLP-120-000010775 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010780 | RLP-120-000010780 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010786 | RLP-120-000010786 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010834 | RLP-120-000010834 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010836 | RLP-120-000010836 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010898 | RLP-120-000010902 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010973 | RLP-120-000010974 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000011022 | RLP-120-000011030 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011039 | RLP-120-000011039 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011119 | RLP-120-000011120 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011122 | RLP-120-000011122 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011259 | RLP-120-000011259 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011264 | RLP-120-000011264 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011269 | RLP-120-000011271 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011275 | RLP-120-000011279 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011281 | RLP-120-000011282 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011284 | RLP-120-000011285 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011298 | RLP-120-000011299 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011325 | RLP-120-000011325 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000011344 | RLP-120-000011344 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011350 | RLP-120-000011351 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011362 | RLP-120-000011363 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011382 | RLP-120-000011383 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011385 | RLP-120-000011386 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011393 | RLP-120-000011393 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011413 | RLP-120-000011413 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011416 | RLP-120-000011417 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011449 | RLP-120-000011452 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011561 | RLP-120-000011561 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011603 | RLP-120-000011605 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011624 | RLP-120-000011624 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000011627 | RLP-120-000011627 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011629 | RLP-120-000011630 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011712 | RLP-120-000011712 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011722 | RLP-120-000011722 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011759 | RLP-120-000011760 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011807 | RLP-120-000011807 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012130 | RLP-120-000012130 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012153 | RLP-120-000012155 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012217 | RLP-120-000012220 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012239 | RLP-120-000012239 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012241 | RLP-120-000012241 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012254 | RLP-120-000012254 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000012256 | RLP-120-000012256 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012319 | RLP-120-000012320 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012465 | RLP-120-000012467 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012541 | RLP-120-000012541 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012705 | RLP-120-000012706 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012822 | RLP-120-000012822 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012833 | RLP-120-000012833 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012860 | RLP-120-000012860 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012865 | RLP-120-000012867 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013013 | RLP-120-000013016 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013033 | RLP-120-000013033 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013136 | RLP-120-000013136 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013191 | RLP-120-000013199 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013220 | RLP-120-000013229 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013245 | RLP-120-000013247 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013267 | RLP-120-000013267 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013286 | RLP-120-000013287 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013313 | RLP-120-000013313 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013329 | RLP-120-000013337 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013339 | RLP-120-000013352 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013355 | RLP-120-000013355 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013372 | RLP-120-000013372 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013384 | RLP-120-000013384 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013406 | RLP-120-000013406 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013415 | RLP-120-000013417 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013424 | RLP-120-000013427 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013443 | RLP-120-000013447 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013486 | RLP-120-000013489 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013599 | RLP-120-000013599 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013612 | RLP-120-000013613 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013626 | RLP-120-000013626 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013647 | RLP-120-000013647 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013655 | RLP-120-000013657 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013666 | RLP-120-000013671 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013673 | RLP-120-000013673 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013693 | RLP-120-000013711 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013722 | RLP-120-000013722 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013738 | RLP-120-000013739 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013848 | RLP-120-000013848 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014097 | RLP-120-000014102 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014318 | RLP-120-000014318 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014678 | RLP-120-000014678 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014714 | RLP-120-000014714 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014754 | RLP-120-000014754 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014756 | RLP-120-000014756 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014765 | RLP-120-000014765 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014767 | RLP-120-000014768 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014779 | RLP-120-000014780 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000014808 | RLP-120-000014809 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014837 | RLP-120-000014841 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014936 | RLP-120-000014941 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014970 | RLP-120-000014973 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015046 | RLP-120-000015046 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015109 | RLP-120-000015110 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015120 | RLP-120-000015121 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015168 | RLP-120-000015168 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015173 | RLP-120-000015173 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015365 | RLP-120-000015373 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015412 | RLP-120-000015413 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015431 | RLP-120-000015431 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000015449 | RLP-120-000015450 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015498 | RLP-120-000015498 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015500 | RLP-120-000015502 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015543 | RLP-120-000015543 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015578 | RLP-120-000015582 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015587 | RLP-120-000015589 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015637 | RLP-120-000015640 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015719 | RLP-120-000015722 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015898 | RLP-120-000015898 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015903 | RLP-120-000015903 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015987 | RLP-120-000015988 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015997 | RLP-120-000016010 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000016022 | RLP-120-000016025 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016076 | RLP-120-000016076 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016083 | RLP-120-000016083 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016090 | RLP-120-000016090 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016101 | RLP-120-000016108 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016117 | RLP-120-000016123 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016144 | RLP-120-000016144 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016153 | RLP-120-000016154 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016165 | RLP-120-000016166 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016201 | RLP-120-000016205 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016285 | RLP-120-000016288 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016358 | RLP-120-000016361 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000017584 | RLP-120-000017589 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017592 | RLP-120-000017594 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017597 | RLP-120-000017607 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017617 | RLP-120-000017625 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017628 | RLP-120-000017628 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017823 | RLP-120-000017823 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017928 | RLP-120-000017928 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017931 | RLP-120-000017931 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017971 | RLP-120-000017971 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018000 | RLP-120-000018000 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018012 | RLP-120-000018012 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018014 | RLP-120-000018014 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018019 | RLP-120-000018019 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018029 | RLP-120-000018029 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018034 | RLP-120-000018034 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018072 | RLP-120-000018072 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018081 | RLP-120-000018081 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018084 | RLP-120-000018084 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018132 | RLP-120-000018133 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018148 | RLP-120-000018148 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018151 | RLP-120-000018151 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018154 | RLP-120-000018154 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018177 | RLP-120-000018177 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018188 | RLP-120-000018188 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018196 | RLP-120-000018196 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018214 | RLP-120-000018214 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018220 | RLP-120-000018220 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018223 | RLP-120-000018223 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018229 | RLP-120-000018229 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018238 | RLP-120-000018239 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018243 | RLP-120-000018243 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018294 | RLP-120-000018294 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018331 | RLP-120-000018331 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018376 | RLP-120-000018376 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018379 | RLP-120-000018379 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018411 | RLP-120-000018411 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018440 | RLP-120-000018440 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018460 | RLP-120-000018460 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018474 | RLP-120-000018474 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018481 | RLP-120-000018481 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018498 | RLP-120-000018498 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018507 | RLP-120-000018507 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018510 | RLP-120-000018510 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018536 | RLP-120-000018536 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018540 | RLP-120-000018540 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018544 | RLP-120-000018544 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018548 | RLP-120-000018549 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018553 | RLP-120-000018553 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018556 | RLP-120-000018556 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018560 | RLP-120-000018560 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018576 | RLP-120-000018576 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018590 | RLP-120-000018597 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018602 | RLP-120-000018602 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018630 | RLP-120-000018631 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018634 | RLP-120-000018634 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018636 | RLP-120-000018636 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018640 | RLP-120-000018643 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018645 | RLP-120-000018645 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018647 | RLP-120-000018647 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018649 | RLP-120-000018650 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018654 | RLP-120-000018654 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018656 | RLP-120-000018656 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018661 | RLP-120-000018661 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018716 | RLP-120-000018716 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018724 | RLP-120-000018724 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018762 | RLP-120-000018762 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018770 | RLP-120-000018770 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018775 | RLP-120-000018776 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018781 | RLP-120-000018781 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018815 | RLP-120-000018815 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018880 | RLP-120-000018881 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018883 | RLP-120-000018883 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018914 | RLP-120-000018914 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018918 | RLP-120-000018919 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018921 | RLP-120-000018921 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018956 | RLP-120-000018956 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018978 | RLP-120-000018987 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019164 | RLP-120-000019165 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019173 | RLP-120-000019173 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019203 | RLP-120-000019203 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019290 | RLP-120-000019293 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019295 | RLP-120-000019296 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019301 | RLP-120-000019302 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019304 | RLP-120-000019304 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000019314 | RLP-120-000019314 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019339 | RLP-120-000019339 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019444 | RLP-120-000019444 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019570 | RLP-120-000019572 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019575 | RLP-120-000019578 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019617 | RLP-120-000019620 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019633 | RLP-120-000019635 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019698 | RLP-120-000019700 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019702 | RLP-120-000019702 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019705 | RLP-120-000019705 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019712 | RLP-120-000019712 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019718 | RLP-120-000019719 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000019763 | RLP-120-000019763 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019773 | RLP-120-000019774 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019798 | RLP-120-000019798 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019822 | RLP-120-000019825 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019828 | RLP-120-000019828 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019866 | RLP-120-000019866 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019872 | RLP-120-000019872 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019884 | RLP-120-000019884 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019886 | RLP-120-000019886 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019891 | RLP-120-000019891 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019896 | RLP-120-000019898 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019952 | RLP-120-000019952 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000019954 | RLP-120-000019954 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019981 | RLP-120-000019981 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019995 | RLP-120-000019995 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020178 | RLP-120-000020183 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020228 | RLP-120-000020234 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020257 | RLP-120-000020257 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020272 | RLP-120-000020272 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020336 | RLP-120-000020337 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020361 | RLP-120-000020363 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020371 | RLP-120-000020371 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020396 | RLP-120-000020397 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020409 | RLP-120-000020414 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000020427 | RLP-120-000020427 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020435 | RLP-120-000020435 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020452 | RLP-120-000020452 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020486 | RLP-120-000020486 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020492 | RLP-120-000020492 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020498 | RLP-120-000020498 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020503 | RLP-120-000020508 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020531 | RLP-120-000020568 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020582 | RLP-120-000020582 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020591 | RLP-120-000020591 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020603 | RLP-120-000020606 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020622 | RLP-120-000020622 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000020634 | RLP-120-000020634 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020668 | RLP-120-000020668 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020670 | RLP-120-000020672 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020697 | RLP-120-000020705 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020767 | RLP-120-000020767 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020780 | RLP-120-000020780 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020804 | RLP-120-000020804 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020827 | RLP-120-000020831 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020838 | RLP-120-000020838 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020847 | RLP-120-000020850 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020904 | RLP-120-000020904 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020906 | RLP-120-000020915 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000020931 | RLP-120-000020937 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020959 | RLP-120-000020961 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020963 | RLP-120-000020964 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021020 | RLP-120-000021020 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021063 | RLP-120-000021063 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021073 | RLP-120-000021074 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021078 | RLP-120-000021078 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021080 | RLP-120-000021082 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021097 | RLP-120-000021098 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021108 | RLP-120-000021108 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021125 | RLP-120-000021126 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021129 | RLP-120-000021130 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021133 | RLP-120-000021133 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021135 | RLP-120-000021139 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021145 | RLP-120-000021145 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021155 | RLP-120-000021159 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021161 | RLP-120-000021161 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021163 | RLP-120-000021163 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021213 | RLP-120-000021213 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021232 | RLP-120-000021233 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021235 | RLP-120-000021244 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021276 | RLP-120-000021279 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021285 | RLP-120-000021288 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021292 | RLP-120-000021295 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021298 | RLP-120-000021298 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021303 | RLP-120-000021303 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021313 | RLP-120-000021317 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021338 | RLP-120-000021338 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021350 | RLP-120-000021351 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021353 | RLP-120-000021353 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021356 | RLP-120-000021356 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021400 | RLP-120-000021400 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021418 | RLP-120-000021421 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021434 | RLP-120-000021439 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021460 | RLP-120-000021460 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021482 | RLP-120-000021482 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021495 | RLP-120-000021498 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021501 | RLP-120-000021501 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021509 | RLP-120-000021512 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021516 | RLP-120-000021524 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021530 | RLP-120-000021530 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021572 | RLP-120-000021572 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021586 | RLP-120-000021586 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021608 | RLP-120-000021608 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021649 | RLP-120-000021651 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021716 | RLP-120-000021716 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021722 | RLP-120-000021723 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021730 | RLP-120-000021736 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021746 | RLP-120-000021750 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021752 | RLP-120-000021754 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021757 | RLP-120-000021757 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021772 | RLP-120-000021778 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021792 | RLP-120-000021797 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021807 | RLP-120-000021813 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021820 | RLP-120-000021820 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021822 | RLP-120-000021822 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021824 | RLP-120-000021824 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021826 | RLP-120-000021826 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021842 | RLP-120-000021842 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021845 | RLP-120-000021845 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021847 | RLP-120-000021849 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021851 | RLP-120-000021851 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021853 | RLP-120-000021859 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021861 | RLP-120-000021865 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021892 | RLP-120-000021892 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021924 | RLP-120-000021924 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021926 | RLP-120-000021926 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021928 | RLP-120-000021928 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021930 | RLP-120-000021930 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021944 | RLP-120-000021944 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021947 | RLP-120-000021947 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021949 | RLP-120-000021949 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021997 | RLP-120-000022017 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022030 | RLP-120-000022038 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022051 | RLP-120-000022051 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022096 | RLP-120-000022112 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022228 | RLP-120-000022228 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022243 | RLP-120-000022243 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022287 | RLP-120-000022287 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022301 | RLP-120-000022301 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022457 | RLP-120-000022477 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022486 | RLP-120-000022491 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022493 | RLP-120-000022494 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022496 | RLP-120-000022496 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000022498 | RLP-120-000022498 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022501 | RLP-120-000022501 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022503 | RLP-120-000022517 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022542 | RLP-120-000022545 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022547 | RLP-120-000022568 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022586 | RLP-120-000022587 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022636 | RLP-120-000022637 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022817 | RLP-120-000022818 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022838 | RLP-120-000022838 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022894 | RLP-120-000022914 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023022 | RLP-120-000023027 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023029 | RLP-120-000023029 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000023031 | RLP-120-000023031 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023080 | RLP-120-000023086 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023114 | RLP-120-000023117 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023123 | RLP-120-000023123 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023199 | RLP-120-000023199 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023223 | RLP-120-000023223 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023313 | RLP-120-000023314 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023499 | RLP-120-000023506 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023509 | RLP-120-000023510 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000024 | RLP-121-000000024 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000026 | RLP-121-000000026 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000039 | RLP-121-000000039 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000043 | RLP-121-000000043 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000058 | RLP-121-000000058 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000061 | RLP-121-000000061 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000067 | RLP-121-000000067 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000082 | RLP-121-000000082 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000084 | RLP-121-000000084 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000093 | RLP-121-000000093 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000117 | RLP-121-000000117 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000129 | RLP-121-000000129 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000131 | RLP-121-000000132 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000136 | RLP-121-000000136 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000140 | RLP-121-000000142 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000145 | RLP-121-000000145 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000152 | RLP-121-000000152 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000154 | RLP-121-000000155 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000164 | RLP-121-000000164 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000169 | RLP-121-000000170 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000172 | RLP-121-000000172 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000174 | RLP-121-000000174 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000176 | RLP-121-000000176 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000178 | RLP-121-000000178 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000187 | RLP-121-000000187 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000204 | RLP-121-000000204 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000211 | RLP-121-000000211 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000237 | RLP-121-000000238 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000240 | RLP-121-000000240 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000256 | RLP-121-000000256 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000264 | RLP-121-000000264 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000267 | RLP-121-000000267 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000272 | RLP-121-000000274 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000276 | RLP-121-000000277 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000281 | RLP-121-000000282 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000291 | RLP-121-000000292 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000295 | RLP-121-000000295 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000298 | RLP-121-000000298 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000324 | RLP-121-000000325 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000356 | RLP-121-000000357 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000400 | RLP-121-000000401 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000407 | RLP-121-000000407 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000495 | RLP-121-000000497 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000518 | RLP-121-000000518 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000528 | RLP-121-000000528 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000531 | RLP-121-000000531 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000561 | RLP-121-000000561 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000570 | RLP-121-000000570 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000624 | RLP-121-000000627 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000633 | RLP-121-000000633 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000640 | RLP-121-000000640 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000642 | RLP-121-000000643 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000647 | RLP-121-000000647 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000651 | RLP-121-000000653 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000662 | RLP-121-000000662 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000664 | RLP-121-000000665 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000768 | RLP-121-000000768 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000806 | RLP-121-000000808 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000813 | RLP-121-000000813 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000821 | RLP-121-000000821 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000823 | RLP-121-000000823 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000826 | RLP-121-000000827 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000848 | RLP-121-000000848 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000862 | RLP-121-000000862 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000871 | RLP-121-000000872 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000890 | RLP-121-000000890 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000892 | RLP-121-000000892 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000963 | RLP-121-000000963 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001092 | RLP-121-000001093 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001112 | RLP-121-000001112 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001161 | RLP-121-000001162 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001171 | RLP-121-000001171 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001251 | RLP-121-000001251 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001277 | RLP-121-000001277 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001285 | RLP-121-000001285 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001290 | RLP-121-000001291 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001310 | RLP-121-000001311 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001318 | RLP-121-000001319 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001324 | RLP-121-000001324 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001343 | RLP-121-000001344 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001350 | RLP-121-000001350 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001356 | RLP-121-000001357 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001365 | RLP-121-000001365 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001375 | RLP-121-000001375 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001385 | RLP-121-000001385 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001398 | RLP-121-000001398 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001407 | RLP-121-000001408 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001421 | RLP-121-000001421 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001430 | RLP-121-000001430 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001432 | RLP-121-000001432 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001488 | RLP-121-000001488 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001515 | RLP-121-000001515 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001537 | RLP-121-000001537 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001556 | RLP-121-000001556 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001576 | RLP-121-000001576 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001599 | RLP-121-000001601 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001604 | RLP-121-000001604 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001610 | RLP-121-000001610 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001627 | RLP-121-000001627 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001636 | RLP-121-000001636 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001672 | RLP-121-000001672 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001678 | RLP-121-000001678 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001680 | RLP-121-000001680 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001690 | RLP-121-000001690 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001699 | RLP-121-000001700 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001709 | RLP-121-000001709 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001712 | RLP-121-000001712 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001753 | RLP-121-000001755 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001773 | RLP-121-000001774 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001780 | RLP-121-000001780 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001784 | RLP-121-000001784 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001815 | RLP-121-000001816 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001855 | RLP-121-000001855 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001896 | RLP-121-000001896 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001918 | RLP-121-000001918 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001933 | RLP-121-000001933 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001948 | RLP-121-000001948 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001952 | RLP-121-000001953 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002004 | RLP-121-000002004 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002008 | RLP-121-000002008 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002032 | RLP-121-000002032 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002037 | RLP-121-000002038 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002068 | RLP-121-000002068 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002089 | RLP-121-000002089 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002093 | RLP-121-000002093 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002099 | RLP-121-000002099 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002112 | RLP-121-000002112 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002138 | RLP-121-000002138 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002148 | RLP-121-000002148 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002161 | RLP-121-000002161 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002166 | RLP-121-000002166 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002224 | RLP-121-000002224 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002274 | RLP-121-000002274 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002303 | RLP-121-000002303 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002308 | RLP-121-000002308 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002310 | RLP-121-000002310 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002313 | RLP-121-000002313 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002316 | RLP-121-000002316 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002463 | RLP-121-000002463 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002465 | RLP-121-000002465 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002476 | RLP-121-000002476 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002521 | RLP-121-000002522 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002525 | RLP-121-000002525 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002528 | RLP-121-000002528 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002538 | RLP-121-000002538 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002550 | RLP-121-000002550 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002560 | RLP-121-000002560 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002569 | RLP-121-000002569 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002588 | RLP-121-000002588 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002640 | RLP-121-000002640 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002657 | RLP-121-000002657 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002672 | RLP-121-000002672 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002688 | RLP-121-000002688 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002696 | RLP-121-000002696 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002698 | RLP-121-000002698 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002752 | RLP-121-000002752 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002777 | RLP-121-000002777 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002784 | RLP-121-000002784 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002792 | RLP-121-000002792 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000002842 | RLP-121-000002842 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002859 | RLP-121-000002859 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002875 | RLP-121-000002875 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002890 | RLP-121-000002890 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002902 | RLP-121-000002902 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002992 | RLP-121-000002992 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003010 | RLP-121-000003010 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003019 | RLP-121-000003020 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003028 | RLP-121-000003029 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003038 | RLP-121-000003039 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003052 | RLP-121-000003052 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003054 | RLP-121-000003055 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003076 | RLP-121-000003076 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003080 | RLP-121-000003080 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003082 | RLP-121-000003082 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003090 | RLP-121-000003091 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003095 | RLP-121-000003097 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003099 | RLP-121-000003099 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003103 | RLP-121-000003103 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003119 | RLP-121-000003119 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003138 | RLP-121-000003138 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003142 | RLP-121-000003142 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003144 | RLP-121-000003144 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003146 | RLP-121-000003146 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003172 | RLP-121-000003172 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003177 | RLP-121-000003177 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003274 | RLP-121-000003274 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003286 | RLP-121-000003286 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003290 | RLP-121-000003298 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003301 | RLP-121-000003301 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003310 | RLP-121-000003310 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003325 | RLP-121-000003327 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003358 | RLP-121-000003358 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003454 | RLP-121-000003454 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003456 | RLP-121-000003456 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003495 | RLP-121-000003495 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003562 | RLP-121-000003563 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003662 | RLP-121-000003662 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003677 | RLP-121-000003678 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003683 | RLP-121-000003683 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003698 | RLP-121-000003698 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003710 | RLP-121-000003717 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003719 | RLP-121-000003719 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003744 | RLP-121-000003745 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003766 | RLP-121-000003766 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003768 | RLP-121-000003775 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003985 | RLP-121-000003985 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004011 | RLP-121-000004011 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004013 | RLP-121-000004014 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004016 | RLP-121-000004016 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004018 | RLP-121-000004018 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004020 | RLP-121-000004020 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004029 | RLP-121-000004029 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004036 | RLP-121-000004036 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004084 | RLP-121-000004084 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004086 | RLP-121-000004087 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004089 | RLP-121-000004092 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004153 | RLP-121-000004156 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004158 | RLP-121-000004158 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004160 | RLP-121-000004171 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004175 | RLP-121-000004175 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004177 | RLP-121-000004182 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004184 | RLP-121-000004187 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004189 | RLP-121-000004189 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004191 | RLP-121-000004191 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004193 | RLP-121-000004193 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004195 | RLP-121-000004195 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004199 | RLP-121-000004199 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004201 | RLP-121-000004201 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004203 | RLP-121-000004203 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004205 | RLP-121-000004207 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004270 | RLP-121-000004271 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004309 | RLP-121-000004311 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004313 | RLP-121-000004327 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004414 | RLP-121-000004414 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004460 | RLP-121-000004460 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004463 | RLP-121-000004463 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004465 | RLP-121-000004465 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004468 | RLP-121-000004468 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004493 | RLP-121-000004495 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004535 | RLP-121-000004535 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004540 | RLP-121-000004540 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004543 | RLP-121-000004543 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004686 | RLP-121-000004697 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000004702 | RLP-121-000004702 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004736 | RLP-121-000004742 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004747 | RLP-121-000004747 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004752 | RLP-121-000004752 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004758 | RLP-121-000004765 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004840 | RLP-121-000004840 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004842 | RLP-121-000004842 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004882 | RLP-121-000004888 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004907 | RLP-121-000004907 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004923 | RLP-121-000004925 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004977 | RLP-121-000004977 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005038 | RLP-121-000005043 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000005210 | RLP-121-000005212 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005219 | RLP-121-000005221 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005256 | RLP-121-000005256 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005266 | RLP-121-000005268 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005271 | RLP-121-000005274 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005312 | RLP-121-000005312 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005428 | RLP-121-000005428 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005473 | RLP-121-000005473 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005499 | RLP-121-000005500 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005514 | RLP-121-000005516 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005520 | RLP-121-000005520 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005524 | RLP-121-000005524 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000005540 | RLP-121-000005541 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005757 | RLP-121-000005757 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005768 | RLP-121-000005768 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005803 | RLP-121-000005804 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005855 | RLP-121-000005855 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005857 | RLP-121-000005857 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005861 | RLP-121-000005862 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005867 | RLP-121-000005869 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005900 | RLP-121-000005900 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005923 | RLP-121-000005923 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005937 | RLP-121-000005938 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005947 | RLP-121-000005947 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000005973 | RLP-121-000005973 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005977 | RLP-121-000005982 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006200 | RLP-121-000006201 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006284 | RLP-121-000006284 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006298 | RLP-121-000006299 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006301 | RLP-121-000006307 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006410 | RLP-121-000006410 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006412 | RLP-121-000006412 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006428 | RLP-121-000006428 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006449 | RLP-121-000006449 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006480 | RLP-121-000006480 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006500 | RLP-121-000006500 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000006504 | RLP-121-000006504 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006508 | RLP-121-000006508 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006524 | RLP-121-000006524 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006547 | RLP-121-000006547 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006649 | RLP-121-000006649 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006651 | RLP-121-000006651 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006653 | RLP-121-000006654 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006657 | RLP-121-000006657 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006710 | RLP-121-000006710 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006717 | RLP-121-000006717 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006756 | RLP-121-000006756 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006759 | RLP-121-000006759 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000006842 | RLP-121-000006842 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006851 | RLP-121-000006851 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006925 | RLP-121-000006925 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006978 | RLP-121-000006978 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007050 | RLP-121-000007050 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007053 | RLP-121-000007053 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007059 | RLP-121-000007059 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007065 | RLP-121-000007065 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007138 | RLP-121-000007138 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007286 | RLP-121-000007286 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007343 | RLP-121-000007343 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007352 | RLP-121-000007352 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000007555 | RLP-121-000007555 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007625 | RLP-121-000007625 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007636 | RLP-121-000007636 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007662 | RLP-121-000007664 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007669 | RLP-121-000007670 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007821 | RLP-121-000007821 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007885 | RLP-121-000007886 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007890 | RLP-121-000007891 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000007968 | RLP-121-000007969 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008020 | RLP-121-000008020 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008062 | RLP-121-000008075 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008104 | RLP-121-000008104 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000008149 | RLP-121-000008149 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008153 | RLP-121-000008153 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008215 | RLP-121-000008215 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008249 | RLP-121-000008249 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008276 | RLP-121-000008277 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008282 | RLP-121-000008282 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008358 | RLP-121-000008362 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008365 | RLP-121-000008373 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008521 | RLP-121-000008521 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008524 | RLP-121-000008524 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008526 | RLP-121-000008526 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008553 | RLP-121-000008559 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000008742 | RLP-121-000008742 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008839 | RLP-121-000008839 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008855 | RLP-121-000008858 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008936 | RLP-121-000008936 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009058 | RLP-121-000009058 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009104 | RLP-121-000009107 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009297 | RLP-121-000009305 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009316 | RLP-121-000009316 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009320 | RLP-121-000009321 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009346 | RLP-121-000009349 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000226 | RLP-122-000000226 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000263 | RLP-122-000000264 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000000299 | RLP-122-000000299 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000303 | RLP-122-000000303 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000305 | RLP-122-000000305 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000313 | RLP-122-000000313 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000327 | RLP-122-000000327 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000345 | RLP-122-000000345 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000353 | RLP-122-000000353 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000362 | RLP-122-000000362 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000375 | RLP-122-000000375 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000518 | RLP-122-000000518 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000534 | RLP-122-000000536 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000592 | RLP-122-000000592 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000000683 | RLP-122-000000683 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000706 | RLP-122-000000706 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000712 | RLP-122-000000712 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000804 | RLP-122-000000804 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000839 | RLP-122-000000839 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000854 | RLP-122-000000854 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000870 | RLP-122-000000872 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001041 | RLP-122-000001041 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001052 | RLP-122-000001052 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001062 | RLP-122-000001062 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001074 | RLP-122-000001074 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001081 | RLP-122-000001081 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001085 | RLP-122-000001085 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001103 | RLP-122-000001103 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001127 | RLP-122-000001127 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001130 | RLP-122-000001130 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001134 | RLP-122-000001134 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001139 | RLP-122-000001140 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001210 | RLP-122-000001211 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001242 | RLP-122-000001244 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001260 | RLP-122-000001261 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001266 | RLP-122-000001269 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001273 | RLP-122-000001273 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001313 | RLP-122-000001313 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001317 | RLP-122-000001318 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001320 | RLP-122-000001320 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001345 | RLP-122-000001346 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001348 | RLP-122-000001348 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001351 | RLP-122-000001351 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001356 | RLP-122-000001356 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001369 | RLP-122-000001371 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001382 | RLP-122-000001382 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001423 | RLP-122-000001423 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001430 | RLP-122-000001430 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001438 | RLP-122-000001438 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001448 | RLP-122-000001448 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001452 | RLP-122-000001452 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001474 | RLP-122-000001476 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001478 | RLP-122-000001480 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001485 | RLP-122-000001485 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001499 | RLP-122-000001499 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001503 | RLP-122-000001503 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001511 | RLP-122-000001511 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001513 | RLP-122-000001513 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001526 | RLP-122-000001526 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001540 | RLP-122-000001541 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001547 | RLP-122-000001547 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001597 | RLP-122-000001597 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001599 | RLP-122-000001599 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001622 | RLP-122-000001622 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001635 | RLP-122-000001637 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001646 | RLP-122-000001649 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001673 | RLP-122-000001673 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001677 | RLP-122-000001677 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001679 | RLP-122-000001680 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001683 | RLP-122-000001683 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001690 | RLP-122-000001690 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001704 | RLP-122-000001704 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001706 | RLP-122-000001706 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001714 | RLP-122-000001714 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001722 | RLP-122-000001722 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001734 | RLP-122-000001736 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001738 | RLP-122-000001738 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001743 | RLP-122-000001743 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001750 | RLP-122-000001750 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001759 | RLP-122-000001759 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001782 | RLP-122-000001783 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001792 | RLP-122-000001792 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001795 | RLP-122-000001797 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001801 | RLP-122-000001801 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001821 | RLP-122-000001821 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001825 | RLP-122-000001826 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000001840 | RLP-122-000001840 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001885 | RLP-122-000001885 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001895 | RLP-122-000001895 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001901 | RLP-122-000001901 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001916 | RLP-122-000001916 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001982 | RLP-122-000001982 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002009 | RLP-122-000002009 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002075 | RLP-122-000002077 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002083 | RLP-122-000002083 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002096 | RLP-122-000002096 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002112 | RLP-122-000002112 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002116 | RLP-122-000002116 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002141 | RLP-122-000002141 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002145 | RLP-122-000002145 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002180 | RLP-122-000002181 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002377 | RLP-122-000002377 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002379 | RLP-122-000002379 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002420 | RLP-122-000002420 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002477 | RLP-122-000002477 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002483 | RLP-122-000002483 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002488 | RLP-122-000002488 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002490 | RLP-122-000002490 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002512 | RLP-122-000002512 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002553 | RLP-122-000002553 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002593 | RLP-122-000002600 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002707 | RLP-122-000002708 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002749 | RLP-122-000002749 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002759 | RLP-122-000002760 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002763 | RLP-122-000002764 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002771 | RLP-122-000002772 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002779 | RLP-122-000002780 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002786 | RLP-122-000002787 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002789 | RLP-122-000002790 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002793 | RLP-122-000002793 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002802 | RLP-122-000002802 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002816 | RLP-122-000002816 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002826 | RLP-122-000002826 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002828 | RLP-122-000002829 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002834 | RLP-122-000002834 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002836 | RLP-122-000002837 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002840 | RLP-122-000002842 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002846 | RLP-122-000002846 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002849 | RLP-122-000002850 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002854 | RLP-122-000002855 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002866 | RLP-122-000002866 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002878 | RLP-122-000002879 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002900 | RLP-122-000002900 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002910 | RLP-122-000002924 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002928 | RLP-122-000002932 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002934 | RLP-122-000002939 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002944 | RLP-122-000002945 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002958 | RLP-122-000002958 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002988 | RLP-122-000002989 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003003 | RLP-122-000003004 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003006 | RLP-122-000003013 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003016 | RLP-122-000003016 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003018 | RLP-122-000003018 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003020 | RLP-122-000003024 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003027 | RLP-122-000003028 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003077 | RLP-122-000003077 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003079 | RLP-122-000003083 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003096 | RLP-122-000003096 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003110 | RLP-122-000003114 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003119 | RLP-122-000003119 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003133 | RLP-122-000003134 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003144 | RLP-122-000003144 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003146 | RLP-122-000003151 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003168 | RLP-122-000003169 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003212 | RLP-122-000003214 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003225 | RLP-122-000003225 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003246 | RLP-122-000003246 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003248 | RLP-122-000003248 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003255 | RLP-122-000003256 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003259 | RLP-122-000003259 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003265 | RLP-122-000003265 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003275 | RLP-122-000003301 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003303 | RLP-122-000003303 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003305 | RLP-122-000003305 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003307 | RLP-122-000003310 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003333 | RLP-122-000003333 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003385 | RLP-122-000003388 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003390 | RLP-122-000003391 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003393 | RLP-122-000003398 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003400 | RLP-122-000003404 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003415 | RLP-122-000003417 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003419 | RLP-122-000003423 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003432 | RLP-122-000003436 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003455 | RLP-122-000003455 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003460 | RLP-122-000003460 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003463 | RLP-122-000003463 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003477 | RLP-122-000003477 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003480 | RLP-122-000003480 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003483 | RLP-122-000003483 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003488 | RLP-122-000003488 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003497 | RLP-122-000003497 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003521 | RLP-122-000003521 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003523 | RLP-122-000003523 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003527 | RLP-122-000003527 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003566 | RLP-122-000003566 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003569 | RLP-122-000003575 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003589 | RLP-122-000003589 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003593 | RLP-122-000003593 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003628 | RLP-122-000003629 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003635 | RLP-122-000003638 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003721 | RLP-122-000003721 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003753 | RLP-122-000003753 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003755 | RLP-122-000003755 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003764 | RLP-122-000003764 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003776 | RLP-122-000003776 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003779 | RLP-122-000003779 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003795 | RLP-122-000003795 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003810 | RLP-122-000003810 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003813 | RLP-122-000003814 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003816 | RLP-122-000003816 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003841 | RLP-122-000003842 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003844 | RLP-122-000003845 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003853 | RLP-122-000003853 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003864 | RLP-122-000003864 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003877 | RLP-122-000003878 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003880 | RLP-122-000003882 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003884 | RLP-122-000003884 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003887 | RLP-122-000003888 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003909 | RLP-122-000003910 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003916 | RLP-122-000003916 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003919 | RLP-122-000003920 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003961 | RLP-122-000003961 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003968 | RLP-122-000003968 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003973 | RLP-122-000003973 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003976 | RLP-122-000003976 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003991 | RLP-122-000003995 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004000 | RLP-122-000004000 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004006 | RLP-122-000004006 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004039 | RLP-122-000004039 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004051 | RLP-122-000004057 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004064 | RLP-122-000004064 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004093 | RLP-122-000004094 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004098 | RLP-122-000004099 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004104 | RLP-122-000004104 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004106 | RLP-122-000004106 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004109 | RLP-122-000004110 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004174 | RLP-122-000004174 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004184 | RLP-122-000004185 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004240 | RLP-122-000004240 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004243 | RLP-122-000004243 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004266 | RLP-122-000004266 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004291 | RLP-122-000004291 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004311 | RLP-122-000004311 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004319 | RLP-122-000004319 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004330 | RLP-122-000004330 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004334 | RLP-122-000004334 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004344 | RLP-122-000004344 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004365 | RLP-122-000004366 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004468 | RLP-122-000004468 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004500 | RLP-122-000004500 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004503 | RLP-122-000004503 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004506 | RLP-122-000004512 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004556 | RLP-122-000004557 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004577 | RLP-122-000004577 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004580 | RLP-122-000004581 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004583 | RLP-122-000004583 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004586 | RLP-122-000004586 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004588 | RLP-122-000004590 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004612 | RLP-122-000004612 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004615 | RLP-122-000004615 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004620 | RLP-122-000004627 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004647 | RLP-122-000004648 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004719 | RLP-122-000004719 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004730 | RLP-122-000004730 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004745 | RLP-122-000004745 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004762 | RLP-122-000004762 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004769 | RLP-122-000004769 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004842 | RLP-122-000004842 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004909 | RLP-122-000004909 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004913 | RLP-122-000004913 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004923 | RLP-122-000004923 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004925 | RLP-122-000004925 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004927 | RLP-122-000004927 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004941 | RLP-122-000004941 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004948 | RLP-122-000004948 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004951 | RLP-122-000004951 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000004953 | RLP-122-000004953 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004963 | RLP-122-000004963 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004965 | RLP-122-000004965 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004977 | RLP-122-000004977 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004979 | RLP-122-000004979 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005007 | RLP-122-000005007 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005034 | RLP-122-000005035 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005043 | RLP-122-000005044 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005064 | RLP-122-000005064 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005068 | RLP-122-000005068 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005070 | RLP-122-000005070 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005074 | RLP-122-000005075 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005094 | RLP-122-000005094 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005101 | RLP-122-000005101 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005104 | RLP-122-000005104 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005112 | RLP-122-000005112 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005114 | RLP-122-000005114 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005116 | RLP-122-000005116 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005129 | RLP-122-000005129 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005136 | RLP-122-000005136 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005138 | RLP-122-000005139 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005146 | RLP-122-000005146 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005166 | RLP-122-000005166 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005168 | RLP-122-000005168 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005190 | RLP-122-000005190 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005193 | RLP-122-000005195 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005198 | RLP-122-000005198 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005206 | RLP-122-000005206 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005210 | RLP-122-000005210 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005219 | RLP-122-000005219 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005222 | RLP-122-000005223 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005228 | RLP-122-000005229 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005237 | RLP-122-000005237 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005256 | RLP-122-000005256 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005262 | RLP-122-000005262 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005274 | RLP-122-000005274 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005277 | RLP-122-000005277 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005283 | RLP-122-000005284 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005296 | RLP-122-000005296 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005304 | RLP-122-000005305 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005310 | RLP-122-000005311 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005339 | RLP-122-000005339 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005362 | RLP-122-000005362 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005365 | RLP-122-000005365 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005368 | RLP-122-000005368 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005392 | RLP-122-000005392 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005395 | RLP-122-000005395 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005433 | RLP-122-000005433 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005435 | RLP-122-000005435 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005466 | RLP-122-000005467 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005490 | RLP-122-000005490 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005506 | RLP-122-000005506 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005545 | RLP-122-000005545 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005548 | RLP-122-000005548 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005551 | RLP-122-000005551 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005564 | RLP-122-000005564 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005580 | RLP-122-000005580 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005586 | RLP-122-000005587 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005647 | RLP-122-000005647 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005680 | RLP-122-000005680 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005718 | RLP-122-000005718 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005750 | RLP-122-000005750 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005766 | RLP-122-000005766 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005791 | RLP-122-000005792 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005823 | RLP-122-000005825 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005827 | RLP-122-000005827 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005889 | RLP-122-000005889 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005932 | RLP-122-000005940 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005995 | RLP-122-000006025 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006031 | RLP-122-000006031 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006041 | RLP-122-000006041 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006047 | RLP-122-000006056 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006070 | RLP-122-000006071 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006091 | RLP-122-000006094 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006107 | RLP-122-000006107 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006110 | RLP-122-000006114 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006123 | RLP-122-000006123 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006140 | RLP-122-000006143 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006153 | RLP-122-000006157 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006159 | RLP-122-000006159 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006167 | RLP-122-000006167 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006171 | RLP-122-000006171 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006185 | RLP-122-000006190 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006193 | RLP-122-000006193 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006204 | RLP-122-000006204 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006213 | RLP-122-000006214 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006232 | RLP-122-000006233 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006239 | RLP-122-000006240 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006255 | RLP-122-000006255 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006257 | RLP-122-000006257 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006271 | RLP-122-000006271 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006289 | RLP-122-000006289 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006325 | RLP-122-000006326 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006334 | RLP-122-000006335 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006355 | RLP-122-000006355 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006422 | RLP-122-000006422 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006426 | RLP-122-000006426 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006428 | RLP-122-000006428 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006433 | RLP-122-000006433 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006435 | RLP-122-000006435 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006500 | RLP-122-000006500 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006502 | RLP-122-000006502 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006506 | RLP-122-000006506 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006508 | RLP-122-000006508 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006511 | RLP-122-000006511 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006572 | RLP-122-000006572 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006593 | RLP-122-000006593 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006648 | RLP-122-000006648 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006654 | RLP-122-000006654 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006660 | RLP-122-000006662 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006670 | RLP-122-000006670 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006703 | RLP-122-000006703 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006714 | RLP-122-000006714 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006721 | RLP-122-000006721 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006741 | RLP-122-000006751 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006762 | RLP-122-000006764 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006768 | RLP-122-000006768 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006770 | RLP-122-000006770 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006773 | RLP-122-000006773 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006783 | RLP-122-000006783 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006806 | RLP-122-000006806 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006809 | RLP-122-000006812 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006815 | RLP-122-000006816 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006820 | RLP-122-000006820 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006844 | RLP-122-000006844 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006851 | RLP-122-000006852 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006895 | RLP-122-000006895 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006933 | RLP-122-000006933 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006942 | RLP-122-000006942 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006976 | RLP-122-000006976 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007028 | RLP-122-000007029 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007049 | RLP-122-000007050 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007053 | RLP-122-000007053 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007061 | RLP-122-000007061 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007066 | RLP-122-000007069 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007072 | RLP-122-000007072 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007081 | RLP-122-000007084 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007121 | RLP-122-000007122 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007126 | RLP-122-000007126 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007129 | RLP-122-000007129 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007216 | RLP-122-000007218 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007228 | RLP-122-000007229 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007231 | RLP-122-000007231 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007234 | RLP-122-000007234 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007290 | RLP-122-000007290 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007338 | RLP-122-000007338 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007352 | RLP-122-000007352 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007363 | RLP-122-000007367 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007369 | RLP-122-000007369 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007372 | RLP-122-000007377 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007384 | RLP-122-000007384 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007389 | RLP-122-000007389 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007391 | RLP-122-000007395 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007397 | RLP-122-000007398 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007403 | RLP-122-000007403 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007411 | RLP-122-000007411 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007612 | RLP-122-000007612 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007623 | RLP-122-000007623 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007646 | RLP-122-000007655 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007693 | RLP-122-000007694 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007697 | RLP-122-000007700 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007702 | RLP-122-000007703 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007718 | RLP-122-000007718 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007734 | RLP-122-000007734 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007752 | RLP-122-000007756 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007782 | RLP-122-000007783 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007842 | RLP-122-000007842 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007849 | RLP-122-000007850 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000007855 | RLP-122-000007855 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007907 | RLP-122-000007907 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007915 | RLP-122-000007915 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007935 | RLP-122-000007935 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007944 | RLP-122-000007944 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007952 | RLP-122-000007967 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007969 | RLP-122-000007969 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007971 | RLP-122-000007977 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008011 | RLP-122-000008012 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008022 | RLP-122-000008022 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008026 | RLP-122-000008028 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008037 | RLP-122-000008040 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000008066 | RLP-122-000008066 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008080 | RLP-122-000008088 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008091 | RLP-122-000008091 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008104 | RLP-122-000008104 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008111 | RLP-122-000008112 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008117 | RLP-122-000008117 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008126 | RLP-122-000008126 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008136 | RLP-122-000008137 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008139 | RLP-122-000008139 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008144 | RLP-122-000008145 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008161 | RLP-122-000008163 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008179 | RLP-122-000008179 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000008181 | RLP-122-000008181 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008198 | RLP-122-000008198 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008203 | RLP-122-000008203 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008261 | RLP-122-000008264 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008271 | RLP-122-000008271 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008273 | RLP-122-000008273 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008285 | RLP-122-000008285 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008304 | RLP-122-000008304 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008308 | RLP-122-000008308 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008312 | RLP-122-000008321 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008323 | RLP-122-000008323 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008330 | RLP-122-000008330 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000008340 | RLP-122-000008344 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008393 | RLP-122-000008393 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008396 | RLP-122-000008396 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008406 | RLP-122-000008406 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008509 | RLP-122-000008509 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008546 | RLP-122-000008546 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000008567 | RLP-122-000008568 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000033 | RLP-123-000000033 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000043 | RLP-123-000000043 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000062 | RLP-123-000000062 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000120 | RLP-123-000000120 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000127 | RLP-123-000000128 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000137 | RLP-123-000000137 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000140 | RLP-123-000000140 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000147 | RLP-123-000000147 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000176 | RLP-123-000000176 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000194 | RLP-123-000000194 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000199 | RLP-123-000000199 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000229 | RLP-123-000000229 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000231 | RLP-123-000000233 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000246 | RLP-123-000000247 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000249 | RLP-123-000000249 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000276 | RLP-123-000000276 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000306 | RLP-123-000000306 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000308 | RLP-123-000000308 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000310 | RLP-123-000000310 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000324 | RLP-123-000000324 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000356 | RLP-123-000000356 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000370 | RLP-123-000000370 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000380 | RLP-123-000000380 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000464 | RLP-123-000000469 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000478 | RLP-123-000000481 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000510 | RLP-123-000000510 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000513 | RLP-123-000000513 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000517 | RLP-123-000000517 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000520 | RLP-123-000000521 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000554 | RLP-123-000000554 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000574 | RLP-123-000000574 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000588 | RLP-123-000000588 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000590 | RLP-123-000000590 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000614 | RLP-123-000000619 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000642 | RLP-123-000000643 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000707 | RLP-123-000000712 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000724 | RLP-123-000000725 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000736 | RLP-123-000000736 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000805 | RLP-123-000000805 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000807 | RLP-123-000000811 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000823 | RLP-123-000000824 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000837 | RLP-123-000000837 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000841 | RLP-123-000000863 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000866 | RLP-123-000000868 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000878 | RLP-123-000000970 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000983 | RLP-123-000000983 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001006 | RLP-123-000001006 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001011 | RLP-123-000001011 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001013 | RLP-123-000001013 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001016 | RLP-123-000001016 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001042 | RLP-123-000001043 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001071 | RLP-123-000001071 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001106 | RLP-123-000001106 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001110 | RLP-123-000001110 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001121 | RLP-123-000001121 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001124 | RLP-123-000001126 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001137 | RLP-123-000001137 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001140 | RLP-123-000001140 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001152 | RLP-123-000001152 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001154 | RLP-123-000001154 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001172 | RLP-123-000001172 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001181 | RLP-123-000001181 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001188 | RLP-123-000001188 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001194 | RLP-123-000001195 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001201 | RLP-123-000001201 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001223 | RLP-123-000001223 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001230 | RLP-123-000001230 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001234 | RLP-123-000001236 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001241 | RLP-123-000001244 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001246 | RLP-123-000001246 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001268 | RLP-123-000001268 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001274 | RLP-123-000001274 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001282 | RLP-123-000001282 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001284 | RLP-123-000001284 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001289 | RLP-123-000001289 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001300 | RLP-123-000001300 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001306 | RLP-123-000001307 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001311 | RLP-123-000001312 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001314 | RLP-123-000001314 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001316 | RLP-123-000001316 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001331 | RLP-123-000001332 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001336 | RLP-123-000001336 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001340 | RLP-123-000001341 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001343 | RLP-123-000001343 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001355 | RLP-123-000001356 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001364 | RLP-123-000001364 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001371 | RLP-123-000001371 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001385 | RLP-123-000001385 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001387 | RLP-123-000001387 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001392 | RLP-123-000001393 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001395 | RLP-123-000001395 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001400 | RLP-123-000001400 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001409 | RLP-123-000001409 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001411 | RLP-123-000001412 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001418 | RLP-123-000001418 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001423 | RLP-123-000001423 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001431 | RLP-123-000001431 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001456 | RLP-123-000001457 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001459 | RLP-123-000001459 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001465 | RLP-123-000001471 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001508 | RLP-123-000001513 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001584 | RLP-123-000001584 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001601 | RLP-123-000001601 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001603 | RLP-123-000001608 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001642 | RLP-123-000001650 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001655 | RLP-123-000001681 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001683 | RLP-123-000001683 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001692 | RLP-123-000001693 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001702 | RLP-123-000001702 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001705 | RLP-123-000001705 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001712 | RLP-123-000001712 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001714 | RLP-123-000001743 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001747 | RLP-123-000001747 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001755 | RLP-123-000001756 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001774 | RLP-123-000001774 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001781 | RLP-123-000001781 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001790 | RLP-123-000001808 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001817 | RLP-123-000001836 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001846 | RLP-123-000001847 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001859 | RLP-123-000001880 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001886 | RLP-123-000001887 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001903 | RLP-123-000001907 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001911 | RLP-123-000001917 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001964 | RLP-123-000001970 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001975 | RLP-123-000001975 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001978 | RLP-123-000002000 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002017 | RLP-123-000002017 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002021 | RLP-123-000002022 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002032 | RLP-123-000002033 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002049 | RLP-123-000002049 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002057 | RLP-123-000002072 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002075 | RLP-123-000002075 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002080 | RLP-123-000002082 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002085 | RLP-123-000002104 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002145 | RLP-123-000002145 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002171 | RLP-123-000002172 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002179 | RLP-123-000002179 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000002181 | RLP-123-000002181 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002184 | RLP-123-000002184 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002186 | RLP-123-000002186 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002244 | RLP-123-000002244 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002261 | RLP-123-000002261 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002266 | RLP-123-000002313 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002318 | RLP-123-000002320 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002337 | RLP-123-000002342 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000013 | RLP-124-000000014 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000022 | RLP-124-000000022 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000029 | RLP-124-000000029 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000118 | RLP-124-000000118 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000120 | RLP-124-000000120 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000202 | RLP-124-000000202 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000207 | RLP-124-000000207 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000255 | RLP-124-000000255 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000281 | RLP-124-000000281 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000305 | RLP-124-000000305 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000310 | RLP-124-000000311 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000337 | RLP-124-000000337 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000340 | RLP-124-000000340 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000348 | RLP-124-000000348 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000357 | RLP-124-000000357 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000362 | RLP-124-000000366 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000368 | RLP-124-000000368 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000386 | RLP-124-000000387 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000412 | RLP-124-000000412 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000418 | RLP-124-000000418 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000427 | RLP-124-000000427 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000462 | RLP-124-000000462 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000514 | RLP-124-000000514 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000532 | RLP-124-000000533 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000540 | RLP-124-000000540 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000543 | RLP-124-000000544 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000547 | RLP-124-000000547 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000549 | RLP-124-000000550 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000552 | RLP-124-000000552 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000558 | RLP-124-000000558 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000572 | RLP-124-000000572 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000576 | RLP-124-000000579 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000581 | RLP-124-000000584 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000589 | RLP-124-000000589 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000591 | RLP-124-000000595 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000602 | RLP-124-000000603 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000616 | RLP-124-000000616 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000625 | RLP-124-000000627 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000638 | RLP-124-000000638 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000644 | RLP-124-000000644 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000646 | RLP-124-000000646 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000656 | RLP-124-000000656 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000685 | RLP-124-000000685 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000694 | RLP-124-000000694 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000704 | RLP-124-000000705 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000709 | RLP-124-000000709 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000715 | RLP-124-000000715 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000722 | RLP-124-000000722 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000728 | RLP-124-000000729 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000739 | RLP-124-000000741 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000763 | RLP-124-000000763 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000783 | RLP-124-000000783 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000792 | RLP-124-000000793 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000849 | RLP-124-000000849 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000872 | RLP-124-000000873 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000889 | RLP-124-000000889 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000891 | RLP-124-000000891 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000894 | RLP-124-000000895 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000926 | RLP-124-000000926 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001022 | RLP-124-000001022 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001024 | RLP-124-000001024 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001026 | RLP-124-000001026 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001028 | RLP-124-000001028 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001030 | RLP-124-000001030 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000001032 | RLP-124-000001032 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001034 | RLP-124-000001034 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001036 | RLP-124-000001036 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001038 | RLP-124-000001038 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001040 | RLP-124-000001040 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001042 | RLP-124-000001042 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001044 | RLP-124-000001044 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001046 | RLP-124-000001046 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001179 | RLP-124-000001224 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001232 | RLP-124-000001234 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001248 | RLP-124-000001250 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001261 | RLP-124-000001261 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000001327 | RLP-124-000001328 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001517 | RLP-124-000001518 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001588 | RLP-124-000001588 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001733 | RLP-124-000001735 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001780 | RLP-124-000001786 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001788 | RLP-124-000001788 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001790 | RLP-124-000001810 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001812 | RLP-124-000001834 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001836 | RLP-124-000001838 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001878 | RLP-124-000001878 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001891 | RLP-124-000001894 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001916 | RLP-124-000001918 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000001996 | RLP-124-000001996 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001999 | RLP-124-000002017 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002021 | RLP-124-000002053 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002055 | RLP-124-000002062 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002074 | RLP-124-000002088 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002099 | RLP-124-000002104 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002113 | RLP-124-000002121 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002138 | RLP-124-000002139 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002236 | RLP-124-000002253 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002295 | RLP-124-000002309 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002383 | RLP-124-000002385 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002414 | RLP-124-000002431 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000002486 | RLP-124-000002487 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002489 | RLP-124-000002491 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002493 | RLP-124-000002493 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002495 | RLP-124-000002496 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002498 | RLP-124-000002500 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002502 | RLP-124-000002504 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002506 | RLP-124-000002520 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002642 | RLP-124-000002657 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002670 | RLP-124-000002699 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002702 | RLP-124-000002715 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002748 | RLP-124-000002753 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002764 | RLP-124-000002784 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000002791 | RLP-124-000002791 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002878 | RLP-124-000002880 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002887 | RLP-124-000002887 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002889 | RLP-124-000002889 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002891 | RLP-124-000002891 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002893 | RLP-124-000002893 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002895 | RLP-124-000002895 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002897 | RLP-124-000002897 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002900 | RLP-124-000002900 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002902 | RLP-124-000002902 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002904 | RLP-124-000002905 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002907 | RLP-124-000002908 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000002910 | RLP-124-000002910 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002912 | RLP-124-000002912 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002914 | RLP-124-000002921 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002923 | RLP-124-000002923 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002927 | RLP-124-000002928 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002930 | RLP-124-000002931 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002933 | RLP-124-000002941 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003072 | RLP-124-000003072 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003091 | RLP-124-000003096 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003109 | RLP-124-000003132 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003156 | RLP-124-000003161 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003183 | RLP-124-000003183 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000003185 | RLP-124-000003185 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003187 | RLP-124-000003187 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003189 | RLP-124-000003189 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003191 | RLP-124-000003192 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003195 | RLP-124-000003195 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003197 | RLP-124-000003198 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003202 | RLP-124-000003217 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003282 | RLP-124-000003293 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003305 | RLP-124-000003340 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003367 | RLP-124-000003369 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003428 | RLP-124-000003438 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003543 | RLP-124-000003545 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000003547 | RLP-124-000003549 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003558 | RLP-124-000003590 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003592 | RLP-124-000003592 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003594 | RLP-124-000003594 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003596 | RLP-124-000003596 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003598 | RLP-124-000003598 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003600 | RLP-124-000003600 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003602 | RLP-124-000003602 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003604 | RLP-124-000003604 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003606 | RLP-124-000003606 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003617 | RLP-124-000003617 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003622 | RLP-124-000003627 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000003635 | RLP-124-000003649 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003708 | RLP-124-000003710 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003712 | RLP-124-000003712 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003714 | RLP-124-000003714 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003716 | RLP-124-000003716 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003748 | RLP-124-000003748 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003751 | RLP-124-000003751 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003754 | RLP-124-000003754 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003756 | RLP-124-000003756 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003759 | RLP-124-000003759 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003761 | RLP-124-000003761 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003763 | RLP-124-000003764 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000003766 | RLP-124-000003790 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003792 | RLP-124-000003797 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003882 | RLP-124-000003890 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003902 | RLP-124-000003941 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003959 | RLP-124-000003961 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003999 | RLP-124-000004004 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004021 | RLP-124-000004021 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004030 | RLP-124-000004038 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004071 | RLP-124-000004073 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004236 | RLP-124-000004238 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004261 | RLP-124-000004265 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004291 | RLP-124-000004292 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000004335 | RLP-124-000004340 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004362 | RLP-124-000004362 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004422 | RLP-124-000004427 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004498 | RLP-124-000004501 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004607 | RLP-124-000004607 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000004618 | RLP-124-000004625 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| TLP | 013 | TLP-013-000000012 | TLP-013-000000013 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000018 | TLP-013-000000019 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000029 | TLP-013-000000029 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000033 | TLP-013-000000033 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000047 | TLP-013-000000047 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000054 | TLP-013-000000055 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000058 | TLP-013-000000058 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000063 | TLP-013-000000063 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000067 | TLP-013-000000067 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000070 | TLP-013-000000070 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000072 | TLP-013-000000072 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000076 | TLP-013-000000076 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000085 | TLP-013-000000085 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000088 | TLP-013-000000089 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000097 | TLP-013-000000097 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000110 | TLP-013-000000111 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000117 | TLP-013-000000117 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000125 | TLP-013-000000125 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000127 | TLP-013-000000127 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000134 | TLP-013-000000134 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000140 | TLP-013-000000142 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000159 | TLP-013-000000159 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000163 | TLP-013-000000163 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000177 | TLP-013-000000177 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000186 | TLP-013-000000186 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000191 | TLP-013-000000192 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000210 | TLP-013-000000210 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000229 | TLP-013-000000229 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000253 | TLP-013-000000255 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000346 | TLP-013-000000346 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000397 | TLP-013-000000397 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000400 | TLP-013-000000400 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000410 | TLP-013-000000410 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000413 | TLP-013-000000413 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000424 | TLP-013-000000429 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000453 | TLP-013-000000455 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000460 | TLP-013-000000461 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000479 | TLP-013-000000480 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000485 | TLP-013-000000486 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000490 | TLP-013-000000490 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000505 | TLP-013-000000505 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000514 | TLP-013-000000515 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000519 | TLP-013-000000519 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000528 | TLP-013-000000528 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000530 | TLP-013-000000530 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000534 | TLP-013-000000534 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000558 | TLP-013-000000559 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000572 | TLP-013-000000572 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000579 | TLP-013-000000579 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000612 | TLP-013-000000612 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000617 | TLP-013-000000617 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000629 | TLP-013-000000629 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000631 | TLP-013-000000631 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000691 | TLP-013-000000691 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000702 | TLP-013-000000702 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000721 | TLP-013-000000721 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000723 | TLP-013-000000723 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000725 | TLP-013-000000725 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000737 | TLP-013-000000737 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000743 | TLP-013-000000743 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000750 | TLP-013-000000750 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000752 | TLP-013-000000753 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000797 | TLP-013-000000797 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000832 | TLP-013-000000832 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000852 | TLP-013-000000852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000858 | TLP-013-000000858 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000887 | TLP-013-000000887 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000907 | TLP-013-000000907 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000918 | TLP-013-000000918 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000928 | TLP-013-000000928 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000934 | TLP-013-000000934 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000937 | TLP-013-000000937 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000940 | TLP-013-000000940 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000962 | TLP-013-000000962 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000964 | TLP-013-000000969 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000971 | TLP-013-000000985 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000987 | TLP-013-000000997 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000999 | TLP-013-000001001 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001004 | TLP-013-000001007 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001009 | TLP-013-000001009 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001011 | TLP-013-000001011 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001013 | TLP-013-000001013 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001016 | TLP-013-000001016 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001018 | TLP-013-000001021 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001024 | TLP-013-000001027 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001029 | TLP-013-000001030 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001033 | TLP-013-000001033 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001035 | TLP-013-000001036 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001053 | TLP-013-000001053 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001075 | TLP-013-000001076 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001085 | TLP-013-000001085 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001095 | TLP-013-000001095 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001116 | TLP-013-000001116 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001124 | TLP-013-000001124 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001138 | TLP-013-000001139 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001141 | TLP-013-000001141 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001144 | TLP-013-000001144 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001146 | TLP-013-000001146 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001151 | TLP-013-000001151 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001165 | TLP-013-000001165 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001244 | TLP-013-000001244 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001309 | TLP-013-000001309 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001321 | TLP-013-000001321 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001324 | TLP-013-000001325 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001327 | TLP-013-000001327 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001338 | TLP-013-000001338 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001351 | TLP-013-000001351 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001369 | TLP-013-000001369 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001373 | TLP-013-000001373 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001381 | TLP-013-000001381 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001384 | TLP-013-000001384 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001386 | TLP-013-000001386 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001390 | TLP-013-000001390 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001398 | TLP-013-000001398 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001411 | TLP-013-000001411 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001442 | TLP-013-000001442 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001448 | TLP-013-000001448 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001510 | TLP-013-000001510 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001552 | TLP-013-000001552 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001575 | TLP-013-000001576 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001579 | TLP-013-000001579 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001581 | TLP-013-000001581 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001606 | TLP-013-000001607 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001639 | TLP-013-000001639 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001641 | TLP-013-000001641 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001644 | TLP-013-000001645 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001648 | TLP-013-000001648 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001656 | TLP-013-000001656 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001680 | TLP-013-000001682 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001700 | TLP-013-000001700 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001708 | TLP-013-000001709 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001719 | TLP-013-000001723 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001725 | TLP-013-000001726 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001728 | TLP-013-000001728 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001740 | TLP-013-000001740 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001742 | TLP-013-000001742 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001747 | TLP-013-000001747 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001751 | TLP-013-000001751 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000001757 | TLP-013-000001757 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001762 | TLP-013-000001763 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001773 | TLP-013-000001774 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001776 | TLP-013-000001776 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001781 | TLP-013-000001781 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001815 | TLP-013-000001815 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001890 | TLP-013-000001891 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001893 | TLP-013-000001895 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001939 | TLP-013-000001939 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001977 | TLP-013-000001978 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001983 | TLP-013-000001983 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001991 | TLP-013-000001991 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002034 | TLP-013-000002034 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002048 | TLP-013-000002048 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002052 | TLP-013-000002052 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002059 | TLP-013-000002059 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002068 | TLP-013-000002068 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002119 | TLP-013-000002119 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002121 | TLP-013-000002123 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002126 | TLP-013-000002127 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002175 | TLP-013-000002175 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002183 | TLP-013-000002183 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002208 | TLP-013-000002208 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002228 | TLP-013-000002228 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002243 | TLP-013-000002243 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002261 | TLP-013-000002261 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002269 | TLP-013-000002270 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002303 | TLP-013-000002303 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002305 | TLP-013-000002306 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002309 | TLP-013-000002313 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002315 | TLP-013-000002316 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002319 | TLP-013-000002319 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002321 | TLP-013-000002322 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002324 | TLP-013-000002324 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002326 | TLP-013-000002326 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002330 | TLP-013-000002331 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002333 | TLP-013-000002334 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002336 | TLP-013-000002344 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002346 | TLP-013-000002348 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002351 | TLP-013-000002352 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002355 | TLP-013-000002359 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002361 | TLP-013-000002361 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002363 | TLP-013-000002365 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002367 | TLP-013-000002369 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002375 | TLP-013-000002376 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002386 | TLP-013-000002386 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002394 | TLP-013-000002394 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002402 | TLP-013-000002402 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002419 | TLP-013-000002419 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002421 | TLP-013-000002421 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002447 | TLP-013-000002447 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002494 | TLP-013-000002494 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002506 | TLP-013-000002507 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002518 | TLP-013-000002518 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002541 | TLP-013-000002541 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002543 | TLP-013-000002543 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002547 | TLP-013-000002547 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002552 | TLP-013-000002552 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002571 | TLP-013-000002571 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002580 | TLP-013-000002580 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002587 | TLP-013-000002587 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002602 | TLP-013-000002603 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002635 | TLP-013-000002636 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002644 | TLP-013-000002644 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002649 | TLP-013-000002650 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002681 | TLP-013-000002685 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002699 | TLP-013-000002699 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002711 | TLP-013-000002713 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002728 | TLP-013-000002728 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002761 | TLP-013-000002761 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002766 | TLP-013-000002766 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002784 | TLP-013-000002784 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002814 | TLP-013-000002817 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002868 | TLP-013-000002869 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002882 | TLP-013-000002882 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002889 | TLP-013-000002889 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002899 | TLP-013-000002899 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002929 | TLP-013-000002929 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002937 | TLP-013-000002938 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002977 | TLP-013-000002977 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002982 | TLP-013-000002982 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002994 | TLP-013-000002996 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003006 | TLP-013-000003007 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003011 | TLP-013-000003011 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003015 | TLP-013-000003017 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003021 | TLP-013-000003021 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003023 | TLP-013-000003023 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003039 | TLP-013-000003039 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003053 | TLP-013-000003053 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003060 | TLP-013-000003060 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003080 | TLP-013-000003084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003146 | TLP-013-000003146 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003195 | TLP-013-000003196 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003221 | TLP-013-000003221 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003230 | TLP-013-000003230 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003233 | TLP-013-000003233 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003242 | TLP-013-000003242 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003257 | TLP-013-000003257 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003270 | TLP-013-000003270 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003274 | TLP-013-000003274 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003314 | TLP-013-000003314 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003328 | TLP-013-000003329 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003362 | TLP-013-000003362 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003367 | TLP-013-000003367 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003380 | TLP-013-000003381 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003407 | TLP-013-000003408 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003457 | TLP-013-000003459 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003470 | TLP-013-000003470 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003479 | TLP-013-000003479 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003483 | TLP-013-000003484 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003517 | TLP-013-000003517 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003530 | TLP-013-000003530 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003551 | TLP-013-000003551 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003565 | TLP-013-000003565 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003588 | TLP-013-000003590 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003593 | TLP-013-000003593 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003630 | TLP-013-000003630 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003660 | TLP-013-000003661 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003669 | TLP-013-000003670 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003725 | TLP-013-000003725 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003749 | TLP-013-000003749 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003762 | TLP-013-000003763 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003769 | TLP-013-000003770 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003783 | TLP-013-000003783 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003789 | TLP-013-000003789 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003800 | TLP-013-000003800 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003807 | TLP-013-000003807 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003811 | TLP-013-000003811 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003813 | TLP-013-000003813 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003820 | TLP-013-000003820 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003828 | TLP-013-000003828 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003831 | TLP-013-000003831 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003833 | TLP-013-000003835 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003839 | TLP-013-000003839 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003842 | TLP-013-000003842 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003850 | TLP-013-000003852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003857 | TLP-013-000003857 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003867 | TLP-013-000003867 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003875 | TLP-013-000003875 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003881 | TLP-013-000003884 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003886 | TLP-013-000003886 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003892 | TLP-013-000003892 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003895 | TLP-013-000003895 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003898 | TLP-013-000003898 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003900 | TLP-013-000003900 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003904 | TLP-013-000003904 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003915 | TLP-013-000003915 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003917 | TLP-013-000003917 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003920 | TLP-013-000003920 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003937 | TLP-013-000003937 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003956 | TLP-013-000003956 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003967 | TLP-013-000003967 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003970 | TLP-013-000003971 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003973 | TLP-013-000003974 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003997 | TLP-013-000003997 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004002 | TLP-013-000004002 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004087 | TLP-013-000004087 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004097 | TLP-013-000004097 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004103 | TLP-013-000004105 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004120 | TLP-013-000004121 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004124 | TLP-013-000004124 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004145 | TLP-013-000004145 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004163 | TLP-013-000004163 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004165 | TLP-013-000004165 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004176 | TLP-013-000004177 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004188 | TLP-013-000004188 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004198 | TLP-013-000004200 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004205 | TLP-013-000004205 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004211 | TLP-013-000004211 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004242 | TLP-013-000004242 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004244 | TLP-013-000004244 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004248 | TLP-013-000004248 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004255 | TLP-013-000004255 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004257 | TLP-013-000004263 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004265 | TLP-013-000004265 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004271 | TLP-013-000004271 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004278 | TLP-013-000004278 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004286 | TLP-013-000004286 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004298 | TLP-013-000004298 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004300 | TLP-013-000004300 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004302 | TLP-013-000004302 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004304 | TLP-013-000004305 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004311 | TLP-013-000004311 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004321 | TLP-013-000004322 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004325 | TLP-013-000004327 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004329 | TLP-013-000004329 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004331 | TLP-013-000004334 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004343 | TLP-013-000004343 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004355 | TLP-013-000004356 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004380 | TLP-013-000004380 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004384 | TLP-013-000004384 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004393 | TLP-013-000004394 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004398 | TLP-013-000004398 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004400 | TLP-013-000004400 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004405 | TLP-013-000004405 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004417 | TLP-013-000004417 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004420 | TLP-013-000004420 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004425 | TLP-013-000004425 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004430 | TLP-013-000004430 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004435 | TLP-013-000004435 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004438 | TLP-013-000004439 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004443 | TLP-013-000004443 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004446 | TLP-013-000004446 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004449 | TLP-013-000004449 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004452 | TLP-013-000004452 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004465 | TLP-013-000004465 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004473 | TLP-013-000004473 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004475 | TLP-013-000004475 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004481 | TLP-013-000004481 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004497 | TLP-013-000004499 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004510 | TLP-013-000004511 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004513 | TLP-013-000004513 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004515 | TLP-013-000004515 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004525 | TLP-013-000004525 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004527 | TLP-013-000004527 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004531 | TLP-013-000004532 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004534 | TLP-013-000004535 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004540 | TLP-013-000004541 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004558 | TLP-013-000004558 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004561 | TLP-013-000004561 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004566 | TLP-013-000004566 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004569 | TLP-013-000004569 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004574 | TLP-013-000004574 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004577 | TLP-013-000004577 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004601 | TLP-013-000004601 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004614 | TLP-013-000004615 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004618 | TLP-013-000004618 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004625 | TLP-013-000004625 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004631 | TLP-013-000004631 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004647 | TLP-013-000004647 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004670 | TLP-013-000004670 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004695 | TLP-013-000004695 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004701 | TLP-013-000004702 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004704 | TLP-013-000004704 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004706 | TLP-013-000004706 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004719 | TLP-013-000004722 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004727 | TLP-013-000004728 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004741 | TLP-013-000004741 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004745 | TLP-013-000004745 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004747 | TLP-013-000004747 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004753 | TLP-013-000004753 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004760 | TLP-013-000004761 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004764 | TLP-013-000004766 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004770 | TLP-013-000004771 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004776 | TLP-013-000004777 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004780 | TLP-013-000004782 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004788 | TLP-013-000004788 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004790 | TLP-013-000004790 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004793 | TLP-013-000004794 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004797 | TLP-013-000004798 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004800 | TLP-013-000004800 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004803 | TLP-013-000004803 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004806 | TLP-013-000004806 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004809 | TLP-013-000004810 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004812 | TLP-013-000004812 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004831 | TLP-013-000004832 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004840 | TLP-013-000004841 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004875 | TLP-013-000004876 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004878 | TLP-013-000004878 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004882 | TLP-013-000004882 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004888 | TLP-013-000004888 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004899 | TLP-013-000004899 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004904 | TLP-013-000004904 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004913 | TLP-013-000004913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004915 | TLP-013-000004915 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004917 | TLP-013-000004917 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004926 | TLP-013-000004926 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004929 | TLP-013-000004929 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004932 | TLP-013-000004932 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004935 | TLP-013-000004935 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004940 | TLP-013-000004941 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004954 | TLP-013-000004954 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004957 | TLP-013-000004958 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004974 | TLP-013-000004975 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004977 | TLP-013-000004977 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004989 | TLP-013-000004989 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005012 | TLP-013-000005012 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005015 | TLP-013-000005015 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005019 | TLP-013-000005019 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005032 | TLP-013-000005032 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005035 | TLP-013-000005035 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005040 | TLP-013-000005040 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005042 | TLP-013-000005043 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005049 | TLP-013-000005049 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005054 | TLP-013-000005055 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005059 | TLP-013-000005060 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005065 | TLP-013-000005067 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005069 | TLP-013-000005069 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005071 | TLP-013-000005075 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005079 | TLP-013-000005083 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005088 | TLP-013-000005089 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005095 | TLP-013-000005095 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005097 | TLP-013-000005097 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005100 | TLP-013-000005102 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005110 | TLP-013-000005110 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005120 | TLP-013-000005120 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005126 | TLP-013-000005127 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005130 | TLP-013-000005130 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005132 | TLP-013-000005133 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005136 | TLP-013-000005137 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005143 | TLP-013-000005144 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005146 | TLP-013-000005147 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005152 | TLP-013-000005152 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005157 | TLP-013-000005157 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005163 | TLP-013-000005163 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005172 | TLP-013-000005174 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005176 | TLP-013-000005179 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005190 | TLP-013-000005190 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005195 | TLP-013-000005196 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005210 | TLP-013-000005212 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005217 | TLP-013-000005217 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005219 | TLP-013-000005220 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005222 | TLP-013-000005222 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005225 | TLP-013-000005225 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005234 | TLP-013-000005234 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005237 | TLP-013-000005238 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005241 | TLP-013-000005241 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005274 | TLP-013-000005275 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005291 | TLP-013-000005291 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005294 | TLP-013-000005301 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005303 | TLP-013-000005304 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005308 | TLP-013-000005308 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005331 | TLP-013-000005332 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005335 | TLP-013-000005335 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005337 | TLP-013-000005337 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005342 | TLP-013-000005342 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005345 | TLP-013-000005346 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005348 | TLP-013-000005349 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005354 | TLP-013-000005354 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005356 | TLP-013-000005357 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005361 | TLP-013-000005361 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005366 | TLP-013-000005367 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005370 | TLP-013-000005370 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005372 | TLP-013-000005372 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005377 | TLP-013-000005377 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005382 | TLP-013-000005382 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005394 | TLP-013-000005394 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005415 | TLP-013-000005415 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005421 | TLP-013-000005421 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005440 | TLP-013-000005440 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005446 | TLP-013-000005447 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005468 | TLP-013-000005469 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005471 | TLP-013-000005471 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005483 | TLP-013-000005483 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005488 | TLP-013-000005488 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005500 | TLP-013-000005500 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005503 | TLP-013-000005503 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005507 | TLP-013-000005507 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005509 | TLP-013-000005511 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005516 | TLP-013-000005517 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005519 | TLP-013-000005519 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005522 | TLP-013-000005522 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005541 | TLP-013-000005542 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005550 | TLP-013-000005550 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005556 | TLP-013-000005556 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005570 | TLP-013-000005570 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005572 | TLP-013-000005572 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005575 | TLP-013-000005575 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005578 | TLP-013-000005582 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005584 | TLP-013-000005584 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005599 | TLP-013-000005600 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005609 | TLP-013-000005609 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005614 | TLP-013-000005614 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005621 | TLP-013-000005621 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005628 | TLP-013-000005628 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005631 | TLP-013-000005632 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005634 | TLP-013-000005634 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005646 | TLP-013-000005646 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005652 | TLP-013-000005653 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005660 | TLP-013-000005660 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005665 | TLP-013-000005665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005669 | TLP-013-000005670 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005674 | TLP-013-000005674 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005686 | TLP-013-000005686 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005692 | TLP-013-000005693 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005708 | TLP-013-000005708 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005734 | TLP-013-000005734 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005739 | TLP-013-000005739 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005746 | TLP-013-000005746 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005760 | TLP-013-000005760 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005766 | TLP-013-000005768 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005779 | TLP-013-000005779 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005792 | TLP-013-000005792 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005794 | TLP-013-000005794 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005796 | TLP-013-000005796 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005808 | TLP-013-000005808 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005825 | TLP-013-000005826 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005842 | TLP-013-000005842 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005844 | TLP-013-000005845 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005849 | TLP-013-000005852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005860 | TLP-013-000005860 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005877 | TLP-013-000005878 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005885 | TLP-013-000005885 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005891 | TLP-013-000005891 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005906 | TLP-013-000005906 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005909 | TLP-013-000005909 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000005913 | TLP-013-000005913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005926 | TLP-013-000005926 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005933 | TLP-013-000005933 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005938 | TLP-013-000005938 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005940 | TLP-013-000005940 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005944 | TLP-013-000005944 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005946 | TLP-013-000005947 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005949 | TLP-013-000005949 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005962 | TLP-013-000005962 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005983 | TLP-013-000005984 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005990 | TLP-013-000005990 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005993 | TLP-013-000005993 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006012 | TLP-013-000006012 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006019 | TLP-013-000006019 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006032 | TLP-013-000006032 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006044 | TLP-013-000006044 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006054 | TLP-013-000006054 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006063 | TLP-013-000006063 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006066 | TLP-013-000006066 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006074 | TLP-013-000006075 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006079 | TLP-013-000006079 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006081 | TLP-013-000006082 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006084 | TLP-013-000006084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006092 | TLP-013-000006133 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006135 | TLP-013-000006135 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006138 | TLP-013-000006138 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006140 | TLP-013-000006140 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006142 | TLP-013-000006142 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006144 | TLP-013-000006145 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006147 | TLP-013-000006147 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006149 | TLP-013-000006149 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006151 | TLP-013-000006151 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006153 | TLP-013-000006280 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006308 | TLP-013-000006310 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006312 | TLP-013-000006314 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006317 | TLP-013-000006365 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006380 | TLP-013-000006402 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006412 | TLP-013-000006416 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006418 | TLP-013-000006418 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006420 | TLP-013-000006432 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006446 | TLP-013-000006449 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006462 | TLP-013-000006462 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006466 | TLP-013-000006467 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006493 | TLP-013-000006493 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006542 | TLP-013-000006543 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006545 | TLP-013-000006548 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006550 | TLP-013-000006550 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006560 | TLP-013-000006563 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006581 | TLP-013-000006581 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006585 | TLP-013-000006588 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006649 | TLP-013-000006650 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006655 | TLP-013-000006655 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006666 | TLP-013-000006673 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006675 | TLP-013-000006678 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006681 | TLP-013-000006681 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006686 | TLP-013-000006686 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006704 | TLP-013-000006704 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006709 | TLP-013-000006710 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006776 | TLP-013-000006776 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006797 | TLP-013-000006799 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006816 | TLP-013-000006816 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006820 | TLP-013-000006820 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006828 | TLP-013-000006828 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006845 | TLP-013-000006849 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006852 | TLP-013-000006852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006868 | TLP-013-000006868 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006876 | TLP-013-000006876 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006886 | TLP-013-000006889 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006901 | TLP-013-000006902 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006909 | TLP-013-000006913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006921 | TLP-013-000006921 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006953 | TLP-013-000006954 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000006956 | TLP-013-000006956 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006969 | TLP-013-000006969 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000006979 | TLP-013-000006979 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007021 | TLP-013-000007021 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007052 | TLP-013-000007054 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007059 | TLP-013-000007059 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007101 | TLP-013-000007101 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007150 | TLP-013-000007150 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007180 | TLP-013-000007185 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007193 | TLP-013-000007193 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007207 | TLP-013-000007207 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007209 | TLP-013-000007209 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007217 | TLP-013-000007217 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007220 | TLP-013-000007220 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007227 | TLP-013-000007227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007229 | TLP-013-000007229 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007275 | TLP-013-000007275 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007278 | TLP-013-000007278 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007319 | TLP-013-000007319 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007344 | TLP-013-000007350 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007360 | TLP-013-000007361 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007364 | TLP-013-000007364 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007373 | TLP-013-000007378 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007382 | TLP-013-000007388 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007406 | TLP-013-000007406 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007411 | TLP-013-000007411 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007424 | TLP-013-000007424 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007443 | TLP-013-000007443 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007451 | TLP-013-000007452 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007454 | TLP-013-000007462 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007477 | TLP-013-000007477 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007503 | TLP-013-000007504 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007515 | TLP-013-000007515 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007518 | TLP-013-000007526 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007534 | TLP-013-000007534 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007541 | TLP-013-000007541 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007547 | TLP-013-000007547 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007549 | TLP-013-000007554 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007569 | TLP-013-000007569 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007577 | TLP-013-000007578 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007587 | TLP-013-000007587 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007600 | TLP-013-000007600 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007617 | TLP-013-000007617 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007634 | TLP-013-000007634 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007639 | TLP-013-000007645 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007659 | TLP-013-000007672 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007674 | TLP-013-000007675 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007678 | TLP-013-000007678 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007682 | TLP-013-000007682 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007685 | TLP-013-000007686 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007694 | TLP-013-000007694 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007696 | TLP-013-000007696 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007705 | TLP-013-000007705 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007723 | TLP-013-000007723 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007725 | TLP-013-000007729 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007731 | TLP-013-000007734 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007742 | TLP-013-000007742 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007759 | TLP-013-000007759 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007763 | TLP-013-000007766 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007769 | TLP-013-000007769 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007774 | TLP-013-000007774 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007789 | TLP-013-000007792 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007798 | TLP-013-000007799 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007805 | TLP-013-000007805 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007810 | TLP-013-000007810 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007821 | TLP-013-000007821 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007826 | TLP-013-000007826 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007852 | TLP-013-000007853 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007857 | TLP-013-000007857 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007895 | TLP-013-000007895 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007909 | TLP-013-000007910 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007917 | TLP-013-000007917 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007928 | TLP-013-000007930 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007935 | TLP-013-000007935 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007944 | TLP-013-000007944 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007952 | TLP-013-000007952 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007984 | TLP-013-000007984 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007988 | TLP-013-000007988 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007994 | TLP-013-000007995 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008012 | TLP-013-000008012 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008028 | TLP-013-000008028 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008036 | TLP-013-000008036 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008062 | TLP-013-000008062 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008068 | TLP-013-000008068 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008082 | TLP-013-000008084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008105 | TLP-013-000008105 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008122 | TLP-013-000008122 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008132 | TLP-013-000008132 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008142 | TLP-013-000008142 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008148 | TLP-013-000008148 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008167 | TLP-013-000008167 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008170 | TLP-013-000008170 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008181 | TLP-013-000008181 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008207 | TLP-013-000008207 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008223 | TLP-013-000008223 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008231 | TLP-013-000008231 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008234 | TLP-013-000008234 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008239 | TLP-013-000008239 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008246 | TLP-013-000008246 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008252 | TLP-013-000008263 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008282 | TLP-013-000008282 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008293 | TLP-013-000008295 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008315 | TLP-013-000008316 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008322 | TLP-013-000008323 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008328 | TLP-013-000008328 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008342 | TLP-013-000008342 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008347 | TLP-013-000008347 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008379 | TLP-013-000008379 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008404 | TLP-013-000008404 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008427 | TLP-013-000008427 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008442 | TLP-013-000008442 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008462 | TLP-013-000008462 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008492 | TLP-013-000008492 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008495 | TLP-013-000008496 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008505 | TLP-013-000008506 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008510 | TLP-013-000008510 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008522 | TLP-013-000008522 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008546 | TLP-013-000008546 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008584 | TLP-013-000008584 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008590 | TLP-013-000008601 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008635 | TLP-013-000008635 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008641 | TLP-013-000008642 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008645 | TLP-013-000008650 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008653 | TLP-013-000008653 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008665 | TLP-013-000008665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008672 | TLP-013-000008672 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008676 | TLP-013-000008694 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008698 | TLP-013-000008698 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008719 | TLP-013-000008723 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008728 | TLP-013-000008729 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008731 | TLP-013-000008732 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008737 | TLP-013-000008738 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008759 | TLP-013-000008760 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008764 | TLP-013-000008765 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008768 | TLP-013-000008768 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008773 | TLP-013-000008774 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008777 | TLP-013-000008777 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008781 | TLP-013-000008781 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008785 | TLP-013-000008785 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008788 | TLP-013-000008788 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008792 | TLP-013-000008792 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008805 | TLP-013-000008805 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008809 | TLP-013-000008809 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008816 | TLP-013-000008816 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008822 | TLP-013-000008822 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008832 | TLP-013-000008833 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008844 | TLP-013-000008844 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008846 | TLP-013-000008848 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008856 | TLP-013-000008857 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008867 | TLP-013-000008867 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008872 | TLP-013-000008874 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008895 | TLP-013-000008895 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008906 | TLP-013-000008909 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008921 | TLP-013-000008923 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008927 | TLP-013-000008927 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008929 | TLP-013-000008929 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008932 | TLP-013-000008933 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008940 | TLP-013-000008942 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008944 | TLP-013-000008944 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008948 | TLP-013-000008948 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008954 | TLP-013-000008958 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008965 | TLP-013-000008965 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008982 | TLP-013-000008987 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008992 | TLP-013-000008995 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008999 | TLP-013-000008999 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009030 | TLP-013-000009030 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009054 | TLP-013-000009070 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009072 | TLP-013-000009077 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009079 | TLP-013-000009091 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009099 | TLP-013-000009100 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009108 | TLP-013-000009108 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009118 | TLP-013-000009118 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009124 | TLP-013-000009124 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009126 | TLP-013-000009126 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009128 | TLP-013-000009128 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009144 | TLP-013-000009144 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009191 | TLP-013-000009191 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009277 | TLP-013-000009277 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009389 | TLP-013-000009389 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009395 | TLP-013-000009395 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009410 | TLP-013-000009410 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009433 | TLP-013-000009433 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009436 | TLP-013-000009437 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009464 | TLP-013-000009466 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009480 | TLP-013-000009481 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009488 | TLP-013-000009488 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009527 | TLP-013-000009527 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009534 | TLP-013-000009534 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009547 | TLP-013-000009547 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009566 | TLP-013-000009571 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009606 | TLP-013-000009614 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009623 | TLP-013-000009623 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009625 | TLP-013-000009625 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009654 | TLP-013-000009655 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009694 | TLP-013-000009696 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009698 | TLP-013-000009700 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009718 | TLP-013-000009720 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009722 | TLP-013-000009726 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009733 | TLP-013-000009733 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009752 | TLP-013-000009753 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009802 | TLP-013-000009807 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009810 | TLP-013-000009815 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009817 | TLP-013-000009818 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009822 | TLP-013-000009822 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009838 | TLP-013-000009851 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009853 | TLP-013-000009860 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009883 | TLP-013-000009884 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009898 | TLP-013-000009898 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009901 | TLP-013-000009901 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009903 | TLP-013-000009904 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009906 | TLP-013-000009907 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009910 | TLP-013-000009910 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009912 | TLP-013-000009912 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009914 | TLP-013-000009914 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009953 | TLP-013-000009953 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009960 | TLP-013-000009960 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000009969 | TLP-013-000009969 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009980 | TLP-013-000009980 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009992 | TLP-013-000009992 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009998 | TLP-013-000010001 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010006 | TLP-013-000010006 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010019 | TLP-013-000010019 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010034 | TLP-013-000010034 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010064 | TLP-013-000010066 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010081 | TLP-013-000010081 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010084 | TLP-013-000010085 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010100 | TLP-013-000010100 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010108 | TLP-013-000010109 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010113 | TLP-013-000010113 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010118 | TLP-013-000010119 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010136 | TLP-013-000010136 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010139 | TLP-013-000010139 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010149 | TLP-013-000010150 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010175 | TLP-013-000010175 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010191 | TLP-013-000010191 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010197 | TLP-013-000010198 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010210 | TLP-013-000010211 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010227 | TLP-013-000010227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010239 | TLP-013-000010245 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010247 | TLP-013-000010257 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010263 | TLP-013-000010263 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010268 | TLP-013-000010268 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010277 | TLP-013-000010278 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010280 | TLP-013-000010280 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010287 | TLP-013-000010288 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010294 | TLP-013-000010294 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010297 | TLP-013-000010298 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010312 | TLP-013-000010312 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010325 | TLP-013-000010325 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010366 | TLP-013-000010366 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010369 | TLP-013-000010369 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010378 | TLP-013-000010378 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010381 | TLP-013-000010381 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010383 | TLP-013-000010384 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010387 | TLP-013-000010387 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010420 | TLP-013-000010420 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010428 | TLP-013-000010428 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010439 | TLP-013-000010439 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010443 | TLP-013-000010443 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010445 | TLP-013-000010445 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010450 | TLP-013-000010450 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010453 | TLP-013-000010454 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010479 | TLP-013-000010479 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010481 | TLP-013-000010481 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010483 | TLP-013-000010484 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010487 | TLP-013-000010489 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010507 | TLP-013-000010507 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010550 | TLP-013-000010550 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010587 | TLP-013-000010587 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010606 | TLP-013-000010606 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010612 | TLP-013-000010612 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010615 | TLP-013-000010615 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010617 | TLP-013-000010617 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010623 | TLP-013-000010623 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010627 | TLP-013-000010627 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010631 | TLP-013-000010632 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010639 | TLP-013-000010639 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010655 | TLP-013-000010655 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010661 | TLP-013-000010661 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010688 | TLP-013-000010688 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010690 | TLP-013-000010690 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010710 | TLP-013-000010712 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010719 | TLP-013-000010720 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010723 | TLP-013-000010723 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010725 | TLP-013-000010726 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010741 | TLP-013-000010743 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010745 | TLP-013-000010746 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010748 | TLP-013-000010749 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010755 | TLP-013-000010756 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010763 | TLP-013-000010763 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010766 | TLP-013-000010767 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010770 | TLP-013-000010770 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010776 | TLP-013-000010776 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010778 | TLP-013-000010778 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010781 | TLP-013-000010781 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010789 | TLP-013-000010789 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010793 | TLP-013-000010793 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010795 | TLP-013-000010795 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010802 | TLP-013-000010802 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010807 | TLP-013-000010807 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010822 | TLP-013-000010823 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010827 | TLP-013-000010828 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010834 | TLP-013-000010834 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010839 | TLP-013-000010839 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010843 | TLP-013-000010843 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010859 | TLP-013-000010859 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010869 | TLP-013-000010869 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010879 | TLP-013-000010879 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010881 | TLP-013-000010881 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010918 | TLP-013-000010918 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010940 | TLP-013-000010941 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010944 | TLP-013-000010944 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010948 | TLP-013-000010948 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010950 | TLP-013-000010952 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010980 | TLP-013-000010980 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010990 | TLP-013-000010990 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011001 | TLP-013-000011001 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011013 | TLP-013-000011015 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011018 | TLP-013-000011018 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011023 | TLP-013-000011023 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011044 | TLP-013-000011044 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011057 | TLP-013-000011057 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011060 | TLP-013-000011060 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011063 | TLP-013-000011063 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011086 | TLP-013-000011087 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011110 | TLP-013-000011111 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011113 | TLP-013-000011113 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011125 | TLP-013-000011125 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011136 | TLP-013-000011136 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011138 | TLP-013-000011138 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011156 | TLP-013-000011156 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011166 | TLP-013-000011166 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011217 | TLP-013-000011217 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011223 | TLP-013-000011223 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011228 | TLP-013-000011228 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011234 | TLP-013-000011234 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011255 | TLP-013-000011255 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011290 | TLP-013-000011290 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011312 | TLP-013-000011312 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011316 | TLP-013-000011316 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011330 | TLP-013-000011330 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011341 | TLP-013-000011342 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011353 | TLP-013-000011353 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011364 | TLP-013-000011364 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011367 | TLP-013-000011367 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011396 | TLP-013-000011396 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011432 | TLP-013-000011432 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011451 | TLP-013-000011451 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011454 | TLP-013-000011455 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011469 | TLP-013-000011470 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011473 | TLP-013-000011473 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011476 | TLP-013-000011476 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011496 | TLP-013-000011496 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011504 | TLP-013-000011504 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011513 | TLP-013-000011513 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011526 | TLP-013-000011526 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011529 | TLP-013-000011529 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011533 | TLP-013-000011533 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011549 | TLP-013-000011549 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011581 | TLP-013-000011581 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000011595 | TLP-013-000011597 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011603 | TLP-013-000011603 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011605 | TLP-013-000011605 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011683 | TLP-013-000011683 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011763 | TLP-013-000011765 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011767 | TLP-013-000011768 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011772 | TLP-013-000011773 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011856 | TLP-013-000011856 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000011858 | TLP-013-000011858 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012043 | TLP-013-000012043 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012045 | TLP-013-000012045 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012047 | TLP-013-000012048 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012050 | TLP-013-000012050 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012053 | TLP-013-000012054 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012056 | TLP-013-000012057 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012059 | TLP-013-000012059 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012062 | TLP-013-000012062 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012074 | TLP-013-000012074 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012077 | TLP-013-000012081 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012083 | TLP-013-000012084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012087 | TLP-013-000012094 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012096 | TLP-013-000012097 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012104 | TLP-013-000012104 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012108 | TLP-013-000012108 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012121 | TLP-013-000012123 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012134 | TLP-013-000012134 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012136 | TLP-013-000012136 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012140 | TLP-013-000012140 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012145 | TLP-013-000012145 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012151 | TLP-013-000012151 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012153 | TLP-013-000012155 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012159 | TLP-013-000012160 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012163 | TLP-013-000012164 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012175 | TLP-013-000012175 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012192 | TLP-013-000012192 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012208 | TLP-013-000012208 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012225 | TLP-013-000012225 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012228 | TLP-013-000012228 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012232 | TLP-013-000012232 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012252 | TLP-013-000012252 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012259 | TLP-013-000012259 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012261 | TLP-013-000012261 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012266 | TLP-013-000012266 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012285 | TLP-013-000012285 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012289 | TLP-013-000012289 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012291 | TLP-013-000012293 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012296 | TLP-013-000012296 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012304 | TLP-013-000012304 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012307 | TLP-013-000012307 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012315 | TLP-013-000012316 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012319 | TLP-013-000012319 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012325 | TLP-013-000012326 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012329 | TLP-013-000012329 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012331 | TLP-013-000012332 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012339 | TLP-013-000012339 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012341 | TLP-013-000012341 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012346 | TLP-013-000012347 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012353 | TLP-013-000012353 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012362 | TLP-013-000012362 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012373 | TLP-013-000012373 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012377 | TLP-013-000012377 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012392 | TLP-013-000012393 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012397 | TLP-013-000012398 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012404 | TLP-013-000012405 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012412 | TLP-013-000012414 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012418 | TLP-013-000012418 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012420 | TLP-013-000012421 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012423 | TLP-013-000012423 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012449 | TLP-013-000012450 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012476 | TLP-013-000012476 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012502 | TLP-013-000012502 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012504 | TLP-013-000012505 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012507 | TLP-013-000012509 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012514 | TLP-013-000012515 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012529 | TLP-013-000012531 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012541 | TLP-013-000012541 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012547 | TLP-013-000012547 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012567 | TLP-013-000012567 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012579 | TLP-013-000012579 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012581 | TLP-013-000012582 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012596 | TLP-013-000012596 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012613 | TLP-013-000012613 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012626 | TLP-013-000012626 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012631 | TLP-013-000012631 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012639 | TLP-013-000012639 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012642 | TLP-013-000012642 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012644 | TLP-013-000012644 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012651 | TLP-013-000012651 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012653 | TLP-013-000012653 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012660 | TLP-013-000012660 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012665 | TLP-013-000012665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012720 | TLP-013-000012720 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012725 | TLP-013-000012725 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012730 | TLP-013-000012731 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012734 | TLP-013-000012734 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012744 | TLP-013-000012744 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012751 | TLP-013-000012751 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012753 | TLP-013-000012754 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012758 | TLP-013-000012758 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012763 | TLP-013-000012766 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012770 | TLP-013-000012772 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012795 | TLP-013-000012795 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012799 | TLP-013-000012799 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012841 | TLP-013-000012841 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012846 | TLP-013-000012846 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012870 | TLP-013-000012870 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012882 | TLP-013-000012885 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012890 | TLP-013-000012892 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012895 | TLP-013-000012895 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012907 | TLP-013-000012907 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012914 | TLP-013-000012916 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012918 | TLP-013-000012918 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012952 | TLP-013-000012952 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012955 | TLP-013-000012955 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012974 | TLP-013-000012974 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012980 | TLP-013-000012980 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013021 | TLP-013-000013021 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013032 | TLP-013-000013034 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013036 | TLP-013-000013036 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013038 | TLP-013-000013038 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013040 | TLP-013-000013040 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013056 | TLP-013-000013057 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013069 | TLP-013-000013071 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013098 | TLP-013-000013101 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013108 | TLP-013-000013108 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013112 | TLP-013-000013112 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013115 | TLP-013-000013116 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013140 | TLP-013-000013140 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013168 | TLP-013-000013168 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013177 | TLP-013-000013177 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013188 | TLP-013-000013188 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013196 | TLP-013-000013197 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013202 | TLP-013-000013202 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013216 | TLP-013-000013216 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013223 | TLP-013-000013223 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013228 | TLP-013-000013228 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013246 | TLP-013-000013246 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013249 | TLP-013-000013254 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013256 | TLP-013-000013257 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013261 | TLP-013-000013261 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013281 | TLP-013-000013281 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013331 | TLP-013-000013334 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013362 | TLP-013-000013362 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013365 | TLP-013-000013365 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013368 | TLP-013-000013368 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013374 | TLP-013-000013375 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013400 | TLP-013-000013400 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013406 | TLP-013-000013406 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013413 | TLP-013-000013413 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013435 | TLP-013-000013435 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013459 | TLP-013-000013459 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013462 | TLP-013-000013462 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013467 | TLP-013-000013467 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013476 | TLP-013-000013476 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013500 | TLP-013-000013502 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013513 | TLP-013-000013515 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013521 | TLP-013-000013524 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013529 | TLP-013-000013530 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013532 | TLP-013-000013534 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013543 | TLP-013-000013544 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013565 | TLP-013-000013565 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013570 | TLP-013-000013572 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013581 | TLP-013-000013583 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013592 | TLP-013-000013592 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013613 | TLP-013-000013613 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013618 | TLP-013-000013619 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013642 | TLP-013-000013642 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013667 | TLP-013-000013667 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013672 | TLP-013-000013672 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013678 | TLP-013-000013679 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013681 | TLP-013-000013681 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013683 | TLP-013-000013683 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013686 | TLP-013-000013686 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013689 | TLP-013-000013689 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013699 | TLP-013-000013699 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013708 | TLP-013-000013715 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013736 | TLP-013-000013737 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013744 | TLP-013-000013744 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013751 | TLP-013-000013751 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013753 | TLP-013-000013753 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013774 | TLP-013-000013775 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013813 | TLP-013-000013814 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013816 | TLP-013-000013819 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013849 | TLP-013-000013849 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013851 | TLP-013-000013851 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013855 | TLP-013-000013855 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013860 | TLP-013-000013860 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013862 | TLP-013-000013862 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013866 | TLP-013-000013867 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013870 | TLP-013-000013871 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013882 | TLP-013-000013882 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013898 | TLP-013-000013898 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013929 | TLP-013-000013929 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013931 | TLP-013-000013931 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013942 | TLP-013-000013942 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013948 | TLP-013-000013948 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013958 | TLP-013-000013958 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014028 | TLP-013-000014028 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014046 | TLP-013-000014047 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014055 | TLP-013-000014056 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014061 | TLP-013-000014061 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014081 | TLP-013-000014081 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014085 | TLP-013-000014088 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014098 | TLP-013-000014098 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014105 | TLP-013-000014109 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014124 | TLP-013-000014124 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014138 | TLP-013-000014138 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014143 | TLP-013-000014143 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014146 | TLP-013-000014146 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014152 | TLP-013-000014152 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014168 | TLP-013-000014170 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014175 | TLP-013-000014175 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014212 | TLP-013-000014212 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014224 | TLP-013-000014224 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014249 | TLP-013-000014249 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014263 | TLP-013-000014263 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014267 | TLP-013-000014268 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014278 | TLP-013-000014279 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014301 | TLP-013-000014301 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014303 | TLP-013-000014303 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014306 | TLP-013-000014306 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014312 | TLP-013-000014312 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014315 | TLP-013-000014316 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014321 | TLP-013-000014321 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014327 | TLP-013-000014327 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014361 | TLP-013-000014361 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014368 | TLP-013-000014368 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014374 | TLP-013-000014387 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014397 | TLP-013-000014398 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014400 | TLP-013-000014401 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014403 | TLP-013-000014405 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014425 | TLP-013-000014425 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014427 | TLP-013-000014427 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014447 | TLP-013-000014447 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014459 | TLP-013-000014459 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014461 | TLP-013-000014461 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014464 | TLP-013-000014469 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014508 | TLP-013-000014517 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014522 | TLP-013-000014523 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014532 | TLP-013-000014532 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014538 | TLP-013-000014538 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014545 | TLP-013-000014545 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014558 | TLP-013-000014558 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014567 | TLP-013-000014570 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014572 | TLP-013-000014577 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014581 | TLP-013-000014581 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014585 | TLP-013-000014587 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014593 | TLP-013-000014593 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014606 | TLP-013-000014606 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014613 | TLP-013-000014616 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014618 | TLP-013-000014623 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014628 | TLP-013-000014628 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014674 | TLP-013-000014684 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014709 | TLP-013-000014709 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014721 | TLP-013-000014722 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014732 | TLP-013-000014732 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014734 | TLP-013-000014735 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014737 | TLP-013-000014737 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014745 | TLP-013-000014745 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014794 | TLP-013-000014797 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014800 | TLP-013-000014801 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014806 | TLP-013-000014806 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014810 | TLP-013-000014810 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014813 | TLP-013-000014815 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014817 | TLP-013-000014817 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014828 | TLP-013-000014830 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014833 | TLP-013-000014839 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014853 | TLP-013-000014853 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014857 | TLP-013-000014857 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014859 | TLP-013-000014859 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014864 | TLP-013-000014866 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014868 | TLP-013-000014868 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014875 | TLP-013-000014875 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014877 | TLP-013-000014878 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014880 | TLP-013-000014882 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014891 | TLP-013-000014891 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000014917 | TLP-013-000014917 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014919 | TLP-013-000014919 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014922 | TLP-013-000014922 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014926 | TLP-013-000014927 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014942 | TLP-013-000014945 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014954 | TLP-013-000014954 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014957 | TLP-013-000014958 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014961 | TLP-013-000014961 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014964 | TLP-013-000014965 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014995 | TLP-013-000014995 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015006 | TLP-013-000015006 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015018 | TLP-013-000015019 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015023 | TLP-013-000015024 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015027 | TLP-013-000015028 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015031 | TLP-013-000015031 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015034 | TLP-013-000015034 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015036 | TLP-013-000015036 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015041 | TLP-013-000015042 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015046 | TLP-013-000015046 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015049 | TLP-013-000015049 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015063 | TLP-013-000015063 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015071 | TLP-013-000015072 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015074 | TLP-013-000015079 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015081 | TLP-013-000015082 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015084 | TLP-013-000015085 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015088 | TLP-013-000015089 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015095 | TLP-013-000015095 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015115 | TLP-013-000015115 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015132 | TLP-013-000015132 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015134 | TLP-013-000015134 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015152 | TLP-013-000015153 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015156 | TLP-013-000015162 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015166 | TLP-013-000015166 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015169 | TLP-013-000015169 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015172 | TLP-013-000015173 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015177 | TLP-013-000015179 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015182 | TLP-013-000015184 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015191 | TLP-013-000015191 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015213 | TLP-013-000015213 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015215 | TLP-013-000015216 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015219 | TLP-013-000015220 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015223 | TLP-013-000015233 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015236 | TLP-013-000015236 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015238 | TLP-013-000015238 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015242 | TLP-013-000015242 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015247 | TLP-013-000015249 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015253 | TLP-013-000015254 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015257 | TLP-013-000015258 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015260 | TLP-013-000015260 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015266 | TLP-013-000015267 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015278 | TLP-013-000015285 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015291 | TLP-013-000015291 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015293 | TLP-013-000015293 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015320 | TLP-013-000015320 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015328 | TLP-013-000015328 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015333 | TLP-013-000015340 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015342 | TLP-013-000015344 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015360 | TLP-013-000015365 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015367 | TLP-013-000015372 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015376 | TLP-013-000015376 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015384 | TLP-013-000015384 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015393 | TLP-013-000015393 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015405 | TLP-013-000015406 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015412 | TLP-013-000015412 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015415 | TLP-013-000015416 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015419 | TLP-013-000015421 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015423 | TLP-013-000015424 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015431 | TLP-013-000015431 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015436 | TLP-013-000015436 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015438 | TLP-013-000015438 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015448 | TLP-013-000015448 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015454 | TLP-013-000015454 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015459 | TLP-013-000015461 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015479 | TLP-013-000015489 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015498 | TLP-013-000015503 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015511 | TLP-013-000015511 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015516 | TLP-013-000015519 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015546 | TLP-013-000015546 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015550 | TLP-013-000015559 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015565 | TLP-013-000015565 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015572 | TLP-013-000015572 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015575 | TLP-013-000015575 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015578 | TLP-013-000015578 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015581 | TLP-013-000015584 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015594 | TLP-013-000015597 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015603 | TLP-013-000015603 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015606 | TLP-013-000015617 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015619 | TLP-013-000015620 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015624 | TLP-013-000015624 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015630 | TLP-013-000015630 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015632 | TLP-013-000015633 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015638 | TLP-013-000015638 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015640 | TLP-013-000015644 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015648 | TLP-013-000015648 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015650 | TLP-013-000015652 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015654 | TLP-013-000015654 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015662 | TLP-013-000015663 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015665 | TLP-013-000015665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015671 | TLP-013-000015671 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015677 | TLP-013-000015678 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015687 | TLP-013-000015687 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015692 | TLP-013-000015692 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015694 | TLP-013-000015695 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015698 | TLP-013-000015699 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015703 | TLP-013-000015703 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015715 | TLP-013-000015715 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015721 | TLP-013-000015723 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015725 | TLP-013-000015729 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015734 | TLP-013-000015735 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015737 | TLP-013-000015738 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015745 | TLP-013-000015746 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015756 | TLP-013-000015759 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015765 | TLP-013-000015769 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015774 | TLP-013-000015775 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015780 | TLP-013-000015780 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015787 | TLP-013-000015787 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015792 | TLP-013-000015793 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015799 | TLP-013-000015799 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015803 | TLP-013-000015819 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015821 | TLP-013-000015839 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015845 | TLP-013-000015847 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015853 | TLP-013-000015853 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015862 | TLP-013-000015862 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015879 | TLP-013-000015879 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015882 | TLP-013-000015882 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015896 | TLP-013-000015897 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015902 | TLP-013-000015902 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015909 | TLP-013-000015909 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015914 | TLP-013-000015917 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015919 | TLP-013-000015920 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015925 | TLP-013-000015926 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015930 | TLP-013-000015931 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000015939 | TLP-013-000015939 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015941 | TLP-013-000015942 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015980 | TLP-013-000015980 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015986 | TLP-013-000015988 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015992 | TLP-013-000015993 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015997 | TLP-013-000015997 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016010 | TLP-013-000016010 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016020 | TLP-013-000016032 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016037 | TLP-013-000016038 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016059 | TLP-013-000016060 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016083 | TLP-013-000016083 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016085 | TLP-013-000016086 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016095 | TLP-013-000016095 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016103 | TLP-013-000016103 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016105 | TLP-013-000016107 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016109 | TLP-013-000016109 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016111 | TLP-013-000016117 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016138 | TLP-013-000016138 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016158 | TLP-013-000016158 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016162 | TLP-013-000016162 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016183 | TLP-013-000016183 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016188 | TLP-013-000016188 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016191 | TLP-013-000016191 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016200 | TLP-013-000016210 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016220 | TLP-013-000016220 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016222 | TLP-013-000016222 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016231 | TLP-013-000016232 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016252 | TLP-013-000016258 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016260 | TLP-013-000016260 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016262 | TLP-013-000016263 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016289 | TLP-013-000016289 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016293 | TLP-013-000016293 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016295 | TLP-013-000016296 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016305 | TLP-013-000016305 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016321 | TLP-013-000016322 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016336 | TLP-013-000016342 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016349 | TLP-013-000016349 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016354 | TLP-013-000016354 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016358 | TLP-013-000016359 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016369 | TLP-013-000016369 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016392 | TLP-013-000016393 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016400 | TLP-013-000016404 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016423 | TLP-013-000016426 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016432 | TLP-013-000016433 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016436 | TLP-013-000016436 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016439 | TLP-013-000016440 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016450 | TLP-013-000016450 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016453 | TLP-013-000016453 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016457 | TLP-013-000016457 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016460 | TLP-013-000016463 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016468 | TLP-013-000016468 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016481 | TLP-013-000016483 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016489 | TLP-013-000016506 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016510 | TLP-013-000016510 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016514 | TLP-013-000016514 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016529 | TLP-013-000016532 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016543 | TLP-013-000016543 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016548 | TLP-013-000016548 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016577 | TLP-013-000016577 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016579 | TLP-013-000016580 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016592 | TLP-013-000016592 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016594 | TLP-013-000016594 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016599 | TLP-013-000016602 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016611 | TLP-013-000016611 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016625 | TLP-013-000016633 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016664 | TLP-013-000016665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016669 | TLP-013-000016672 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016674 | TLP-013-000016674 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016683 | TLP-013-000016684 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016690 | TLP-013-000016690 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016693 | TLP-013-000016693 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016699 | TLP-013-000016709 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016713 | TLP-013-000016714 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016722 | TLP-013-000016724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016728 | TLP-013-000016728 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016732 | TLP-013-000016732 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016755 | TLP-013-000016755 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016774 | TLP-013-000016788 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016791 | TLP-013-000016793 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016797 | TLP-013-000016797 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016800 | TLP-013-000016800 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016803 | TLP-013-000016804 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016809 | TLP-013-000016809 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016842 | TLP-013-000016842 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016852 | TLP-013-000016853 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016856 | TLP-013-000016856 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016861 | TLP-013-000016861 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016867 | TLP-013-000016869 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016895 | TLP-013-000016896 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016898 | TLP-013-000016898 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016900 | TLP-013-000016900 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016902 | TLP-013-000016904 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016906 | TLP-013-000016906 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016912 | TLP-013-000016913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016924 | TLP-013-000016924 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016934 | TLP-013-000016935 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000016941 | TLP-013-000016941 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016946 | TLP-013-000016948 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016977 | TLP-013-000016977 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016984 | TLP-013-000016984 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016986 | TLP-013-000016986 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000016999 | TLP-013-000017002 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017013 | TLP-013-000017013 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017020 | TLP-013-000017021 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017023 | TLP-013-000017026 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017035 | TLP-013-000017036 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017038 | TLP-013-000017038 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017126 | TLP-013-000017131 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017170 | TLP-013-000017177 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017190 | TLP-013-000017190 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017195 | TLP-013-000017195 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017211 | TLP-013-000017211 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017228 | TLP-013-000017228 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017244 | TLP-013-000017244 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017263 | TLP-013-000017268 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017270 | TLP-013-000017274 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017321 | TLP-013-000017321 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017335 | TLP-013-000017335 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017343 | TLP-013-000017344 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017350 | TLP-013-000017351 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017359 | TLP-013-000017360 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017389 | TLP-013-000017390 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017394 | TLP-013-000017394 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017409 | TLP-013-000017410 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017435 | TLP-013-000017436 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017441 | TLP-013-000017442 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017456 | TLP-013-000017456 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017461 | TLP-013-000017462 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017469 | TLP-013-000017470 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017523 | TLP-013-000017524 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017526 | TLP-013-000017527 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017534 | TLP-013-000017534 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017551 | TLP-013-000017553 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017577 | TLP-013-000017577 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017598 | TLP-013-000017599 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017612 | TLP-013-000017613 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017663 | TLP-013-000017663 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017665 | TLP-013-000017665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017672 | TLP-013-000017673 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017710 | TLP-013-000017712 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017721 | TLP-013-000017722 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017739 | TLP-013-000017739 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017782 | TLP-013-000017785 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017841 | TLP-013-000017841 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017861 | TLP-013-000017870 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017873 | TLP-013-000017873 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017878 | TLP-013-000017890 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017925 | TLP-013-000017928 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017936 | TLP-013-000017936 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017942 | TLP-013-000017943 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018006 | TLP-013-000018006 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018014 | TLP-013-000018014 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018030 | TLP-013-000018030 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018032 | TLP-013-000018032 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018057 | TLP-013-000018058 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018069 | TLP-013-000018069 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018077 | TLP-013-000018078 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018109 | TLP-013-000018110 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018119 | TLP-013-000018125 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018127 | TLP-013-000018127 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018129 | TLP-013-000018129 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018131 | TLP-013-000018131 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018133 | TLP-013-000018133 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018135 | TLP-013-000018135 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018137 | TLP-013-000018140 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018142 | TLP-013-000018143 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018145 | TLP-013-000018146 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018161 | TLP-013-000018161 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018165 | TLP-013-000018165 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018167 | TLP-013-000018169 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018176 | TLP-013-000018180 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018187 | TLP-013-000018187 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018190 | TLP-013-000018190 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018213 | TLP-013-000018213 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018222 | TLP-013-000018223 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018236 | TLP-013-000018243 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018258 | TLP-013-000018258 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018269 | TLP-013-000018270 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018274 | TLP-013-000018278 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018322 | TLP-013-000018326 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018333 | TLP-013-000018333 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018341 | TLP-013-000018341 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018343 | TLP-013-000018343 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018355 | TLP-013-000018356 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018359 | TLP-013-000018359 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018372 | TLP-013-000018373 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018378 | TLP-013-000018378 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018380 | TLP-013-000018385 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018388 | TLP-013-000018388 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018391 | TLP-013-000018391 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018411 | TLP-013-000018414 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018417 | TLP-013-000018419 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018436 | TLP-013-000018439 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018446 | TLP-013-000018446 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018454 | TLP-013-000018454 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018460 | TLP-013-000018460 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018465 | TLP-013-000018465 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018473 | TLP-013-000018475 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018477 | TLP-013-000018485 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018521 | TLP-013-000018522 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018528 | TLP-013-000018528 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018534 | TLP-013-000018534 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018545 | TLP-013-000018547 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018594 | TLP-013-000018594 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018602 | TLP-013-000018603 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018605 | TLP-013-000018609 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018615 | TLP-013-000018617 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018619 | TLP-013-000018619 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018640 | TLP-013-000018642 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018662 | TLP-013-000018665 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018669 | TLP-013-000018669 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018685 | TLP-013-000018686 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018694 | TLP-013-000018694 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018701 | TLP-013-000018703 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018714 | TLP-013-000018716 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018721 | TLP-013-000018721 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018731 | TLP-013-000018731 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018744 | TLP-013-000018744 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018751 | TLP-013-000018757 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018759 | TLP-013-000018795 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018798 | TLP-013-000018798 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018801 | TLP-013-000018806 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018837 | TLP-013-000018841 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018844 | TLP-013-000018846 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018849 | TLP-013-000018850 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018863 | TLP-013-000018863 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018882 | TLP-013-000018882 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018884 | TLP-013-000018891 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000018914 | TLP-013-000018919 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018921 | TLP-013-000018923 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018939 | TLP-013-000018939 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018950 | TLP-013-000018968 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018970 | TLP-013-000018970 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018972 | TLP-013-000018972 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018974 | TLP-013-000018974 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018976 | TLP-013-000018976 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018978 | TLP-013-000018978 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018980 | TLP-013-000018994 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019001 | TLP-013-000019003 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019006 | TLP-013-000019013 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019017 | TLP-013-000019047 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019050 | TLP-013-000019050 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019071 | TLP-013-000019073 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019077 | TLP-013-000019081 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019223 | TLP-013-000019224 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019227 | TLP-013-000019227 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019232 | TLP-013-000019232 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019234 | TLP-013-000019235 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019262 | TLP-013-000019262 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019282 | TLP-013-000019288 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019314 | TLP-013-000019316 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019326 | TLP-013-000019326 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019408 | TLP-013-000019411 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019432 | TLP-013-000019433 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019437 | TLP-013-000019437 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019442 | TLP-013-000019442 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019462 | TLP-013-000019463 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019510 | TLP-013-000019511 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019513 | TLP-013-000019515 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019518 | TLP-013-000019523 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019554 | TLP-013-000019557 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019559 | TLP-013-000019559 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019563 | TLP-013-000019564 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019566 | TLP-013-000019566 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019583 | TLP-013-000019589 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019639 | TLP-013-000019641 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019666 | TLP-013-000019670 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019674 | TLP-013-000019675 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019678 | TLP-013-000019678 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019680 | TLP-013-000019681 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019686 | TLP-013-000019687 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019697 | TLP-013-000019698 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019713 | TLP-013-000019713 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019716 | TLP-013-000019719 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019727 | TLP-013-000019727 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019737 | TLP-013-000019737 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019741 | TLP-013-000019743 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019756 | TLP-013-000019756 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019773 | TLP-013-000019774 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019778 | TLP-013-000019778 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019784 | TLP-013-000019789 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019791 | TLP-013-000019791 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019812 | TLP-013-000019815 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019835 | TLP-013-000019835 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019840 | TLP-013-000019841 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019843 | TLP-013-000019843 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019854 | TLP-013-000019856 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019858 | TLP-013-000019858 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019916 | TLP-013-000019920 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019927 | TLP-013-000019927 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019930 | TLP-013-000019931 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019936 | TLP-013-000019937 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019951 | TLP-013-000019951 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019954 | TLP-013-000019954 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019972 | TLP-013-000019972 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019977 | TLP-013-000019977 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019979 | TLP-013-000019979 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019987 | TLP-013-000019987 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020017 | TLP-013-000020018 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020037 | TLP-013-000020037 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020039 | TLP-013-000020039 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020041 | TLP-013-000020041 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020047 | TLP-013-000020048 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020073 | TLP-013-000020076 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020084 | TLP-013-000020084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020099 | TLP-013-000020099 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020110 | TLP-013-000020111 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020133 | TLP-013-000020133 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020137 | TLP-013-000020137 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020154 | TLP-013-000020154 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020166 | TLP-013-000020166 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020171 | TLP-013-000020172 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020174 | TLP-013-000020174 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020183 | TLP-013-000020183 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020215 | TLP-013-000020215 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020218 | TLP-013-000020218 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020225 | TLP-013-000020225 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020228 | TLP-013-000020228 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020231 | TLP-013-000020234 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020236 | TLP-013-000020236 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020244 | TLP-013-000020247 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020252 | TLP-013-000020252 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020254 | TLP-013-000020254 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020273 | TLP-013-000020273 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020280 | TLP-013-000020282 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020291 | TLP-013-000020291 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020299 | TLP-013-000020299 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020317 | TLP-013-000020319 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020323 | TLP-013-000020323 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020330 | TLP-013-000020330 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020341 | TLP-013-000020341 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020346 | TLP-013-000020346 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020348 | TLP-013-000020349 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020381 | TLP-013-000020381 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020385 | TLP-013-000020385 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020394 | TLP-013-000020399 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020408 | TLP-013-000020408 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020417 | TLP-013-000020417 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020419 | TLP-013-000020419 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020427 | TLP-013-000020427 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020450 | TLP-013-000020450 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020456 | TLP-013-000020457 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020470 | TLP-013-000020471 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020482 | TLP-013-000020482 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020487 | TLP-013-000020487 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020510 | TLP-013-000020528 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020531 | TLP-013-000020534 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020540 | TLP-013-000020540 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020553 | TLP-013-000020555 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020566 | TLP-013-000020566 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020572 | TLP-013-000020574 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020577 | TLP-013-000020579 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020590 | TLP-013-000020590 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020592 | TLP-013-000020593 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020602 | TLP-013-000020602 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020605 | TLP-013-000020606 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020623 | TLP-013-000020623 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020631 | TLP-013-000020632 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020634 | TLP-013-000020634 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020666 | TLP-013-000020666 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020671 | TLP-013-000020671 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020674 | TLP-013-000020674 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020688 | TLP-013-000020688 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020692 | TLP-013-000020697 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020699 | TLP-013-000020699 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020702 | TLP-013-000020709 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020722 | TLP-013-000020722 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020727 | TLP-013-000020727 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020733 | TLP-013-000020733 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020737 | TLP-013-000020738 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020745 | TLP-013-000020746 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020752 | TLP-013-000020752 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020757 | TLP-013-000020759 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020765 | TLP-013-000020767 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020793 | TLP-013-000020793 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020797 | TLP-013-000020798 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020800 | TLP-013-000020801 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020804 | TLP-013-000020806 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020811 | TLP-013-000020811 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020830 | TLP-013-000020832 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020844 | TLP-013-000020845 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020879 | TLP-013-000020879 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020892 | TLP-013-000020892 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020908 | TLP-013-000020908 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020914 | TLP-013-000020914 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020916 | TLP-013-000020916 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020923 | TLP-013-000020924 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020950 | TLP-013-000020950 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020955 | TLP-013-000020956 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020980 | TLP-013-000020980 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020982 | TLP-013-000020982 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020993 | TLP-013-000020997 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021004 | TLP-013-000021004 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021012 | TLP-013-000021013 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021027 | TLP-013-000021027 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021045 | TLP-013-000021047 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021054 | TLP-013-000021054 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021056 | TLP-013-000021057 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021083 | TLP-013-000021084 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021086 | TLP-013-000021086 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021091 | TLP-013-000021092 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021104 | TLP-013-000021106 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021140 | TLP-013-000021140 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021152 | TLP-013-000021152 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021158 | TLP-013-000021163 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021202 | TLP-013-000021209 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021216 | TLP-013-000021216 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021222 | TLP-013-000021222 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021233 | TLP-013-000021237 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021241 | TLP-013-000021241 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021246 | TLP-013-000021247 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021266 | TLP-013-000021266 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021270 | TLP-013-000021271 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021276 | TLP-013-000021277 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021313 | TLP-013-000021314 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021352 | TLP-013-000021352 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021386 | TLP-013-000021395 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021413 | TLP-013-000021413 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021418 | TLP-013-000021418 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021466 | TLP-013-000021466 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021469 | TLP-013-000021470 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021472 | TLP-013-000021472 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021532 | TLP-013-000021540 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021553 | TLP-013-000021553 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021574 | TLP-013-000021574 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021594 | TLP-013-000021597 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021621 | TLP-013-000021626 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021629 | TLP-013-000021629 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021632 | TLP-013-000021632 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021635 | TLP-013-000021635 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021645 | TLP-013-000021651 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021708 | TLP-013-000021708 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000021716 | TLP-013-000021718 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021721 | TLP-013-000021721 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021724 | TLP-013-000021725 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021729 | TLP-013-000021729 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021738 | TLP-013-000021739 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021760 | TLP-013-000021760 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021765 | TLP-013-000021766 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008