UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
         CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                                          §          JUDGE DUVAL
_____          §          MAG. WILKINSON
                                                          §
PERTAINS TO:                                      §
         ALL LEVEE                                   §
         ALL MRGO                                   §
         ALL BARGE                                   §
_____          §


NOTICE OF PRODUCTION


         In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ALP-001-000000003 | to | ALP-001-000000003 |
| ALP-001-000000015 | to | ALP-001-000000016 |
| ALP-001-000000020 | to | ALP-001-000000020 |
| ALP-001-000000027 | to | ALP-001-000000031 |
| ALP-001-000000038 | to | ALP-001-000000039 |
| ALP-001-000000041 | to | ALP-001-000000041 |
| ALP-001-000000044 | to | ALP-001-000000044 |
| ALP-001-000000046 | to | ALP-001-000000046 |
| ALP-001-000000058 | to | ALP-001-000000058 |
| ALP-001-000000060 | to | ALP-001-000000060 |
| ALP-001-000000063 | to | ALP-001-000000064 |
| ALP-001-000000066 | to | ALP-001-000000066 |
| ALP-001-000000070 | to | ALP-001-000000070 |
| ALP-001-000000073 | to | ALP-001-000000073 |
| ALP-001-000000089 | to | ALP-001-000000089 |
| ALP-001-000000092 | to | ALP-001-000000092 |
| ALP-001-000000132 | to | ALP-001-000000132 |
| ALP-001-000000142 | to | ALP-001-000000143 |
| ALP-001-000000161 | to | ALP-001-000000161 |
| ALP-001-000000166 | to | ALP-001-000000166 |
| ALP-001-000000170 | to | ALP-001-000000170 |
| ALP-001-000000172 | to | ALP-001-000000172 |
| ALP-001-000000175 | to | ALP-001-000000175 |
| ALP-001-000000193 | to | ALP-001-000000193 |
| ALP-001-000000198 | to | ALP-001-000000198 |
| ALP-001-000000212 | to | ALP-001-000000213 |
| ALP-001-000000216 | to | ALP-001-000000216 |
| ALP-001-000000235 | to | ALP-001-000000235 |
| ALP-001-000000244 | to | ALP-001-000000244 |
| ALP-001-000000255 | to | ALP-001-000000256 |
| ALP-001-000000260 | to | ALP-001-000000260 |
| ALP-001-000000262 | to | ALP-001-000000262 |
| ALP-001-000000264 | to | ALP-001-000000264 |
| ALP-001-000000277 | to | ALP-001-000000277 |
| ALP-001-000000281 | to | ALP-001-000000281 |
| ALP-001-000000284 | to | ALP-001-000000285 |
| ALP-001-000000289 | to | ALP-001-000000289 |
| ALP-001-000000300 | to | ALP-001-000000301 |
| ALP-001-000000367 | to | ALP-001-000000367 |
| ALP-001-000000370 | to | ALP-001-000000370 |
| ALP-001-000000377 | to | ALP-001-000000377 |
| ALP-001-000000388 | to | ALP-001-000000388 |
| ALP-001-000000390 | to | ALP-001-000000391 |
| ALP-001-000000393 | to | ALP-001-000000393 |

| | | |
|---|---|---|
| ALP-001-000000399 | to | ALP-001-000000400 |
| ALP-001-000000402 | to | ALP-001-000000403 |
| ALP-001-000000408 | to | ALP-001-000000408 |
| ALP-001-000000452 | to | ALP-001-000000452 |
| ALP-001-000000457 | to | ALP-001-000000458 |
| ALP-001-000000460 | to | ALP-001-000000460 |
| ALP-001-000000462 | to | ALP-001-000000462 |
| ALP-001-000000467 | to | ALP-001-000000467 |
| ALP-001-000000471 | to | ALP-001-000000471 |
| ALP-001-000000475 | to | ALP-001-000000476 |
| ALP-001-000000482 | to | ALP-001-000000483 |
| ALP-001-000000487 | to | ALP-001-000000487 |
| ALP-001-000000492 | to | ALP-001-000000492 |
| ALP-001-000000495 | to | ALP-001-000000495 |
| ALP-001-000000513 | to | ALP-001-000000513 |
| ALP-001-000000525 | to | ALP-001-000000525 |
| ALP-001-000000528 | to | ALP-001-000000529 |
| ALP-001-000000536 | to | ALP-001-000000537 |
| ALP-001-000000539 | to | ALP-001-000000539 |
| ALP-001-000000545 | to | ALP-001-000000547 |
| ALP-001-000000564 | to | ALP-001-000000565 |
| ALP-001-000000568 | to | ALP-001-000000568 |
| ALP-001-000000572 | to | ALP-001-000000572 |
| ALP-001-000000577 | to | ALP-001-000000577 |
| ALP-001-000000582 | to | ALP-001-000000582 |
| ALP-001-000000584 | to | ALP-001-000000584 |
| ALP-001-000000592 | to | ALP-001-000000592 |
| ALP-001-000000599 | to | ALP-001-000000600 |
| ALP-001-000000606 | to | ALP-001-000000608 |
| ALP-001-000000610 | to | ALP-001-000000610 |
| ALP-001-000000616 | to | ALP-001-000000616 |
| ALP-001-000000620 | to | ALP-001-000000621 |
| ALP-001-000000626 | to | ALP-001-000000626 |
| ALP-001-000000635 | to | ALP-001-000000636 |
| ALP-001-000000671 | to | ALP-001-000000671 |
| ALP-001-000000676 | to | ALP-001-000000677 |
| ALP-001-000000695 | to | ALP-001-000000696 |
| ALP-001-000000709 | to | ALP-001-000000709 |
| ALP-001-000000720 | to | ALP-001-000000720 |
| ALP-001-000000743 | to | ALP-001-000000743 |
| ALP-001-000000760 | to | ALP-001-000000760 |
| ALP-001-000000762 | to | ALP-001-000000763 |
| ALP-001-000000765 | to | ALP-001-000000765 |
| ALP-001-000000767 | to | ALP-001-000000767 |

| | | |
|---|---|---|
| ALP-001-000000772 | to | ALP-001-000000772 |
| ALP-001-000000777 | to | ALP-001-000000778 |
| ALP-001-000000782 | to | ALP-001-000000782 |
| ALP-001-000000785 | to | ALP-001-000000786 |
| ALP-001-000000792 | to | ALP-001-000000794 |
| ALP-001-000000807 | to | ALP-001-000000807 |
| ALP-001-000000815 | to | ALP-001-000000815 |
| ALP-001-000000825 | to | ALP-001-000000825 |
| ALP-001-000000828 | to | ALP-001-000000830 |
| ALP-001-000000839 | to | ALP-001-000000839 |
| ALP-001-000000845 | to | ALP-001-000000845 |
| ALP-001-000000847 | to | ALP-001-000000847 |
| ALP-001-000000854 | to | ALP-001-000000854 |
| ALP-001-000000858 | to | ALP-001-000000858 |
| ALP-001-000000866 | to | ALP-001-000000866 |
| ALP-001-000000873 | to | ALP-001-000000874 |
| ALP-001-000000878 | to | ALP-001-000000878 |
| ALP-001-000000880 | to | ALP-001-000000882 |
| ALP-001-000000886 | to | ALP-001-000000887 |
| ALP-001-000000892 | to | ALP-001-000000892 |
| ALP-001-000000899 | to | ALP-001-000000899 |
| ALP-001-000000905 | to | ALP-001-000000905 |
| ALP-001-000000908 | to | ALP-001-000000908 |
| ALP-001-000000918 | to | ALP-001-000000918 |
| ALP-001-000000924 | to | ALP-001-000000924 |
| ALP-001-000000926 | to | ALP-001-000000927 |
| ALP-001-000000945 | to | ALP-001-000000945 |
| ALP-001-000000952 | to | ALP-001-000000953 |
| ALP-001-000000955 | to | ALP-001-000000955 |
| ALP-001-000000965 | to | ALP-001-000000965 |
| ALP-001-000000976 | to | ALP-001-000000976 |
| ALP-001-000000982 | to | ALP-001-000000982 |
| ALP-001-000000984 | to | ALP-001-000000984 |
| ALP-001-000000986 | to | ALP-001-000000986 |
| ALP-001-000000991 | to | ALP-001-000000991 |
| ALP-001-000001005 | to | ALP-001-000001007 |
| ALP-001-000001009 | to | ALP-001-000001010 |
| ALP-001-000001012 | to | ALP-001-000001012 |
| ALP-001-000001019 | to | ALP-001-000001019 |
| ALP-001-000001021 | to | ALP-001-000001021 |
| ALP-001-000001027 | to | ALP-001-000001027 |
| ALP-001-000001055 | to | ALP-001-000001055 |
| ALP-001-000001058 | to | ALP-001-000001060 |
| ALP-001-000001062 | to | ALP-001-000001063 |

| | | |
|---|---|---|
| ALP-001-000001070 | to | ALP-001-000001070 |
| ALP-001-000001075 | to | ALP-001-000001075 |
| ALP-001-000001092 | to | ALP-001-000001095 |
| ALP-001-000001098 | to | ALP-001-000001100 |
| ALP-001-000001106 | to | ALP-001-000001107 |
| ALP-001-000001109 | to | ALP-001-000001109 |
| ALP-001-000001122 | to | ALP-001-000001122 |
| ALP-001-000001137 | to | ALP-001-000001137 |
| ALP-001-000001144 | to | ALP-001-000001144 |
| ALP-001-000001151 | to | ALP-001-000001151 |
| ALP-001-000001158 | to | ALP-001-000001158 |
| ALP-001-000001175 | to | ALP-001-000001176 |
| ALP-001-000001179 | to | ALP-001-000001181 |
| ALP-001-000001186 | to | ALP-001-000001186 |
| ALP-001-000001190 | to | ALP-001-000001190 |
| ALP-001-000001196 | to | ALP-001-000001196 |
| ALP-001-000001198 | to | ALP-001-000001198 |
| ALP-001-000001201 | to | ALP-001-000001201 |
| ALP-001-000001203 | to | ALP-001-000001204 |
| ALP-001-000001216 | to | ALP-001-000001216 |
| ALP-001-000001223 | to | ALP-001-000001223 |
| ALP-001-000001240 | to | ALP-001-000001240 |
| ALP-001-000001245 | to | ALP-001-000001246 |
| ALP-001-000001254 | to | ALP-001-000001254 |
| ALP-001-000001257 | to | ALP-001-000001258 |
| ALP-001-000001262 | to | ALP-001-000001262 |
| ALP-001-000001266 | to | ALP-001-000001266 |
| ALP-001-000001270 | to | ALP-001-000001270 |
| ALP-001-000001273 | to | ALP-001-000001274 |
| ALP-001-000001276 | to | ALP-001-000001278 |
| ALP-001-000001284 | to | ALP-001-000001286 |
| ALP-001-000001293 | to | ALP-001-000001293 |
| ALP-001-000001300 | to | ALP-001-000001301 |
| ALP-001-000001316 | to | ALP-001-000001316 |
| ALP-001-000001318 | to | ALP-001-000001319 |
| ALP-001-000001322 | to | ALP-001-000001322 |
| ALP-001-000001330 | to | ALP-001-000001330 |
| ALP-001-000001333 | to | ALP-001-000001333 |
| ALP-001-000001335 | to | ALP-001-000001335 |
| ALP-001-000001344 | to | ALP-001-000001344 |
| ALP-001-000001365 | to | ALP-001-000001366 |
| ALP-001-000001369 | to | ALP-001-000001369 |
| ALP-001-000001374 | to | ALP-001-000001374 |
| ALP-001-000001376 | to | ALP-001-000001376 |

| | | |
|---|---|---|
| ALP-001-000001380 | to | ALP-001-000001380 |
| ALP-001-000001382 | to | ALP-001-000001385 |
| ALP-001-000001390 | to | ALP-001-000001391 |
| ALP-001-000001406 | to | ALP-001-000001406 |
| ALP-001-000001416 | to | ALP-001-000001416 |
| ALP-001-000001419 | to | ALP-001-000001419 |
| ALP-001-000001421 | to | ALP-001-000001422 |
| ALP-001-000001439 | to | ALP-001-000001439 |
| ALP-001-000001442 | to | ALP-001-000001442 |
| ALP-001-000001447 | to | ALP-001-000001447 |
| ALP-001-000001457 | to | ALP-001-000001457 |
| ALP-001-000001464 | to | ALP-001-000001464 |
| ALP-001-000001484 | to | ALP-001-000001486 |
| ALP-001-000001493 | to | ALP-001-000001493 |
| ALP-001-000001497 | to | ALP-001-000001497 |
| ALP-001-000001512 | to | ALP-001-000001512 |
| ALP-001-000001518 | to | ALP-001-000001518 |
| ALP-001-000001525 | to | ALP-001-000001525 |
| ALP-001-000001532 | to | ALP-001-000001532 |
| ALP-001-000001535 | to | ALP-001-000001536 |
| ALP-001-000001542 | to | ALP-001-000001542 |
| ALP-001-000001547 | to | ALP-001-000001547 |
| ALP-001-000001552 | to | ALP-001-000001552 |
| ALP-001-000001554 | to | ALP-001-000001555 |
| ALP-001-000001587 | to | ALP-001-000001587 |
| ALP-001-000001597 | to | ALP-001-000001599 |
| ALP-001-000001601 | to | ALP-001-000001601 |
| ALP-001-000001617 | to | ALP-001-000001617 |
| ALP-001-000001620 | to | ALP-001-000001620 |
| ALP-001-000001632 | to | ALP-001-000001632 |
| ALP-001-000001637 | to | ALP-001-000001638 |
| ALP-001-000001643 | to | ALP-001-000001646 |
| ALP-001-000001652 | to | ALP-001-000001652 |
| ALP-001-000001655 | to | ALP-001-000001659 |
| ALP-001-000001670 | to | ALP-001-000001670 |
| ALP-001-000001675 | to | ALP-001-000001675 |
| ALP-001-000001677 | to | ALP-001-000001677 |
| ALP-001-000001683 | to | ALP-001-000001683 |
| ALP-001-000001701 | to | ALP-001-000001702 |
| ALP-001-000001704 | to | ALP-001-000001704 |
| ALP-001-000001719 | to | ALP-001-000001719 |
| ALP-001-000001729 | to | ALP-001-000001731 |
| ALP-001-000001737 | to | ALP-001-000001740 |
| ALP-001-000001742 | to | ALP-001-000001742 |

| | | |
|---|---|---|
| ALP-001-000001751 | to | ALP-001-000001752 |
| ALP-001-000001759 | to | ALP-001-000001759 |
| ALP-001-000001768 | to | ALP-001-000001768 |
| ALP-001-000001771 | to | ALP-001-000001771 |
| ALP-001-000001773 | to | ALP-001-000001774 |
| ALP-001-000001782 | to | ALP-001-000001782 |
| ALP-001-000001784 | to | ALP-001-000001785 |
| ALP-001-000001787 | to | ALP-001-000001787 |
| ALP-001-000001797 | to | ALP-001-000001797 |
| ALP-001-000001799 | to | ALP-001-000001799 |
| ALP-001-000001803 | to | ALP-001-000001804 |
| ALP-001-000001806 | to | ALP-001-000001807 |
| ALP-001-000001816 | to | ALP-001-000001818 |
| ALP-001-000001821 | to | ALP-001-000001823 |
| ALP-001-000001833 | to | ALP-001-000001833 |
| ALP-001-000001840 | to | ALP-001-000001841 |
| ALP-001-000001844 | to | ALP-001-000001844 |
| ALP-001-000001846 | to | ALP-001-000001846 |
| ALP-001-000001858 | to | ALP-001-000001859 |
| ALP-001-000001861 | to | ALP-001-000001862 |
| ALP-001-000001864 | to | ALP-001-000001864 |
| ALP-001-000001866 | to | ALP-001-000001866 |
| ALP-001-000001872 | to | ALP-001-000001872 |
| ALP-001-000001881 | to | ALP-001-000001881 |
| ALP-001-000001884 | to | ALP-001-000001884 |
| ALP-001-000001892 | to | ALP-001-000001893 |
| ALP-001-000001898 | to | ALP-001-000001898 |
| ALP-001-000001901 | to | ALP-001-000001901 |
| ALP-001-000001905 | to | ALP-001-000001905 |
| ALP-001-000001910 | to | ALP-001-000001910 |
| ALP-001-000001912 | to | ALP-001-000001912 |
| ALP-001-000001919 | to | ALP-001-000001919 |
| ALP-001-000001923 | to | ALP-001-000001923 |
| ALP-001-000001929 | to | ALP-001-000001930 |
| ALP-001-000001941 | to | ALP-001-000001941 |
| ALP-001-000001947 | to | ALP-001-000001947 |
| ALP-001-000001953 | to | ALP-001-000001953 |
| ALP-001-000001970 | to | ALP-001-000001970 |
| ALP-001-000001972 | to | ALP-001-000001972 |
| ALP-001-000001977 | to | ALP-001-000001977 |
| ALP-001-000001981 | to | ALP-001-000001982 |
| ALP-001-000001986 | to | ALP-001-000001987 |
| ALP-001-000001990 | to | ALP-001-000001990 |
| ALP-001-000001994 | to | ALP-001-000001994 |

| | | |
|---|---|---|
| ALP-001-000002007 | to | ALP-001-000002007 |
| ALP-001-000002017 | to | ALP-001-000002017 |
| ALP-001-000002028 | to | ALP-001-000002029 |
| ALP-001-000002034 | to | ALP-001-000002035 |
| ALP-001-000002037 | to | ALP-001-000002037 |
| ALP-001-000002042 | to | ALP-001-000002042 |
| ALP-001-000002046 | to | ALP-001-000002046 |
| ALP-001-000002067 | to | ALP-001-000002067 |
| ALP-001-000002075 | to | ALP-001-000002077 |
| ALP-001-000002083 | to | ALP-001-000002083 |
| ALP-001-000002088 | to | ALP-001-000002089 |
| ALP-001-000002091 | to | ALP-001-000002096 |
| ALP-001-000002098 | to | ALP-001-000002101 |
| ALP-001-000002103 | to | ALP-001-000002103 |
| ALP-001-000002105 | to | ALP-001-000002105 |
| ALP-001-000002115 | to | ALP-001-000002116 |
| ALP-001-000002137 | to | ALP-001-000002137 |
| ALP-001-000002151 | to | ALP-001-000002152 |
| ALP-001-000002158 | to | ALP-001-000002159 |
| ALP-001-000002161 | to | ALP-001-000002161 |
| ALP-001-000002167 | to | ALP-001-000002167 |
| ALP-001-000002173 | to | ALP-001-000002173 |
| ALP-001-000002184 | to | ALP-001-000002184 |
| ALP-001-000002189 | to | ALP-001-000002189 |
| ALP-001-000002191 | to | ALP-001-000002191 |
| ALP-001-000002207 | to | ALP-001-000002207 |
| ALP-001-000002209 | to | ALP-001-000002209 |
| ALP-001-000002212 | to | ALP-001-000002212 |
| ALP-001-000002221 | to | ALP-001-000002223 |
| ALP-001-000002226 | to | ALP-001-000002226 |
| ALP-001-000002229 | to | ALP-001-000002230 |
| ALP-001-000002234 | to | ALP-001-000002236 |
| ALP-001-000002240 | to | ALP-001-000002243 |
| ALP-001-000002251 | to | ALP-001-000002251 |
| ALP-001-000002253 | to | ALP-001-000002253 |
| ALP-001-000002255 | to | ALP-001-000002255 |
| ALP-001-000002261 | to | ALP-001-000002261 |
| ALP-001-000002265 | to | ALP-001-000002265 |
| ALP-001-000002267 | to | ALP-001-000002267 |
| ALP-001-000002273 | to | ALP-001-000002273 |
| ALP-001-000002275 | to | ALP-001-000002277 |
| ALP-001-000002286 | to | ALP-001-000002286 |
| ALP-001-000002288 | to | ALP-001-000002288 |
| ALP-001-000002290 | to | ALP-001-000002290 |

| | | |
|---|---|---|
| ALP-001-000002297 | to | ALP-001-000002297 |
| ALP-001-000002300 | to | ALP-001-000002301 |
| ALP-001-000002304 | to | ALP-001-000002304 |
| ALP-001-000002324 | to | ALP-001-000002324 |
| ALP-001-000002326 | to | ALP-001-000002326 |
| ALP-001-000002330 | to | ALP-001-000002330 |
| ALP-001-000002340 | to | ALP-001-000002340 |
| ALP-001-000002348 | to | ALP-001-000002348 |
| ALP-001-000002360 | to | ALP-001-000002360 |
| ALP-001-000002372 | to | ALP-001-000002372 |
| ALP-001-000002400 | to | ALP-001-000002400 |
| ALP-001-000002406 | to | ALP-001-000002407 |
| ALP-001-000002418 | to | ALP-001-000002418 |
| ALP-001-000002420 | to | ALP-001-000002422 |
| ALP-001-000002428 | to | ALP-001-000002428 |
| ALP-001-000002431 | to | ALP-001-000002431 |
| ALP-001-000002435 | to | ALP-001-000002436 |
| ALP-001-000002438 | to | ALP-001-000002438 |
| ALP-001-000002441 | to | ALP-001-000002441 |
| ALP-001-000002444 | to | ALP-001-000002444 |
| ALP-001-000002458 | to | ALP-001-000002458 |
| ALP-001-000002470 | to | ALP-001-000002470 |
| ALP-001-000002485 | to | ALP-001-000002486 |
| ALP-001-000002497 | to | ALP-001-000002497 |
| ALP-001-000002500 | to | ALP-001-000002500 |
| ALP-001-000002516 | to | ALP-001-000002516 |
| ALP-001-000002519 | to | ALP-001-000002520 |
| ALP-001-000002524 | to | ALP-001-000002524 |
| ALP-001-000002527 | to | ALP-001-000002527 |
| ALP-001-000002537 | to | ALP-001-000002537 |
| ALP-001-000002557 | to | ALP-001-000002557 |
| ALP-001-000002562 | to | ALP-001-000002562 |
| ALP-001-000002583 | to | ALP-001-000002583 |
| ALP-001-000002596 | to | ALP-001-000002596 |
| ALP-001-000002616 | to | ALP-001-000002616 |
| ALP-001-000002625 | to | ALP-001-000002625 |
| ALP-001-000002630 | to | ALP-001-000002630 |
| ALP-001-000002632 | to | ALP-001-000002632 |
| ALP-001-000002650 | to | ALP-001-000002650 |
| ALP-001-000002669 | to | ALP-001-000002669 |
| ALP-001-000002690 | to | ALP-001-000002690 |
| ALP-001-000002737 | to | ALP-001-000002737 |
| ALP-001-000002741 | to | ALP-001-000002741 |
| ALP-001-000002747 | to | ALP-001-000002747 |

9

| | | |
|---|---|---|
| ALP-001-000002760 | to | ALP-001-000002760 |
| ALP-001-000002769 | to | ALP-001-000002769 |
| ALP-001-000002771 | to | ALP-001-000002771 |
| ALP-001-000002777 | to | ALP-001-000002778 |
| ALP-001-000002780 | to | ALP-001-000002782 |
| ALP-001-000002788 | to | ALP-001-000002788 |
| ALP-001-000002802 | to | ALP-001-000002802 |
| ALP-001-000002809 | to | ALP-001-000002809 |
| ALP-001-000002835 | to | ALP-001-000002835 |
| ALP-001-000002847 | to | ALP-001-000002847 |
| ALP-001-000002851 | to | ALP-001-000002851 |
| ALP-001-000002881 | to | ALP-001-000002881 |
| ALP-001-000002883 | to | ALP-001-000002883 |
| ALP-001-000002888 | to | ALP-001-000002888 |
| ALP-001-000002890 | to | ALP-001-000002890 |
| ALP-001-000002899 | to | ALP-001-000002899 |
| ALP-001-000002905 | to | ALP-001-000002905 |
| ALP-001-000002917 | to | ALP-001-000002917 |
| ALP-001-000002920 | to | ALP-001-000002920 |
| ALP-001-000002923 | to | ALP-001-000002923 |
| ALP-001-000002928 | to | ALP-001-000002931 |
| ALP-001-000002941 | to | ALP-001-000002941 |
| ALP-001-000002946 | to | ALP-001-000002948 |
| ALP-001-000002956 | to | ALP-001-000002958 |
| ALP-001-000002963 | to | ALP-001-000002963 |
| ALP-001-000002965 | to | ALP-001-000002965 |
| ALP-001-000002968 | to | ALP-001-000002968 |
| ALP-001-000002975 | to | ALP-001-000002975 |
| ALP-001-000002978 | to | ALP-001-000002978 |
| ALP-001-000002984 | to | ALP-001-000002985 |
| ALP-001-000002988 | to | ALP-001-000002989 |
| ALP-001-000002992 | to | ALP-001-000002992 |
| ALP-001-000003014 | to | ALP-001-000003015 |
| ALP-001-000003021 | to | ALP-001-000003021 |
| ALP-001-000003035 | to | ALP-001-000003035 |
| ALP-001-000003044 | to | ALP-001-000003044 |
| ALP-001-000003050 | to | ALP-001-000003050 |
| ALP-001-000003061 | to | ALP-001-000003061 |
| ALP-001-000003091 | to | ALP-001-000003091 |
| ALP-001-000003099 | to | ALP-001-000003099 |
| ALP-001-000003101 | to | ALP-001-000003101 |
| ALP-001-000003104 | to | ALP-001-000003104 |
| ALP-001-000003108 | to | ALP-001-000003110 |
| ALP-001-000003113 | to | ALP-001-000003113 |

| | | |
|---|---|---|
| ALP-001-000003116 | to | ALP-001-000003116 |
| ALP-001-000003127 | to | ALP-001-000003127 |
| ALP-001-000003129 | to | ALP-001-000003130 |
| ALP-001-000003132 | to | ALP-001-000003132 |
| ALP-001-000003134 | to | ALP-001-000003134 |
| ALP-001-000003142 | to | ALP-001-000003144 |
| ALP-001-000003149 | to | ALP-001-000003149 |
| ALP-001-000003155 | to | ALP-001-000003155 |
| ALP-001-000003157 | to | ALP-001-000003157 |
| ALP-001-000003159 | to | ALP-001-000003159 |
| ALP-001-000003176 | to | ALP-001-000003178 |
| ALP-001-000003180 | to | ALP-001-000003180 |
| ALP-001-000003194 | to | ALP-001-000003196 |
| ALP-001-000003219 | to | ALP-001-000003219 |
| ALP-001-000003223 | to | ALP-001-000003225 |
| ALP-001-000003230 | to | ALP-001-000003232 |
| ALP-001-000003237 | to | ALP-001-000003241 |
| ALP-001-000003246 | to | ALP-001-000003246 |
| ALP-001-000003263 | to | ALP-001-000003271 |
| ALP-001-000003273 | to | ALP-001-000003275 |
| ALP-001-000003285 | to | ALP-001-000003286 |
| ALP-001-000003288 | to | ALP-001-000003288 |
| ALP-001-000003319 | to | ALP-001-000003319 |
| ALP-001-000003328 | to | ALP-001-000003329 |
| ALP-001-000003343 | to | ALP-001-000003345 |
| ALP-001-000003352 | to | ALP-001-000003355 |
| ALP-001-000003359 | to | ALP-001-000003361 |
| ALP-001-000003372 | to | ALP-001-000003372 |
| ALP-001-000003375 | to | ALP-001-000003379 |
| ALP-001-000003381 | to | ALP-001-000003382 |
| ALP-001-000003384 | to | ALP-001-000003384 |
| ALP-001-000003400 | to | ALP-001-000003400 |
| ALP-001-000003403 | to | ALP-001-000003403 |
| ALP-001-000003407 | to | ALP-001-000003408 |
| ALP-001-000003415 | to | ALP-001-000003415 |
| ALP-001-000003426 | to | ALP-001-000003427 |
| ALP-001-000003433 | to | ALP-001-000003436 |
| ALP-001-000003438 | to | ALP-001-000003441 |
| ALP-001-000003444 | to | ALP-001-000003445 |
| ALP-001-000003450 | to | ALP-001-000003450 |
| ALP-001-000003455 | to | ALP-001-000003455 |
| ALP-001-000003460 | to | ALP-001-000003460 |
| ALP-001-000003472 | to | ALP-001-000003472 |
| ALP-001-000003474 | to | ALP-001-000003475 |

| | | |
|---|---|---|
| ALP-001-000003483 | to | ALP-001-000003483 |
| ALP-001-000003487 | to | ALP-001-000003487 |
| ALP-001-000003498 | to | ALP-001-000003499 |
| ALP-001-000003506 | to | ALP-001-000003507 |
| ALP-001-000003510 | to | ALP-001-000003514 |
| ALP-001-000003516 | to | ALP-001-000003517 |
| ALP-001-000003519 | to | ALP-001-000003520 |
| ALP-001-000003540 | to | ALP-001-000003540 |
| ALP-001-000003553 | to | ALP-001-000003553 |
| ALP-001-000003560 | to | ALP-001-000003560 |
| ALP-001-000003565 | to | ALP-001-000003565 |
| ALP-001-000003576 | to | ALP-001-000003576 |
| ALP-001-000003585 | to | ALP-001-000003587 |
| ALP-001-000003589 | to | ALP-001-000003590 |
| ALP-001-000003597 | to | ALP-001-000003600 |
| ALP-001-000003603 | to | ALP-001-000003604 |
| ALP-001-000003611 | to | ALP-001-000003611 |
| ALP-001-000003614 | to | ALP-001-000003614 |
| ALP-001-000003618 | to | ALP-001-000003618 |
| ALP-001-000003629 | to | ALP-001-000003629 |
| ALP-001-000003635 | to | ALP-001-000003636 |
| ALP-001-000003642 | to | ALP-001-000003644 |
| ALP-001-000003649 | to | ALP-001-000003650 |
| ALP-001-000003657 | to | ALP-001-000003660 |
| ALP-001-000003662 | to | ALP-001-000003664 |
| ALP-001-000003671 | to | ALP-001-000003672 |
| ALP-001-000003674 | to | ALP-001-000003676 |
| ALP-001-000003686 | to | ALP-001-000003686 |
| ALP-001-000003704 | to | ALP-001-000003704 |
| ALP-001-000003707 | to | ALP-001-000003707 |
| ALP-001-000003712 | to | ALP-001-000003713 |
| ALP-001-000003718 | to | ALP-001-000003719 |
| ALP-001-000003723 | to | ALP-001-000003724 |
| ALP-001-000003738 | to | ALP-001-000003738 |
| ALP-001-000003744 | to | ALP-001-000003744 |
| ALP-001-000003748 | to | ALP-001-000003748 |
| ALP-001-000003761 | to | ALP-001-000003761 |
| ALP-001-000003764 | to | ALP-001-000003764 |
| ALP-001-000003770 | to | ALP-001-000003776 |
| ALP-001-000003779 | to | ALP-001-000003783 |
| ALP-001-000003785 | to | ALP-001-000003785 |
| ALP-001-000003790 | to | ALP-001-000003790 |
| ALP-001-000003792 | to | ALP-001-000003794 |
| ALP-001-000003796 | to | ALP-001-000003796 |

| | | |
|---|---|---|
| ALP-001-000003799 | to | ALP-001-000003799 |
| ALP-001-000003802 | to | ALP-001-000003803 |
| ALP-001-000003805 | to | ALP-001-000003808 |
| ALP-001-000003810 | to | ALP-001-000003810 |
| ALP-001-000003819 | to | ALP-001-000003819 |
| ALP-001-000003821 | to | ALP-001-000003821 |
| ALP-001-000003837 | to | ALP-001-000003837 |
| ALP-001-000003844 | to | ALP-001-000003844 |
| ALP-001-000003853 | to | ALP-001-000003856 |
| ALP-001-000003870 | to | ALP-001-000003870 |
| ALP-001-000003875 | to | ALP-001-000003876 |
| ALP-001-000003883 | to | ALP-001-000003884 |
| ALP-001-000003892 | to | ALP-001-000003892 |
| ALP-001-000003895 | to | ALP-001-000003895 |
| ALP-001-000003899 | to | ALP-001-000003900 |
| ALP-001-000003908 | to | ALP-001-000003908 |
| ALP-001-000003914 | to | ALP-001-000003914 |
| ALP-001-000003948 | to | ALP-001-000003948 |
| ALP-001-000003951 | to | ALP-001-000003951 |
| ALP-001-000003956 | to | ALP-001-000003956 |
| ALP-001-000003966 | to | ALP-001-000003967 |
| ALP-001-000003970 | to | ALP-001-000003971 |
| ALP-001-000003976 | to | ALP-001-000003980 |
| ALP-001-000003994 | to | ALP-001-000003994 |
| ALP-001-000004004 | to | ALP-001-000004004 |
| ALP-001-000004006 | to | ALP-001-000004006 |
| ALP-001-000004049 | to | ALP-001-000004050 |
| ALP-001-000004055 | to | ALP-001-000004056 |
| ALP-001-000004082 | to | ALP-001-000004083 |
| ALP-001-000004088 | to | ALP-001-000004088 |
| ALP-001-000004090 | to | ALP-001-000004090 |
| ALP-001-000004102 | to | ALP-001-000004102 |
| ALP-001-000004105 | to | ALP-001-000004106 |
| ALP-001-000004117 | to | ALP-001-000004118 |
| ALP-001-000004125 | to | ALP-001-000004125 |
| ALP-001-000004128 | to | ALP-001-000004128 |
| ALP-001-000004130 | to | ALP-001-000004130 |
| ALP-001-000004135 | to | ALP-001-000004135 |
| ALP-001-000004142 | to | ALP-001-000004143 |
| ALP-001-000004146 | to | ALP-001-000004146 |
| ALP-001-000004151 | to | ALP-001-000004151 |
| ALP-001-000004156 | to | ALP-001-000004156 |
| ALP-001-000004160 | to | ALP-001-000004161 |
| ALP-001-000004166 | to | ALP-001-000004173 |

| | | |
|---|---|---|
| ALP-001-000004175 | to | ALP-001-000004175 |
| ALP-001-000004182 | to | ALP-001-000004182 |
| ALP-001-000004222 | to | ALP-001-000004223 |
| ALP-001-000004233 | to | ALP-001-000004233 |
| ALP-001-000004239 | to | ALP-001-000004239 |
| ALP-001-000004256 | to | ALP-001-000004256 |
| ALP-001-000004260 | to | ALP-001-000004260 |
| ALP-001-000004268 | to | ALP-001-000004268 |
| ALP-001-000004282 | to | ALP-001-000004282 |
| ALP-001-000004286 | to | ALP-001-000004286 |
| ALP-001-000004327 | to | ALP-001-000004329 |
| ALP-001-000004336 | to | ALP-001-000004338 |
| ALP-001-000004341 | to | ALP-001-000004342 |
| ALP-001-000004345 | to | ALP-001-000004345 |
| ALP-001-000004366 | to | ALP-001-000004368 |
| ALP-001-000004372 | to | ALP-001-000004372 |
| ALP-001-000004380 | to | ALP-001-000004380 |
| ALP-001-000004389 | to | ALP-001-000004392 |
| ALP-001-000004396 | to | ALP-001-000004399 |
| ALP-001-000004402 | to | ALP-001-000004402 |
| ALP-001-000004404 | to | ALP-001-000004423 |
| ALP-001-000004428 | to | ALP-001-000004437 |
| ALP-001-000004440 | to | ALP-001-000004440 |
| ALP-001-000004456 | to | ALP-001-000004456 |
| ALP-001-000004459 | to | ALP-001-000004459 |
| ALP-001-000004466 | to | ALP-001-000004466 |
| ALP-001-000004469 | to | ALP-001-000004470 |
| ALP-001-000004487 | to | ALP-001-000004487 |
| ALP-001-000004497 | to | ALP-001-000004498 |
| ALP-001-000004502 | to | ALP-001-000004502 |
| ALP-001-000004510 | to | ALP-001-000004511 |
| ALP-001-000004514 | to | ALP-001-000004515 |
| ALP-001-000004535 | to | ALP-001-000004535 |
| ALP-001-000004545 | to | ALP-001-000004545 |
| ALP-001-000004547 | to | ALP-001-000004547 |
| ALP-001-000004552 | to | ALP-001-000004552 |
| ALP-001-000004558 | to | ALP-001-000004558 |
| ALP-001-000004564 | to | ALP-001-000004564 |
| ALP-001-000004582 | to | ALP-001-000004582 |
| ALP-001-000004584 | to | ALP-001-000004584 |
| ALP-001-000004586 | to | ALP-001-000004586 |
| ALP-001-000004593 | to | ALP-001-000004593 |
| ALP-001-000004595 | to | ALP-001-000004595 |
| ALP-001-000004599 | to | ALP-001-000004599 |

| | | |
|---|---|---|
| ALP-001-000004602 | to | ALP-001-000004603 |
| ALP-001-000004609 | to | ALP-001-000004609 |
| ALP-001-000004612 | to | ALP-001-000004613 |
| ALP-001-000004616 | to | ALP-001-000004616 |
| ALP-001-000004622 | to | ALP-001-000004622 |
| ALP-001-000004638 | to | ALP-001-000004639 |
| ALP-001-000004650 | to | ALP-001-000004650 |
| ALP-001-000004656 | to | ALP-001-000004657 |
| ALP-001-000004661 | to | ALP-001-000004661 |
| ALP-001-000004666 | to | ALP-001-000004666 |
| ALP-001-000004674 | to | ALP-001-000004674 |
| ALP-001-000004683 | to | ALP-001-000004684 |
| ALP-001-000004691 | to | ALP-001-000004699 |
| ALP-001-000004701 | to | ALP-001-000004703 |
| ALP-001-000004711 | to | ALP-001-000004712 |
| ALP-001-000004718 | to | ALP-001-000004718 |
| ALP-001-000004721 | to | ALP-001-000004721 |
| ALP-001-000004727 | to | ALP-001-000004730 |
| ALP-001-000004732 | to | ALP-001-000004732 |
| ALP-001-000004738 | to | ALP-001-000004739 |
| ALP-001-000004742 | to | ALP-001-000004745 |
| ALP-001-000004750 | to | ALP-001-000004750 |
| ALP-001-000004752 | to | ALP-001-000004753 |
| ALP-001-000004755 | to | ALP-001-000004755 |
| ALP-001-000004764 | to | ALP-001-000004766 |
| ALP-001-000004797 | to | ALP-001-000004797 |
| ALP-001-000004799 | to | ALP-001-000004799 |
| ALP-001-000004804 | to | ALP-001-000004806 |
| ALP-001-000004811 | to | ALP-001-000004811 |
| ALP-001-000004814 | to | ALP-001-000004814 |
| ALP-001-000004828 | to | ALP-001-000004828 |
| ALP-001-000004836 | to | ALP-001-000004836 |
| ALP-001-000004839 | to | ALP-001-000004839 |
| ALP-001-000004852 | to | ALP-001-000004853 |
| ALP-001-000004855 | to | ALP-001-000004856 |
| ALP-001-000004865 | to | ALP-001-000004865 |
| ALP-001-000004873 | to | ALP-001-000004873 |
| ALP-001-000004882 | to | ALP-001-000004882 |
| ALP-001-000004888 | to | ALP-001-000004890 |
| ALP-001-000004894 | to | ALP-001-000004894 |
| ALP-001-000004896 | to | ALP-001-000004896 |
| ALP-001-000004957 | to | ALP-001-000004957 |
| ALP-001-000004960 | to | ALP-001-000004961 |
| ALP-001-000004963 | to | ALP-001-000004963 |

| | | |
|---|---|---|
| ALP-001-000004965 | to | ALP-001-000004966 |
| ALP-001-000004971 | to | ALP-001-000004971 |
| ALP-001-000004984 | to | ALP-001-000004984 |
| ALP-001-000004990 | to | ALP-001-000004990 |
| ALP-001-000004993 | to | ALP-001-000004993 |
| ALP-001-000004999 | to | ALP-001-000005000 |
| ALP-001-000005006 | to | ALP-001-000005006 |
| ALP-001-000005010 | to | ALP-001-000005011 |
| ALP-001-000005018 | to | ALP-001-000005021 |
| ALP-001-000005023 | to | ALP-001-000005023 |
| ALP-001-000005031 | to | ALP-001-000005031 |
| ALP-001-000005044 | to | ALP-001-000005044 |
| ALP-001-000005046 | to | ALP-001-000005046 |
| ALP-001-000005049 | to | ALP-001-000005050 |
| ALP-001-000005054 | to | ALP-001-000005054 |
| ALP-001-000005056 | to | ALP-001-000005057 |
| ALP-001-000005060 | to | ALP-001-000005061 |
| ALP-001-000005066 | to | ALP-001-000005066 |
| ALP-001-000005069 | to | ALP-001-000005069 |
| ALP-001-000005089 | to | ALP-001-000005090 |
| ALP-001-000005096 | to | ALP-001-000005097 |
| ALP-001-000005099 | to | ALP-001-000005099 |
| ALP-001-000005110 | to | ALP-001-000005111 |
| ALP-001-000005118 | to | ALP-001-000005118 |
| ALP-001-000005122 | to | ALP-001-000005122 |
| ALP-001-000005124 | to | ALP-001-000005124 |
| ALP-001-000005128 | to | ALP-001-000005131 |
| ALP-001-000005143 | to | ALP-001-000005143 |
| ALP-001-000005148 | to | ALP-001-000005148 |
| ALP-001-000005151 | to | ALP-001-000005151 |
| ALP-001-000005153 | to | ALP-001-000005153 |
| ALP-001-000005157 | to | ALP-001-000005157 |
| ALP-001-000005160 | to | ALP-001-000005160 |
| ALP-001-000005166 | to | ALP-001-000005166 |
| ALP-001-000005170 | to | ALP-001-000005173 |
| ALP-001-000005177 | to | ALP-001-000005178 |
| ALP-001-000005182 | to | ALP-001-000005182 |
| ALP-001-000005184 | to | ALP-001-000005184 |
| ALP-001-000005191 | to | ALP-001-000005195 |
| ALP-001-000005197 | to | ALP-001-000005200 |
| ALP-001-000005202 | to | ALP-001-000005203 |
| ALP-001-000005206 | to | ALP-001-000005207 |
| ALP-001-000005216 | to | ALP-001-000005216 |
| ALP-001-000005219 | to | ALP-001-000005220 |

| | | |
|---|---|---|
| ALP-001-000005222 | to | ALP-001-000005227 |
| ALP-001-000005230 | to | ALP-001-000005230 |
| ALP-001-000005235 | to | ALP-001-000005237 |
| ALP-001-000005259 | to | ALP-001-000005259 |
| ALP-001-000005261 | to | ALP-001-000005261 |
| ALP-001-000005266 | to | ALP-001-000005270 |
| ALP-001-000005272 | to | ALP-001-000005286 |
| ALP-001-000005293 | to | ALP-001-000005297 |
| ALP-001-000005311 | to | ALP-001-000005311 |
| ALP-001-000005321 | to | ALP-001-000005321 |
| ALP-001-000005345 | to | ALP-001-000005345 |
| ALP-001-000005349 | to | ALP-001-000005349 |
| ALP-001-000005371 | to | ALP-001-000005371 |
| ALP-001-000005384 | to | ALP-001-000005384 |
| ALP-001-000005392 | to | ALP-001-000005398 |
| ALP-001-000005414 | to | ALP-001-000005414 |
| ALP-001-000005416 | to | ALP-001-000005417 |
| ALP-001-000005429 | to | ALP-001-000005429 |
| ALP-001-000005432 | to | ALP-001-000005432 |
| ALP-001-000005450 | to | ALP-001-000005450 |
| ALP-001-000005455 | to | ALP-001-000005455 |
| ALP-001-000005468 | to | ALP-001-000005468 |
| ALP-001-000005482 | to | ALP-001-000005482 |
| ALP-001-000005490 | to | ALP-001-000005490 |
| ALP-001-000005499 | to | ALP-001-000005505 |
| ALP-001-000005507 | to | ALP-001-000005509 |
| ALP-001-000005513 | to | ALP-001-000005513 |
| ALP-001-000005522 | to | ALP-001-000005523 |
| ALP-001-000005525 | to | ALP-001-000005525 |
| ALP-001-000005533 | to | ALP-001-000005533 |
| ALP-001-000005550 | to | ALP-001-000005550 |
| ALP-001-000005553 | to | ALP-001-000005553 |
| ALP-001-000005556 | to | ALP-001-000005557 |
| ALP-001-000005559 | to | ALP-001-000005559 |
| ALP-001-000005562 | to | ALP-001-000005562 |
| ALP-001-000005569 | to | ALP-001-000005569 |
| ALP-001-000005599 | to | ALP-001-000005599 |
| ALP-001-000005601 | to | ALP-001-000005601 |
| ALP-001-000005623 | to | ALP-001-000005623 |
| ALP-001-000005627 | to | ALP-001-000005627 |
| ALP-001-000005629 | to | ALP-001-000005632 |
| ALP-001-000005641 | to | ALP-001-000005641 |
| ALP-001-000005643 | to | ALP-001-000005643 |
| ALP-001-000005646 | to | ALP-001-000005646 |

| | | |
|---|---|---|
| ALP-001-000005648 | to | ALP-001-000005648 |
| ALP-001-000005652 | to | ALP-001-000005652 |
| ALP-001-000005661 | to | ALP-001-000005661 |
| ALP-001-000005667 | to | ALP-001-000005667 |
| ALP-001-000005690 | to | ALP-001-000005690 |
| ALP-001-000005692 | to | ALP-001-000005692 |
| ALP-001-000005710 | to | ALP-001-000005711 |
| ALP-001-000005716 | to | ALP-001-000005716 |
| ALP-001-000005718 | to | ALP-001-000005718 |
| ALP-001-000005729 | to | ALP-001-000005731 |
| ALP-001-000005735 | to | ALP-001-000005735 |
| ALP-001-000005739 | to | ALP-001-000005739 |
| ALP-001-000005741 | to | ALP-001-000005741 |
| ALP-001-000005752 | to | ALP-001-000005752 |
| ALP-001-000005759 | to | ALP-001-000005759 |
| ALP-001-000005762 | to | ALP-001-000005762 |
| ALP-001-000005778 | to | ALP-001-000005778 |
| ALP-001-000005781 | to | ALP-001-000005782 |
| ALP-001-000005784 | to | ALP-001-000005784 |
| ALP-001-000005817 | to | ALP-001-000005817 |
| ALP-001-000005828 | to | ALP-001-000005831 |
| ALP-001-000005841 | to | ALP-001-000005841 |
| ALP-001-000005843 | to | ALP-001-000005844 |
| ALP-001-000005868 | to | ALP-001-000005868 |
| ALP-001-000005875 | to | ALP-001-000005876 |
| ALP-001-000005893 | to | ALP-001-000005893 |
| ALP-001-000005900 | to | ALP-001-000005900 |
| ALP-001-000005902 | to | ALP-001-000005902 |
| ALP-001-000005905 | to | ALP-001-000005905 |
| ALP-001-000005907 | to | ALP-001-000005907 |
| ALP-001-000005911 | to | ALP-001-000005913 |
| ALP-001-000005919 | to | ALP-001-000005919 |
| ALP-001-000005921 | to | ALP-001-000005922 |
| ALP-001-000005925 | to | ALP-001-000005925 |
| ALP-001-000005927 | to | ALP-001-000005927 |
| ALP-001-000005929 | to | ALP-001-000005929 |
| ALP-001-000005936 | to | ALP-001-000005936 |
| ALP-001-000005938 | to | ALP-001-000005939 |
| ALP-001-000005941 | to | ALP-001-000005944 |
| ALP-001-000005952 | to | ALP-001-000005954 |
| ALP-001-000005957 | to | ALP-001-000005958 |
| ALP-001-000005963 | to | ALP-001-000005963 |
| ALP-001-000005974 | to | ALP-001-000005975 |
| ALP-001-000005977 | to | ALP-001-000005977 |

| | | |
|---|---|---|
| ALP-001-000005980 | to | ALP-001-000005983 |
| ALP-001-000005994 | to | ALP-001-000005994 |
| ALP-001-000006003 | to | ALP-001-000006003 |
| ALP-001-000006007 | to | ALP-001-000006007 |
| ALP-001-000006011 | to | ALP-001-000006013 |
| ALP-001-000006041 | to | ALP-001-000006042 |
| ALP-001-000006054 | to | ALP-001-000006054 |
| ALP-001-000006073 | to | ALP-001-000006073 |
| ALP-001-000006081 | to | ALP-001-000006081 |
| ALP-001-000006088 | to | ALP-001-000006088 |
| ALP-001-000006123 | to | ALP-001-000006123 |
| ALP-001-000006130 | to | ALP-001-000006130 |
| ALP-001-000006137 | to | ALP-001-000006138 |
| ALP-001-000006142 | to | ALP-001-000006144 |
| ALP-001-000006152 | to | ALP-001-000006155 |
| ALP-001-000006157 | to | ALP-001-000006158 |
| ALP-001-000006165 | to | ALP-001-000006165 |
| ALP-001-000006167 | to | ALP-001-000006167 |
| DLP-026-000000030 | to | DLP-026-000000030 |
| DLP-026-000000047 | to | DLP-026-000000047 |
| DLP-026-000000051 | to | DLP-026-000000051 |
| DLP-026-000000063 | to | DLP-026-000000064 |
| DLP-026-000000113 | to | DLP-026-000000113 |
| DLP-026-000000127 | to | DLP-026-000000127 |
| DLP-026-000000129 | to | DLP-026-000000129 |
| DLP-026-000000149 | to | DLP-026-000000149 |
| DLP-026-000000154 | to | DLP-026-000000154 |
| DLP-026-000000158 | to | DLP-026-000000158 |
| DLP-026-000000175 | to | DLP-026-000000175 |
| DLP-026-000000185 | to | DLP-026-000000187 |
| DLP-026-000000197 | to | DLP-026-000000199 |
| DLP-026-000000206 | to | DLP-026-000000234 |
| DLP-026-000000303 | to | DLP-026-000000324 |
| DLP-026-000000329 | to | DLP-026-000000329 |
| DLP-026-000000333 | to | DLP-026-000000335 |
| DLP-026-000000337 | to | DLP-026-000000338 |
| DLP-026-000000341 | to | DLP-026-000000344 |
| DLP-026-000000349 | to | DLP-026-000000349 |
| DLP-026-000000367 | to | DLP-026-000000369 |
| DLP-026-000000404 | to | DLP-026-000000404 |
| DLP-026-000000424 | to | DLP-026-000000424 |
| DLP-026-000000468 | to | DLP-026-000000470 |
| DLP-026-000000475 | to | DLP-026-000000475 |
| DLP-026-000000509 | to | DLP-026-000000509 |

| | | |
|---|---|---|
| DLP-026-000000516 | to | DLP-026-000000518 |
| DLP-026-000000521 | to | DLP-026-000000526 |
| DLP-026-000000529 | to | DLP-026-000000529 |
| DLP-026-000000533 | to | DLP-026-000000533 |
| DLP-026-000000544 | to | DLP-026-000000544 |
| DLP-026-000000548 | to | DLP-026-000000556 |
| DLP-026-000000571 | to | DLP-026-000000571 |
| DLP-026-000000593 | to | DLP-026-000000593 |
| DLP-026-000000603 | to | DLP-026-000000603 |
| DLP-026-000000625 | to | DLP-026-000000627 |
| DLP-026-000000629 | to | DLP-026-000000629 |
| DLP-026-000000662 | to | DLP-026-000000664 |
| DLP-026-000000667 | to | DLP-026-000000668 |
| DLP-026-000000672 | to | DLP-026-000000674 |
| DLP-026-000000676 | to | DLP-026-000000676 |
| DLP-026-000000704 | to | DLP-026-000000704 |
| DLP-026-000000778 | to | DLP-026-000000778 |
| DLP-026-000000793 | to | DLP-026-000000799 |
| DLP-026-000000833 | to | DLP-026-000000833 |
| DLP-026-000000836 | to | DLP-026-000000836 |
| DLP-026-000000845 | to | DLP-026-000000845 |
| DLP-026-000000884 | to | DLP-026-000000884 |
| DLP-026-000000893 | to | DLP-026-000000893 |
| DLP-026-000000898 | to | DLP-026-000000898 |
| DLP-026-000000945 | to | DLP-026-000000945 |
| DLP-026-000000980 | to | DLP-026-000000980 |
| DLP-026-000000996 | to | DLP-026-000001002 |
| DLP-026-000001154 | to | DLP-026-000001154 |
| DLP-026-000001159 | to | DLP-026-000001159 |
| DLP-026-000001184 | to | DLP-026-000001184 |
| DLP-026-000001192 | to | DLP-026-000001196 |
| DLP-026-000001200 | to | DLP-026-000001200 |
| DLP-026-000001207 | to | DLP-026-000001208 |
| DLP-026-000001211 | to | DLP-026-000001211 |
| DLP-026-000001213 | to | DLP-026-000001213 |
| DLP-026-000001215 | to | DLP-026-000001216 |
| DLP-026-000001235 | to | DLP-026-000001235 |
| DLP-026-000001284 | to | DLP-026-000001285 |
| DLP-026-000001330 | to | DLP-026-000001330 |
| DLP-026-000001339 | to | DLP-026-000001339 |
| DLP-026-000001347 | to | DLP-026-000001347 |
| DLP-026-000001351 | to | DLP-026-000001354 |
| DLP-026-000001357 | to | DLP-026-000001357 |
| DLP-026-000001394 | to | DLP-026-000001394 |

| | | |
|---|---|---|
| DLP-026-000001406 | to | DLP-026-000001406 |
| DLP-026-000001413 | to | DLP-026-000001413 |
| DLP-026-000001421 | to | DLP-026-000001421 |
| DLP-026-000001426 | to | DLP-026-000001426 |
| DLP-026-000001436 | to | DLP-026-000001436 |
| DLP-026-000001438 | to | DLP-026-000001439 |
| DLP-026-000001442 | to | DLP-026-000001442 |
| DLP-026-000001446 | to | DLP-026-000001446 |
| DLP-026-000001460 | to | DLP-026-000001460 |
| DLP-026-000001463 | to | DLP-026-000001463 |
| DLP-026-000001479 | to | DLP-026-000001479 |
| DLP-026-000001526 | to | DLP-026-000001526 |
| DLP-026-000001531 | to | DLP-026-000001531 |
| DLP-026-000001575 | to | DLP-026-000001575 |
| DLP-026-000001632 | to | DLP-026-000001632 |
| DLP-026-000001636 | to | DLP-026-000001636 |
| DLP-026-000001640 | to | DLP-026-000001641 |
| DLP-026-000001661 | to | DLP-026-000001661 |
| DLP-026-000001743 | to | DLP-026-000001743 |
| DLP-026-000001751 | to | DLP-026-000001751 |
| DLP-026-000001888 | to | DLP-026-000001888 |
| DLP-026-000002052 | to | DLP-026-000002052 |
| DLP-026-000002066 | to | DLP-026-000002066 |
| DLP-026-000002069 | to | DLP-026-000002069 |
| DLP-026-000002131 | to | DLP-026-000002131 |
| DLP-026-000002158 | to | DLP-026-000002159 |
| DLP-026-000002315 | to | DLP-026-000002327 |
| DLP-026-000002334 | to | DLP-026-000002335 |
| DLP-026-000002345 | to | DLP-026-000002347 |
| DLP-026-000002349 | to | DLP-026-000002351 |
| DLP-026-000002353 | to | DLP-026-000002354 |
| DLP-026-000002356 | to | DLP-026-000002357 |
| DLP-026-000002359 | to | DLP-026-000002360 |
| DLP-026-000002372 | to | DLP-026-000002372 |
| DLP-026-000002376 | to | DLP-026-000002379 |
| DLP-026-000002381 | to | DLP-026-000002388 |
| DLP-026-000002426 | to | DLP-026-000002426 |
| DLP-026-000002481 | to | DLP-026-000002481 |
| DLP-026-000002488 | to | DLP-026-000002489 |
| DLP-026-000002582 | to | DLP-026-000002583 |
| DLP-026-000002585 | to | DLP-026-000002585 |
| DLP-026-000002631 | to | DLP-026-000002631 |
| DLP-026-000002636 | to | DLP-026-000002636 |
| DLP-026-000002638 | to | DLP-026-000002638 |

| | | |
|---|---|---|
| DLP-026-000002646 | to | DLP-026-000002646 |
| DLP-026-000002648 | to | DLP-026-000002648 |
| DLP-026-000002650 | to | DLP-026-000002654 |
| DLP-026-000002656 | to | DLP-026-000002657 |
| DLP-026-000002659 | to | DLP-026-000002660 |
| DLP-026-000002662 | to | DLP-026-000002663 |
| DLP-026-000002677 | to | DLP-026-000002681 |
| DLP-026-000002683 | to | DLP-026-000002686 |
| DLP-026-000002688 | to | DLP-026-000002690 |
| DLP-026-000002889 | to | DLP-026-000002902 |
| DLP-026-000002904 | to | DLP-026-000002908 |
| DLP-026-000002910 | to | DLP-026-000002913 |
| DLP-026-000002915 | to | DLP-026-000002925 |
| DLP-026-000002929 | to | DLP-026-000002940 |
| DLP-026-000003048 | to | DLP-026-000003048 |
| DLP-026-000003070 | to | DLP-026-000003070 |
| DLP-026-000003087 | to | DLP-026-000003089 |
| DLP-026-000003092 | to | DLP-026-000003092 |
| DLP-026-000003094 | to | DLP-026-000003127 |
| DLP-026-000003135 | to | DLP-026-000003141 |
| DLP-026-000003151 | to | DLP-026-000003152 |
| DLP-026-000003170 | to | DLP-026-000003186 |
| DLP-026-000003220 | to | DLP-026-000003220 |
| DLP-026-000003223 | to | DLP-026-000003224 |
| DLP-026-000003270 | to | DLP-026-000003270 |
| DLP-026-000003273 | to | DLP-026-000003273 |
| DLP-026-000003277 | to | DLP-026-000003278 |
| DLP-026-000003314 | to | DLP-026-000003314 |
| DLP-026-000003399 | to | DLP-026-000003399 |
| DLP-026-000003410 | to | DLP-026-000003412 |
| DLP-026-000003421 | to | DLP-026-000003421 |
| DLP-026-000003436 | to | DLP-026-000003436 |
| DLP-026-000003452 | to | DLP-026-000003452 |
| DLP-026-000003509 | to | DLP-026-000003509 |
| DLP-026-000003512 | to | DLP-026-000003512 |
| DLP-026-000003558 | to | DLP-026-000003559 |
| DLP-026-000003570 | to | DLP-026-000003570 |
| DLP-026-000003572 | to | DLP-026-000003597 |
| DLP-026-000003693 | to | DLP-026-000003693 |
| DLP-026-000003695 | to | DLP-026-000003696 |
| DLP-026-000003710 | to | DLP-026-000003712 |
| DLP-026-000003727 | to | DLP-026-000003727 |
| DLP-026-000003749 | to | DLP-026-000003751 |
| DLP-026-000003754 | to | DLP-026-000003754 |

| | | |
|---|---|---|
| DLP-026-000003756 | to | DLP-026-000003756 |
| DLP-026-000003759 | to | DLP-026-000003761 |
| DLP-026-000003882 | to | DLP-026-000003885 |
| DLP-026-000003887 | to | DLP-026-000003888 |
| DLP-026-000003890 | to | DLP-026-000003890 |
| DLP-026-000003892 | to | DLP-026-000003893 |
| DLP-026-000003895 | to | DLP-026-000003896 |
| DLP-026-000003899 | to | DLP-026-000003900 |
| DLP-026-000003903 | to | DLP-026-000003904 |
| DLP-026-000003907 | to | DLP-026-000003907 |
| DLP-026-000003909 | to | DLP-026-000003917 |
| DLP-026-000003919 | to | DLP-026-000003919 |
| DLP-026-000004044 | to | DLP-026-000004044 |
| DLP-026-000004047 | to | DLP-026-000004048 |
| DLP-026-000004051 | to | DLP-026-000004051 |
| DLP-026-000004053 | to | DLP-026-000004053 |
| DLP-026-000004055 | to | DLP-026-000004056 |
| DLP-026-000004059 | to | DLP-026-000004060 |
| DLP-026-000004067 | to | DLP-026-000004067 |
| DLP-026-000004069 | to | DLP-026-000004069 |
| DLP-026-000004073 | to | DLP-026-000004073 |
| DLP-026-000004075 | to | DLP-026-000004075 |
| DLP-026-000004077 | to | DLP-026-000004077 |
| DLP-026-000004079 | to | DLP-026-000004079 |
| DLP-026-000004082 | to | DLP-026-000004082 |
| DLP-026-000004084 | to | DLP-026-000004084 |
| DLP-026-000004087 | to | DLP-026-000004087 |
| DLP-026-000004090 | to | DLP-026-000004090 |
| DLP-026-000004092 | to | DLP-026-000004092 |
| DLP-026-000004094 | to | DLP-026-000004094 |
| DLP-026-000004096 | to | DLP-026-000004111 |
| DLP-026-000004115 | to | DLP-026-000004116 |
| DLP-026-000004118 | to | DLP-026-000004124 |
| DLP-026-000004194 | to | DLP-026-000004194 |
| DLP-026-000004197 | to | DLP-026-000004197 |
| DLP-026-000004211 | to | DLP-026-000004211 |
| DLP-026-000004241 | to | DLP-026-000004266 |
| DLP-026-000004268 | to | DLP-026-000004272 |
| DLP-026-000004274 | to | DLP-026-000004277 |
| DLP-026-000004279 | to | DLP-026-000004279 |
| DLP-026-000004281 | to | DLP-026-000004281 |
| DLP-026-000004283 | to | DLP-026-000004283 |
| DLP-026-000004285 | to | DLP-026-000004285 |
| DLP-026-000004288 | to | DLP-026-000004288 |

| | | |
|---|---|---|
| DLP-026-000004291 | to | DLP-026-000004292 |
| DLP-026-000004294 | to | DLP-026-000004295 |
| DLP-026-000004298 | to | DLP-026-000004302 |
| DLP-026-000004304 | to | DLP-026-000004310 |
| DLP-026-000004312 | to | DLP-026-000004312 |
| DLP-026-000004314 | to | DLP-026-000004323 |
| DLP-026-000004388 | to | DLP-026-000004390 |
| DLP-026-000004616 | to | DLP-026-000004616 |
| DLP-026-000004618 | to | DLP-026-000004624 |
| DLP-026-000004626 | to | DLP-026-000004626 |
| DLP-026-000004629 | to | DLP-026-000004629 |
| DLP-026-000004631 | to | DLP-026-000004631 |
| DLP-026-000004634 | to | DLP-026-000004634 |
| DLP-026-000004709 | to | DLP-026-000004709 |
| DLP-026-000004729 | to | DLP-026-000004729 |
| DLP-026-000004739 | to | DLP-026-000004739 |
| DLP-026-000004794 | to | DLP-026-000004795 |
| DLP-026-000004797 | to | DLP-026-000004808 |
| DLP-026-000004859 | to | DLP-026-000004869 |
| DLP-026-000004947 | to | DLP-026-000004947 |
| DLP-026-000005040 | to | DLP-026-000005040 |
| DLP-026-000005133 | to | DLP-026-000005133 |
| DLP-026-000005136 | to | DLP-026-000005136 |
| DLP-026-000005236 | to | DLP-026-000005237 |
| DLP-026-000005281 | to | DLP-026-000005281 |
| DLP-026-000005291 | to | DLP-026-000005291 |
| DLP-026-000005362 | to | DLP-026-000005362 |
| DLP-026-000005421 | to | DLP-026-000005422 |
| DLP-026-000005518 | to | DLP-026-000005520 |
| DLP-026-000005529 | to | DLP-026-000005529 |
| DLP-026-000005567 | to | DLP-026-000005567 |
| DLP-026-000005654 | to | DLP-026-000005654 |
| DLP-026-000005671 | to | DLP-026-000005671 |
| DLP-026-000005674 | to | DLP-026-000005674 |
| DLP-026-000005689 | to | DLP-026-000005689 |
| DLP-026-000005695 | to | DLP-026-000005695 |
| DLP-026-000005742 | to | DLP-026-000005742 |
| DLP-026-000005769 | to | DLP-026-000005769 |
| DLP-026-000005793 | to | DLP-026-000005793 |
| DLP-026-000005803 | to | DLP-026-000005803 |
| DLP-026-000005847 | to | DLP-026-000005847 |
| DLP-026-000005894 | to | DLP-026-000005895 |
| DLP-026-000005913 | to | DLP-026-000005913 |
| DLP-026-000005926 | to | DLP-026-000005926 |

| | | |
|---|---|---|
| DLP-026-000005996 | to | DLP-026-000005996 |
| DLP-026-000006021 | to | DLP-026-000006021 |
| DLP-026-000006035 | to | DLP-026-000006035 |
| DLP-026-000006041 | to | DLP-026-000006041 |
| DLP-026-000006077 | to | DLP-026-000006078 |
| DLP-026-000006089 | to | DLP-026-000006089 |
| DLP-026-000006093 | to | DLP-026-000006093 |
| DLP-026-000006112 | to | DLP-026-000006112 |
| DLP-026-000006121 | to | DLP-026-000006121 |
| DLP-026-000006123 | to | DLP-026-000006123 |
| DLP-026-000006142 | to | DLP-026-000006142 |
| DLP-026-000006149 | to | DLP-026-000006149 |
| DLP-026-000006211 | to | DLP-026-000006211 |
| DLP-026-000006329 | to | DLP-026-000006329 |
| DLP-026-000006364 | to | DLP-026-000006364 |
| DLP-026-000006383 | to | DLP-026-000006383 |
| DLP-026-000006387 | to | DLP-026-000006388 |
| DLP-026-000006426 | to | DLP-026-000006427 |
| DLP-026-000006452 | to | DLP-026-000006452 |
| DLP-026-000006488 | to | DLP-026-000006488 |
| DLP-026-000006490 | to | DLP-026-000006492 |
| DLP-026-000006494 | to | DLP-026-000006495 |
| DLP-026-000006504 | to | DLP-026-000006508 |
| DLP-026-000006520 | to | DLP-026-000006520 |
| DLP-026-000006539 | to | DLP-026-000006543 |
| DLP-026-000006545 | to | DLP-026-000006548 |
| DLP-026-000006585 | to | DLP-026-000006588 |
| DLP-026-000006591 | to | DLP-026-000006599 |
| DLP-026-000006601 | to | DLP-026-000006601 |
| DLP-026-000006603 | to | DLP-026-000006603 |
| DLP-026-000006605 | to | DLP-026-000006610 |
| DLP-026-000006638 | to | DLP-026-000006638 |
| DLP-026-000006652 | to | DLP-026-000006652 |
| DLP-026-000006702 | to | DLP-026-000006703 |
| DLP-026-000006707 | to | DLP-026-000006711 |
| DLP-026-000006713 | to | DLP-026-000006715 |
| DLP-026-000006721 | to | DLP-026-000006721 |
| DLP-026-000006756 | to | DLP-026-000006763 |
| DLP-026-000006774 | to | DLP-026-000006774 |
| DLP-026-000006788 | to | DLP-026-000006788 |
| DLP-026-000006831 | to | DLP-026-000006843 |
| DLP-026-000006845 | to | DLP-026-000006852 |
| DLP-026-000006860 | to | DLP-026-000006869 |
| DLP-026-000006871 | to | DLP-026-000006910 |

| | | |
|---|---|---|
| DLP-026-000006917 | to | DLP-026-000006917 |
| DLP-026-000006929 | to | DLP-026-000006931 |
| DLP-026-000006957 | to | DLP-026-000006963 |
| DLP-026-000006971 | to | DLP-026-000006971 |
| DLP-026-000006985 | to | DLP-026-000006985 |
| DLP-026-000006989 | to | DLP-026-000006991 |
| DLP-026-000007044 | to | DLP-026-000007045 |
| DLP-026-000007082 | to | DLP-026-000007086 |
| DLP-026-000007118 | to | DLP-026-000007120 |
| DLP-026-000007135 | to | DLP-026-000007150 |
| DLP-026-000007184 | to | DLP-026-000007185 |
| DLP-026-000007199 | to | DLP-026-000007199 |
| DLP-026-000007201 | to | DLP-026-000007201 |
| DLP-027-000000001 | to | DLP-027-000000001 |
| DLP-027-000000023 | to | DLP-027-000000023 |
| DLP-027-000000033 | to | DLP-027-000000033 |
| DLP-027-000000044 | to | DLP-027-000000044 |
| DLP-027-000000055 | to | DLP-027-000000055 |
| DLP-027-000000072 | to | DLP-027-000000072 |
| DLP-027-000000105 | to | DLP-027-000000106 |
| DLP-027-000000128 | to | DLP-027-000000128 |
| DLP-027-000000133 | to | DLP-027-000000133 |
| DLP-027-000000138 | to | DLP-027-000000138 |
| DLP-027-000000153 | to | DLP-027-000000153 |
| DLP-027-000000172 | to | DLP-027-000000172 |
| DLP-027-000000184 | to | DLP-027-000000184 |
| DLP-027-000000193 | to | DLP-027-000000193 |
| DLP-027-000000273 | to | DLP-027-000000275 |
| DLP-027-000000281 | to | DLP-027-000000281 |
| DLP-027-000000287 | to | DLP-027-000000288 |
| DLP-027-000000291 | to | DLP-027-000000291 |
| DLP-027-000000306 | to | DLP-027-000000306 |
| DLP-027-000000325 | to | DLP-027-000000325 |
| DLP-027-000000332 | to | DLP-027-000000336 |
| DLP-027-000000377 | to | DLP-027-000000377 |
| DLP-027-000000402 | to | DLP-027-000000402 |
| DLP-027-000000426 | to | DLP-027-000000426 |
| DLP-027-000000461 | to | DLP-027-000000473 |
| DLP-027-000000498 | to | DLP-027-000000498 |
| DLP-027-000000572 | to | DLP-027-000000572 |
| DLP-027-000000600 | to | DLP-027-000000600 |
| DLP-027-000000625 | to | DLP-027-000000625 |
| DLP-027-000000717 | to | DLP-027-000000734 |
| DLP-027-000000740 | to | DLP-027-000000748 |

| | | |
|---|---|---|
| DLP-027-000000774 | to | DLP-027-000000778 |
| DLP-027-000000854 | to | DLP-027-000000855 |
| DLP-027-000000867 | to | DLP-027-000000873 |
| DLP-027-000000875 | to | DLP-027-000000877 |
| DLP-027-000000886 | to | DLP-027-000000886 |
| DLP-027-000000889 | to | DLP-027-000000896 |
| DLP-027-000000938 | to | DLP-027-000000938 |
| DLP-027-000001026 | to | DLP-027-000001026 |
| DLP-027-000001095 | to | DLP-027-000001097 |
| DLP-027-000001110 | to | DLP-027-000001111 |
| DLP-027-000001116 | to | DLP-027-000001117 |
| DLP-027-000001126 | to | DLP-027-000001126 |
| DLP-027-000001134 | to | DLP-027-000001134 |
| DLP-027-000001138 | to | DLP-027-000001138 |
| DLP-027-000001145 | to | DLP-027-000001145 |
| DLP-027-000001147 | to | DLP-027-000001147 |
| DLP-027-000001154 | to | DLP-027-000001154 |
| DLP-027-000001163 | to | DLP-027-000001163 |
| DLP-027-000001165 | to | DLP-027-000001165 |
| DLP-027-000001184 | to | DLP-027-000001184 |
| DLP-027-000001202 | to | DLP-027-000001202 |
| DLP-027-000001210 | to | DLP-027-000001210 |
| DLP-027-000001214 | to | DLP-027-000001214 |
| DLP-027-000001227 | to | DLP-027-000001227 |
| DLP-027-000001230 | to | DLP-027-000001230 |
| DLP-027-000001232 | to | DLP-027-000001232 |
| DLP-027-000001244 | to | DLP-027-000001244 |
| DLP-027-000001249 | to | DLP-027-000001249 |
| DLP-027-000001302 | to | DLP-027-000001302 |
| DLP-027-000001313 | to | DLP-027-000001313 |
| DLP-027-000001335 | to | DLP-027-000001335 |
| DLP-027-000001369 | to | DLP-027-000001369 |
| DLP-027-000001371 | to | DLP-027-000001371 |
| DLP-027-000001384 | to | DLP-027-000001384 |
| DLP-027-000001389 | to | DLP-027-000001390 |
| DLP-027-000001430 | to | DLP-027-000001430 |
| DLP-027-000001433 | to | DLP-027-000001433 |
| DLP-027-000001435 | to | DLP-027-000001435 |
| DLP-027-000001439 | to | DLP-027-000001439 |
| DLP-027-000001466 | to | DLP-027-000001467 |
| DLP-027-000001490 | to | DLP-027-000001490 |
| DLP-027-000001495 | to | DLP-027-000001495 |
| DLP-027-000001501 | to | DLP-027-000001501 |
| DLP-027-000001503 | to | DLP-027-000001503 |

| | | |
|---|---|---|
| DLP-027-000001524 | to | DLP-027-000001524 |
| DLP-027-000001547 | to | DLP-027-000001547 |
| DLP-027-000001553 | to | DLP-027-000001553 |
| DLP-027-000001563 | to | DLP-027-000001563 |
| DLP-027-000001571 | to | DLP-027-000001571 |
| DLP-027-000001583 | to | DLP-027-000001583 |
| DLP-027-000001663 | to | DLP-027-000001663 |
| DLP-027-000001713 | to | DLP-027-000001713 |
| DLP-027-000001727 | to | DLP-027-000001728 |
| DLP-027-000001730 | to | DLP-027-000001730 |
| DLP-027-000001736 | to | DLP-027-000001736 |
| DLP-027-000001764 | to | DLP-027-000001764 |
| DLP-027-000001769 | to | DLP-027-000001769 |
| DLP-027-000001794 | to | DLP-027-000001794 |
| DLP-027-000001821 | to | DLP-027-000001823 |
| DLP-027-000001844 | to | DLP-027-000001844 |
| DLP-027-000001863 | to | DLP-027-000001863 |
| DLP-027-000001869 | to | DLP-027-000001869 |
| DLP-027-000001871 | to | DLP-027-000001871 |
| DLP-027-000001876 | to | DLP-027-000001876 |
| DLP-027-000001885 | to | DLP-027-000001885 |
| DLP-027-000001907 | to | DLP-027-000001907 |
| DLP-027-000001938 | to | DLP-027-000001938 |
| DLP-027-000001953 | to | DLP-027-000001953 |
| DLP-027-000001973 | to | DLP-027-000001973 |
| DLP-027-000001981 | to | DLP-027-000001984 |
| DLP-027-000001991 | to | DLP-027-000001991 |
| DLP-027-000001999 | to | DLP-027-000001999 |
| DLP-027-000002003 | to | DLP-027-000002003 |
| DLP-027-000002005 | to | DLP-027-000002005 |
| DLP-027-000002012 | to | DLP-027-000002012 |
| DLP-027-000002016 | to | DLP-027-000002016 |
| DLP-027-000002043 | to | DLP-027-000002043 |
| DLP-027-000002055 | to | DLP-027-000002055 |
| DLP-027-000002062 | to | DLP-027-000002063 |
| DLP-027-000002067 | to | DLP-027-000002067 |
| DLP-027-000002081 | to | DLP-027-000002081 |
| DLP-027-000002084 | to | DLP-027-000002084 |
| DLP-027-000002091 | to | DLP-027-000002091 |
| DLP-027-000002112 | to | DLP-027-000002112 |
| DLP-027-000002120 | to | DLP-027-000002120 |
| DLP-027-000002128 | to | DLP-027-000002128 |
| DLP-027-000002132 | to | DLP-027-000002132 |
| DLP-027-000002140 | to | DLP-027-000002140 |

| DLP-027-000002143 | to | DLP-027-000002143 |
|---|---|---|
| DLP-027-000002149 | to | DLP-027-000002149 |
| DLP-027-000002158 | to | DLP-027-000002158 |
| DLP-027-000002161 | to | DLP-027-000002161 |
| DLP-027-000002163 | to | DLP-027-000002163 |
| DLP-027-000002167 | to | DLP-027-000002167 |
| DLP-027-000002191 | to | DLP-027-000002191 |
| DLP-027-000002201 | to | DLP-027-000002201 |
| DLP-027-000002206 | to | DLP-027-000002207 |
| DLP-027-000002210 | to | DLP-027-000002210 |
| DLP-027-000002213 | to | DLP-027-000002213 |
| DLP-027-000002215 | to | DLP-027-000002216 |
| DLP-027-000002221 | to | DLP-027-000002221 |
| DLP-027-000002224 | to | DLP-027-000002224 |
| DLP-027-000002256 | to | DLP-027-000002256 |
| DLP-027-000002266 | to | DLP-027-000002266 |
| DLP-027-000002308 | to | DLP-027-000002308 |
| DLP-027-000002349 | to | DLP-027-000002349 |
| DLP-027-000002420 | to | DLP-027-000002420 |
| DLP-027-000002427 | to | DLP-027-000002430 |
| DLP-027-000002443 | to | DLP-027-000002443 |
| DLP-027-000002447 | to | DLP-027-000002448 |
| DLP-027-000002460 | to | DLP-027-000002463 |
| DLP-027-000002470 | to | DLP-027-000002472 |
| DLP-027-000002479 | to | DLP-027-000002479 |
| DLP-027-000002508 | to | DLP-027-000002508 |
| DLP-027-000002514 | to | DLP-027-000002514 |
| DLP-027-000002527 | to | DLP-027-000002529 |
| DLP-027-000002538 | to | DLP-027-000002539 |
| DLP-027-000002578 | to | DLP-027-000002578 |
| DLP-027-000002590 | to | DLP-027-000002590 |
| DLP-027-000002603 | to | DLP-027-000002603 |
| DLP-027-000002610 | to | DLP-027-000002612 |
| DLP-027-000002614 | to | DLP-027-000002614 |
| DLP-027-000002616 | to | DLP-027-000002616 |
| DLP-027-000002620 | to | DLP-027-000002620 |
| DLP-027-000002645 | to | DLP-027-000002647 |
| DLP-027-000002652 | to | DLP-027-000002652 |
| DLP-027-000002665 | to | DLP-027-000002665 |
| DLP-027-000002667 | to | DLP-027-000002668 |
| DLP-027-000002679 | to | DLP-027-000002679 |
| DLP-027-000002683 | to | DLP-027-000002683 |
| DLP-027-000002722 | to | DLP-027-000002722 |
| DLP-027-000002725 | to | DLP-027-000002725 |

| | | |
|---|---|---|
| DLP-027-000002754 | to | DLP-027-000002754 |
| DLP-027-000002778 | to | DLP-027-000002779 |
| DLP-027-000002792 | to | DLP-027-000002794 |
| DLP-027-000002796 | to | DLP-027-000002798 |
| DLP-027-000002840 | to | DLP-027-000002841 |
| DLP-027-000002856 | to | DLP-027-000002856 |
| DLP-027-000002858 | to | DLP-027-000002858 |
| DLP-027-000002864 | to | DLP-027-000002880 |
| DLP-027-000002882 | to | DLP-027-000002903 |
| DLP-027-000002910 | to | DLP-027-000002911 |
| DLP-027-000002984 | to | DLP-027-000002985 |
| DLP-027-000002998 | to | DLP-027-000002998 |
| DLP-027-000003002 | to | DLP-027-000003012 |
| DLP-027-000003014 | to | DLP-027-000003020 |
| DLP-027-000003022 | to | DLP-027-000003031 |
| DLP-027-000003059 | to | DLP-027-000003063 |
| DLP-027-000003080 | to | DLP-027-000003082 |
| DLP-027-000003102 | to | DLP-027-000003113 |
| DLP-027-000003115 | to | DLP-027-000003121 |
| DLP-027-000003124 | to | DLP-027-000003131 |
| DLP-027-000003145 | to | DLP-027-000003145 |
| DLP-027-000003163 | to | DLP-027-000003165 |
| DLP-027-000003180 | to | DLP-027-000003180 |
| DLP-027-000003265 | to | DLP-027-000003267 |
| DLP-027-000003304 | to | DLP-027-000003304 |
| DLP-027-000003312 | to | DLP-027-000003316 |
| DLP-027-000003326 | to | DLP-027-000003326 |
| DLP-027-000003332 | to | DLP-027-000003332 |
| DLP-027-000003344 | to | DLP-027-000003344 |
| DLP-027-000003414 | to | DLP-027-000003414 |
| DLP-027-000003435 | to | DLP-027-000003435 |
| DLP-027-000003443 | to | DLP-027-000003444 |
| DLP-027-000003457 | to | DLP-027-000003459 |
| DLP-027-000003467 | to | DLP-027-000003467 |
| DLP-027-000003470 | to | DLP-027-000003470 |
| DLP-027-000003483 | to | DLP-027-000003483 |
| DLP-027-000003498 | to | DLP-027-000003498 |
| DLP-027-000003569 | to | DLP-027-000003569 |
| DLP-027-000003581 | to | DLP-027-000003581 |
| DLP-027-000003583 | to | DLP-027-000003583 |
| DLP-027-000003592 | to | DLP-027-000003599 |
| DLP-027-000003605 | to | DLP-027-000003605 |
| DLP-027-000003607 | to | DLP-027-000003607 |
| DLP-027-000003609 | to | DLP-027-000003628 |

| | | |
|---|---|---|
| DLP-027-000003630 | to | DLP-027-000003642 |
| DLP-027-000003645 | to | DLP-027-000003651 |
| DLP-027-000003679 | to | DLP-027-000003679 |
| DLP-027-000003687 | to | DLP-027-000003687 |
| DLP-027-000003714 | to | DLP-027-000003714 |
| DLP-027-000003738 | to | DLP-027-000003738 |
| DLP-027-000003752 | to | DLP-027-000003752 |
| DLP-027-000003759 | to | DLP-027-000003759 |
| DLP-027-000003761 | to | DLP-027-000003762 |
| DLP-027-000003857 | to | DLP-027-000003858 |
| DLP-027-000003867 | to | DLP-027-000003867 |
| DLP-027-000003889 | to | DLP-027-000003892 |
| DLP-027-000003900 | to | DLP-027-000003901 |
| DLP-027-000003918 | to | DLP-027-000003922 |
| DLP-027-000003924 | to | DLP-027-000003940 |
| DLP-027-000003945 | to | DLP-027-000003946 |
| DLP-027-000003962 | to | DLP-027-000003962 |
| DLP-027-000003997 | to | DLP-027-000003998 |
| DLP-027-000004016 | to | DLP-027-000004016 |
| DLP-027-000004032 | to | DLP-027-000004032 |
| DLP-027-000004080 | to | DLP-027-000004080 |
| DLP-027-000004112 | to | DLP-027-000004112 |
| DLP-027-000004142 | to | DLP-027-000004143 |
| DLP-027-000004147 | to | DLP-027-000004147 |
| DLP-027-000004162 | to | DLP-027-000004162 |
| DLP-027-000004183 | to | DLP-027-000004183 |
| DLP-027-000004307 | to | DLP-027-000004309 |
| DLP-027-000004330 | to | DLP-027-000004330 |
| DLP-027-000004340 | to | DLP-027-000004341 |
| DLP-027-000004386 | to | DLP-027-000004391 |
| DLP-027-000004395 | to | DLP-027-000004404 |
| DLP-027-000004406 | to | DLP-027-000004407 |
| DLP-027-000004484 | to | DLP-027-000004484 |
| DLP-027-000004486 | to | DLP-027-000004486 |
| DLP-027-000004516 | to | DLP-027-000004518 |
| DLP-027-000004558 | to | DLP-027-000004560 |
| DLP-027-000004571 | to | DLP-027-000004571 |
| DLP-027-000004589 | to | DLP-027-000004589 |
| DLP-027-000004592 | to | DLP-027-000004592 |
| DLP-027-000004596 | to | DLP-027-000004596 |
| DLP-027-000004643 | to | DLP-027-000004643 |
| DLP-027-000004646 | to | DLP-027-000004646 |
| DLP-027-000004668 | to | DLP-027-000004668 |
| DLP-027-000004752 | to | DLP-027-000004753 |

| | | |
|---|---|---|
| DLP-027-000004759 | to | DLP-027-000004759 |
| DLP-027-000004782 | to | DLP-027-000004783 |
| DLP-027-000004786 | to | DLP-027-000004786 |
| DLP-027-000004795 | to | DLP-027-000004800 |
| DLP-027-000004838 | to | DLP-027-000004839 |
| DLP-027-000004849 | to | DLP-027-000004855 |
| DLP-027-000004861 | to | DLP-027-000004861 |
| DLP-027-000004902 | to | DLP-027-000004905 |
| DLP-027-000004948 | to | DLP-027-000004948 |
| DLP-027-000004950 | to | DLP-027-000004957 |
| DLP-027-000004985 | to | DLP-027-000004986 |
| DLP-027-000004998 | to | DLP-027-000004998 |
| DLP-027-000005000 | to | DLP-027-000005001 |
| DLP-027-000005039 | to | DLP-027-000005040 |
| DLP-027-000005065 | to | DLP-027-000005066 |
| DLP-027-000005093 | to | DLP-027-000005093 |
| DLP-027-000005114 | to | DLP-027-000005115 |
| DLP-029-000000002 | to | DLP-029-000000002 |
| DLP-029-000000004 | to | DLP-029-000000005 |
| DLP-029-000000036 | to | DLP-029-000000036 |
| DLP-029-000000053 | to | DLP-029-000000053 |
| DLP-029-000000164 | to | DLP-029-000000164 |
| DLP-029-000000167 | to | DLP-029-000000167 |
| DLP-029-000000212 | to | DLP-029-000000212 |
| DLP-029-000000244 | to | DLP-029-000000244 |
| DLP-029-000000253 | to | DLP-029-000000253 |
| DLP-029-000000270 | to | DLP-029-000000270 |
| DLP-029-000000279 | to | DLP-029-000000279 |
| DLP-029-000000349 | to | DLP-029-000000349 |
| DLP-029-000000362 | to | DLP-029-000000362 |
| DLP-029-000000411 | to | DLP-029-000000411 |
| DLP-029-000000430 | to | DLP-029-000000430 |
| DLP-029-000000440 | to | DLP-029-000000440 |
| DLP-029-000000445 | to | DLP-029-000000445 |
| DLP-029-000000448 | to | DLP-029-000000448 |
| DLP-029-000000480 | to | DLP-029-000000481 |
| DLP-029-000000489 | to | DLP-029-000000489 |
| DLP-029-000000510 | to | DLP-029-000000510 |
| DLP-029-000000517 | to | DLP-029-000000517 |
| DLP-029-000000529 | to | DLP-029-000000529 |
| DLP-029-000000541 | to | DLP-029-000000541 |
| DLP-029-000000552 | to | DLP-029-000000552 |
| DLP-029-000000569 | to | DLP-029-000000569 |
| DLP-029-000000615 | to | DLP-029-000000615 |

| | | |
|---|---|---|
| DLP-029-000000632 | to | DLP-029-000000632 |
| DLP-029-000000667 | to | DLP-029-000000667 |
| DLP-029-000000679 | to | DLP-029-000000680 |
| DLP-029-000000685 | to | DLP-029-000000685 |
| DLP-029-000000687 | to | DLP-029-000000688 |
| DLP-029-000000703 | to | DLP-029-000000706 |
| DLP-029-000000715 | to | DLP-029-000000715 |
| DLP-029-000000719 | to | DLP-029-000000719 |
| DLP-029-000000721 | to | DLP-029-000000721 |
| DLP-029-000000727 | to | DLP-029-000000727 |
| DLP-029-000000729 | to | DLP-029-000000731 |
| DLP-029-000000744 | to | DLP-029-000000744 |
| DLP-029-000000761 | to | DLP-029-000000761 |
| DLP-029-000000769 | to | DLP-029-000000769 |
| DLP-029-000000780 | to | DLP-029-000000780 |
| DLP-029-000000798 | to | DLP-029-000000798 |
| DLP-029-000000821 | to | DLP-029-000000821 |
| DLP-029-000000834 | to | DLP-029-000000834 |
| DLP-029-000000841 | to | DLP-029-000000843 |
| DLP-029-000000851 | to | DLP-029-000000851 |
| DLP-029-000000858 | to | DLP-029-000000858 |
| DLP-029-000000870 | to | DLP-029-000000870 |
| DLP-029-000000909 | to | DLP-029-000000909 |
| DLP-029-000000918 | to | DLP-029-000000919 |
| DLP-029-000000930 | to | DLP-029-000000930 |
| DLP-029-000000950 | to | DLP-029-000000950 |
| DLP-029-000000955 | to | DLP-029-000000955 |
| DLP-029-000000958 | to | DLP-029-000000958 |
| DLP-029-000000989 | to | DLP-029-000000990 |
| DLP-029-000001007 | to | DLP-029-000001007 |
| DLP-029-000001009 | to | DLP-029-000001009 |
| DLP-029-000001029 | to | DLP-029-000001029 |
| DLP-029-000001079 | to | DLP-029-000001082 |
| DLP-029-000001086 | to | DLP-029-000001086 |
| DLP-029-000001097 | to | DLP-029-000001098 |
| DLP-029-000001106 | to | DLP-029-000001106 |
| DLP-029-000001138 | to | DLP-029-000001138 |
| DLP-029-000001180 | to | DLP-029-000001181 |
| DLP-029-000001220 | to | DLP-029-000001220 |
| DLP-029-000001231 | to | DLP-029-000001231 |
| DLP-029-000001234 | to | DLP-029-000001234 |
| DLP-029-000001237 | to | DLP-029-000001237 |
| DLP-029-000001268 | to | DLP-029-000001268 |
| DLP-029-000001306 | to | DLP-029-000001308 |

| | | |
|---|---|---|
| DLP-029-000001310 | to | DLP-029-000001310 |
| DLP-029-000001315 | to | DLP-029-000001315 |
| DLP-029-000001317 | to | DLP-029-000001318 |
| DLP-029-000001320 | to | DLP-029-000001323 |
| DLP-029-000001327 | to | DLP-029-000001329 |
| DLP-029-000001331 | to | DLP-029-000001331 |
| DLP-029-000001346 | to | DLP-029-000001346 |
| DLP-029-000001349 | to | DLP-029-000001349 |
| DLP-029-000001351 | to | DLP-029-000001356 |
| DLP-029-000001445 | to | DLP-029-000001448 |
| DLP-029-000001465 | to | DLP-029-000001465 |
| DLP-029-000001537 | to | DLP-029-000001586 |
| DLP-029-000001607 | to | DLP-029-000001612 |
| DLP-029-000001619 | to | DLP-029-000001619 |
| DLP-029-000001695 | to | DLP-029-000001696 |
| DLP-029-000001734 | to | DLP-029-000001737 |
| DLP-029-000001752 | to | DLP-029-000001752 |
| DLP-029-000001798 | to | DLP-029-000001799 |
| DLP-029-000001802 | to | DLP-029-000001802 |
| DLP-029-000001804 | to | DLP-029-000001805 |
| DLP-029-000001831 | to | DLP-029-000001832 |
| DLP-029-000001867 | to | DLP-029-000001868 |
| DLP-029-000001871 | to | DLP-029-000001871 |
| DLP-029-000001893 | to | DLP-029-000001893 |
| DLP-029-000001899 | to | DLP-029-000001899 |
| DLP-029-000001917 | to | DLP-029-000001917 |
| DLP-029-000001919 | to | DLP-029-000001919 |
| DLP-029-000001922 | to | DLP-029-000001922 |
| DLP-029-000001924 | to | DLP-029-000001925 |
| DLP-029-000001961 | to | DLP-029-000001961 |
| DLP-029-000001991 | to | DLP-029-000001991 |
| DLP-029-000002001 | to | DLP-029-000002001 |
| DLP-029-000002029 | to | DLP-029-000002029 |
| DLP-029-000002031 | to | DLP-029-000002031 |
| DLP-029-000002034 | to | DLP-029-000002034 |
| DLP-029-000002037 | to | DLP-029-000002038 |
| DLP-029-000002087 | to | DLP-029-000002087 |
| DLP-029-000002105 | to | DLP-029-000002105 |
| DLP-029-000002117 | to | DLP-029-000002117 |
| DLP-029-000002150 | to | DLP-029-000002150 |
| DLP-029-000002164 | to | DLP-029-000002175 |
| DLP-029-000002177 | to | DLP-029-000002186 |
| DLP-029-000002188 | to | DLP-029-000002188 |
| DLP-029-000002190 | to | DLP-029-000002191 |

| | | |
|---|---|---|
| DLP-029-000002194 | to | DLP-029-000002194 |
| DLP-029-000002197 | to | DLP-029-000002197 |
| DLP-029-000002199 | to | DLP-029-000002209 |
| DLP-029-000002211 | to | DLP-029-000002241 |
| DLP-029-000002243 | to | DLP-029-000002243 |
| DLP-029-000002245 | to | DLP-029-000002248 |
| DLP-029-000002266 | to | DLP-029-000002266 |
| DLP-029-000002314 | to | DLP-029-000002316 |
| DLP-029-000002319 | to | DLP-029-000002320 |
| DLP-029-000002326 | to | DLP-029-000002335 |
| DLP-029-000002337 | to | DLP-029-000002339 |
| DLP-029-000002345 | to | DLP-029-000002346 |
| DLP-029-000002413 | to | DLP-029-000002418 |
| DLP-029-000002429 | to | DLP-029-000002429 |
| DLP-029-000002484 | to | DLP-029-000002484 |
| DLP-029-000002487 | to | DLP-029-000002487 |
| DLP-029-000002490 | to | DLP-029-000002490 |
| DLP-029-000002507 | to | DLP-029-000002507 |
| DLP-029-000002518 | to | DLP-029-000002518 |
| DLP-029-000002528 | to | DLP-029-000002528 |
| DLP-029-000002532 | to | DLP-029-000002532 |
| DLP-029-000002535 | to | DLP-029-000002535 |
| DLP-029-000002602 | to | DLP-029-000002625 |
| DLP-029-000002627 | to | DLP-029-000002650 |
| DLP-029-000002652 | to | DLP-029-000002652 |
| DLP-029-000002654 | to | DLP-029-000002705 |
| DLP-029-000002708 | to | DLP-029-000002708 |
| DLP-029-000002718 | to | DLP-029-000002719 |
| DLP-029-000002757 | to | DLP-029-000002757 |
| DLP-029-000002784 | to | DLP-029-000002784 |
| DLP-029-000002817 | to | DLP-029-000002817 |
| DLP-029-000002838 | to | DLP-029-000002841 |
| DLP-029-000002847 | to | DLP-029-000002849 |
| DLP-031-000000008 | to | DLP-031-000000009 |
| DLP-031-000000052 | to | DLP-031-000000052 |
| DLP-031-000000060 | to | DLP-031-000000061 |
| DLP-031-000000063 | to | DLP-031-000000063 |
| DLP-031-000000084 | to | DLP-031-000000084 |
| DLP-031-000000091 | to | DLP-031-000000092 |
| DLP-031-000000096 | to | DLP-031-000000096 |
| DLP-031-000000101 | to | DLP-031-000000102 |
| DLP-031-000000106 | to | DLP-031-000000106 |
| DLP-031-000000125 | to | DLP-031-000000125 |
| DLP-031-000000135 | to | DLP-031-000000135 |

| | | |
|---|---|---|
| DLP-031-000000146 | to | DLP-031-000000146 |
| DLP-031-000000163 | to | DLP-031-000000164 |
| DLP-031-000000166 | to | DLP-031-000000167 |
| DLP-031-000000176 | to | DLP-031-000000176 |
| DLP-031-000000180 | to | DLP-031-000000180 |
| DLP-031-000000182 | to | DLP-031-000000182 |
| DLP-031-000000210 | to | DLP-031-000000210 |
| DLP-031-000000244 | to | DLP-031-000000244 |
| DLP-031-000000258 | to | DLP-031-000000259 |
| DLP-031-000000261 | to | DLP-031-000000263 |
| DLP-031-000000265 | to | DLP-031-000000265 |
| DLP-031-000000269 | to | DLP-031-000000274 |
| DLP-031-000000279 | to | DLP-031-000000279 |
| DLP-031-000000288 | to | DLP-031-000000288 |
| DLP-031-000000296 | to | DLP-031-000000296 |
| DLP-031-000000307 | to | DLP-031-000000308 |
| DLP-031-000000310 | to | DLP-031-000000310 |
| DLP-031-000000316 | to | DLP-031-000000320 |
| DLP-031-000000322 | to | DLP-031-000000322 |
| DLP-031-000000324 | to | DLP-031-000000327 |
| DLP-031-000000329 | to | DLP-031-000000329 |
| DLP-031-000000335 | to | DLP-031-000000335 |
| DLP-031-000000337 | to | DLP-031-000000342 |
| DLP-031-000000344 | to | DLP-031-000000344 |
| DLP-031-000000346 | to | DLP-031-000000353 |
| DLP-031-000000355 | to | DLP-031-000000355 |
| DLP-031-000000359 | to | DLP-031-000000361 |
| DLP-031-000000384 | to | DLP-031-000000384 |
| DLP-031-000000386 | to | DLP-031-000000386 |
| DLP-031-000000406 | to | DLP-031-000000406 |
| DLP-031-000000410 | to | DLP-031-000000410 |
| DLP-031-000000416 | to | DLP-031-000000419 |
| DLP-031-000000421 | to | DLP-031-000000421 |
| DLP-031-000000424 | to | DLP-031-000000424 |
| DLP-031-000000441 | to | DLP-031-000000442 |
| DLP-031-000000446 | to | DLP-031-000000446 |
| DLP-031-000000450 | to | DLP-031-000000450 |
| DLP-031-000000454 | to | DLP-031-000000454 |
| DLP-031-000000456 | to | DLP-031-000000457 |
| DLP-031-000000506 | to | DLP-031-000000506 |
| DLP-031-000000512 | to | DLP-031-000000516 |
| DLP-031-000000519 | to | DLP-031-000000520 |
| DLP-031-000000522 | to | DLP-031-000000523 |
| DLP-031-000000525 | to | DLP-031-000000525 |

| | | |
|---|---|---|
| DLP-031-000000532 | to | DLP-031-000000532 |
| DLP-031-000000539 | to | DLP-031-000000539 |
| DLP-031-000000544 | to | DLP-031-000000544 |
| DLP-031-000000568 | to | DLP-031-000000568 |
| DLP-031-000000578 | to | DLP-031-000000578 |
| DLP-031-000000607 | to | DLP-031-000000608 |
| DLP-031-000000639 | to | DLP-031-000000639 |
| DLP-031-000000642 | to | DLP-031-000000642 |
| DLP-031-000000656 | to | DLP-031-000000656 |
| DLP-031-000000681 | to | DLP-031-000000681 |
| DLP-031-000000683 | to | DLP-031-000000683 |
| DLP-031-000000700 | to | DLP-031-000000701 |
| DLP-031-000000729 | to | DLP-031-000000729 |
| DLP-031-000000743 | to | DLP-031-000000744 |
| DLP-031-000000758 | to | DLP-031-000000758 |
| DLP-031-000000764 | to | DLP-031-000000764 |
| DLP-031-000000767 | to | DLP-031-000000767 |
| DLP-031-000000810 | to | DLP-031-000000810 |
| DLP-031-000000815 | to | DLP-031-000000816 |
| DLP-031-000000819 | to | DLP-031-000000819 |
| DLP-031-000000822 | to | DLP-031-000000822 |
| DLP-031-000000824 | to | DLP-031-000000824 |
| DLP-031-000000827 | to | DLP-031-000000835 |
| DLP-031-000000837 | to | DLP-031-000000837 |
| DLP-031-000000840 | to | DLP-031-000000840 |
| DLP-031-000000845 | to | DLP-031-000000845 |
| DLP-031-000000852 | to | DLP-031-000000854 |
| DLP-031-000000865 | to | DLP-031-000000865 |
| DLP-031-000000871 | to | DLP-031-000000871 |
| DLP-031-000000885 | to | DLP-031-000000887 |
| DLP-031-000000889 | to | DLP-031-000000891 |
| DLP-031-000000896 | to | DLP-031-000000896 |
| DLP-031-000000898 | to | DLP-031-000000900 |
| DLP-031-000000904 | to | DLP-031-000000907 |
| DLP-031-000000910 | to | DLP-031-000000911 |
| DLP-031-000000914 | to | DLP-031-000000914 |
| DLP-031-000000918 | to | DLP-031-000000918 |
| DLP-031-000000926 | to | DLP-031-000000926 |
| DLP-031-000000938 | to | DLP-031-000000939 |
| DLP-031-000000941 | to | DLP-031-000000941 |
| DLP-031-000000943 | to | DLP-031-000000944 |
| DLP-031-000000946 | to | DLP-031-000000946 |
| DLP-031-000000949 | to | DLP-031-000000949 |
| DLP-031-000000954 | to | DLP-031-000000954 |

| | | |
|---|---|---|
| DLP-031-000000957 | to | DLP-031-000000957 |
| DLP-031-000000965 | to | DLP-031-000000966 |
| DLP-031-000000968 | to | DLP-031-000000968 |
| DLP-031-000000970 | to | DLP-031-000000975 |
| DLP-031-000000977 | to | DLP-031-000000977 |
| DLP-031-000000982 | to | DLP-031-000000983 |
| DLP-031-000000985 | to | DLP-031-000000985 |
| DLP-031-000000989 | to | DLP-031-000000989 |
| DLP-031-000000991 | to | DLP-031-000000991 |
| DLP-031-000000993 | to | DLP-031-000000993 |
| DLP-031-000001000 | to | DLP-031-000001000 |
| DLP-031-000001002 | to | DLP-031-000001002 |
| DLP-031-000001005 | to | DLP-031-000001005 |
| DLP-031-000001012 | to | DLP-031-000001013 |
| DLP-031-000001015 | to | DLP-031-000001016 |
| DLP-031-000001025 | to | DLP-031-000001026 |
| DLP-031-000001028 | to | DLP-031-000001031 |
| DLP-031-000001033 | to | DLP-031-000001033 |
| DLP-031-000001035 | to | DLP-031-000001035 |
| DLP-031-000001037 | to | DLP-031-000001042 |
| DLP-031-000001044 | to | DLP-031-000001046 |
| DLP-031-000001048 | to | DLP-031-000001048 |
| DLP-031-000001051 | to | DLP-031-000001051 |
| DLP-031-000001056 | to | DLP-031-000001064 |
| DLP-031-000001066 | to | DLP-031-000001066 |
| DLP-031-000001081 | to | DLP-031-000001081 |
| DLP-031-000001088 | to | DLP-031-000001088 |
| DLP-031-000001094 | to | DLP-031-000001094 |
| DLP-031-000001096 | to | DLP-031-000001099 |
| DLP-031-000001106 | to | DLP-031-000001107 |
| DLP-031-000001110 | to | DLP-031-000001110 |
| DLP-031-000001112 | to | DLP-031-000001112 |
| DLP-031-000001117 | to | DLP-031-000001117 |
| DLP-031-000001119 | to | DLP-031-000001121 |
| DLP-031-000001127 | to | DLP-031-000001127 |
| DLP-031-000001129 | to | DLP-031-000001129 |
| DLP-031-000001133 | to | DLP-031-000001141 |
| DLP-031-000001145 | to | DLP-031-000001145 |
| DLP-031-000001147 | to | DLP-031-000001148 |
| DLP-031-000001150 | to | DLP-031-000001155 |
| DLP-031-000001160 | to | DLP-031-000001161 |
| DLP-031-000001163 | to | DLP-031-000001164 |
| DLP-031-000001168 | to | DLP-031-000001168 |
| DLP-031-000001174 | to | DLP-031-000001174 |

| | | |
|---|---|---|
| DLP-031-000001176 | to | DLP-031-000001176 |
| DLP-031-000001191 | to | DLP-031-000001191 |
| DLP-031-000001196 | to | DLP-031-000001196 |
| DLP-031-000001200 | to | DLP-031-000001200 |
| DLP-031-000001203 | to | DLP-031-000001204 |
| DLP-031-000001206 | to | DLP-031-000001206 |
| DLP-031-000001216 | to | DLP-031-000001217 |
| DLP-031-000001219 | to | DLP-031-000001221 |
| DLP-031-000001237 | to | DLP-031-000001237 |
| DLP-031-000001243 | to | DLP-031-000001243 |
| DLP-031-000001252 | to | DLP-031-000001252 |
| DLP-031-000001258 | to | DLP-031-000001258 |
| DLP-031-000001265 | to | DLP-031-000001265 |
| DLP-031-000001270 | to | DLP-031-000001270 |
| DLP-031-000001273 | to | DLP-031-000001279 |
| DLP-031-000001288 | to | DLP-031-000001291 |
| DLP-031-000001293 | to | DLP-031-000001295 |
| DLP-031-000001298 | to | DLP-031-000001300 |
| DLP-031-000001304 | to | DLP-031-000001305 |
| DLP-031-000001313 | to | DLP-031-000001313 |
| DLP-031-000001317 | to | DLP-031-000001317 |
| DLP-031-000001319 | to | DLP-031-000001319 |
| DLP-031-000001327 | to | DLP-031-000001327 |
| DLP-031-000001329 | to | DLP-031-000001329 |
| DLP-031-000001335 | to | DLP-031-000001335 |
| DLP-031-000001353 | to | DLP-031-000001353 |
| DLP-031-000001360 | to | DLP-031-000001360 |
| DLP-031-000001367 | to | DLP-031-000001367 |
| DLP-031-000001404 | to | DLP-031-000001405 |
| DLP-031-000001413 | to | DLP-031-000001413 |
| DLP-031-000001420 | to | DLP-031-000001420 |
| DLP-031-000001445 | to | DLP-031-000001445 |
| DLP-031-000001448 | to | DLP-031-000001452 |
| DLP-031-000001454 | to | DLP-031-000001460 |
| DLP-031-000001469 | to | DLP-031-000001472 |
| DLP-031-000001474 | to | DLP-031-000001476 |
| DLP-031-000001478 | to | DLP-031-000001481 |
| DLP-031-000001487 | to | DLP-031-000001491 |
| DLP-031-000001493 | to | DLP-031-000001505 |
| DLP-031-000001507 | to | DLP-031-000001509 |
| DLP-031-000001530 | to | DLP-031-000001530 |
| DLP-031-000001537 | to | DLP-031-000001537 |
| DLP-031-000001539 | to | DLP-031-000001539 |
| DLP-031-000001576 | to | DLP-031-000001582 |

| | | |
|---|---|---|
| DLP-031-000001585 | to | DLP-031-000001585 |
| DLP-031-000001588 | to | DLP-031-000001588 |
| DLP-031-000001619 | to | DLP-031-000001619 |
| DLP-031-000001621 | to | DLP-031-000001621 |
| DLP-031-000001627 | to | DLP-031-000001628 |
| DLP-031-000001653 | to | DLP-031-000001653 |
| DLP-031-000001657 | to | DLP-031-000001657 |
| DLP-031-000001659 | to | DLP-031-000001659 |
| DLP-031-000001661 | to | DLP-031-000001661 |
| DLP-031-000001674 | to | DLP-031-000001675 |
| DLP-031-000001677 | to | DLP-031-000001677 |
| DLP-031-000001679 | to | DLP-031-000001691 |
| DLP-031-000001693 | to | DLP-031-000001699 |
| DLP-031-000001707 | to | DLP-031-000001707 |
| DLP-031-000001711 | to | DLP-031-000001716 |
| DLP-031-000001723 | to | DLP-031-000001730 |
| DLP-031-000001732 | to | DLP-031-000001732 |
| DLP-031-000001750 | to | DLP-031-000001755 |
| DLP-031-000001766 | to | DLP-031-000001767 |
| DLP-031-000001770 | to | DLP-031-000001775 |
| DLP-031-000001780 | to | DLP-031-000001780 |
| DLP-031-000001786 | to | DLP-031-000001791 |
| DLP-031-000001803 | to | DLP-031-000001815 |
| DLP-031-000001818 | to | DLP-031-000001829 |
| DLP-031-000001831 | to | DLP-031-000001835 |
| DLP-031-000001837 | to | DLP-031-000001854 |
| DLP-031-000001860 | to | DLP-031-000001865 |
| DLP-031-000001869 | to | DLP-031-000001869 |
| DLP-031-000001873 | to | DLP-031-000001873 |
| DLP-031-000001883 | to | DLP-031-000001888 |
| DLP-031-000001891 | to | DLP-031-000001896 |
| DLP-031-000001900 | to | DLP-031-000001900 |
| DLP-031-000001906 | to | DLP-031-000001912 |
| DLP-031-000001923 | to | DLP-031-000001928 |
| DLP-031-000001931 | to | DLP-031-000001936 |
| DLP-031-000001958 | to | DLP-031-000001970 |
| DLP-031-000001974 | to | DLP-031-000001981 |
| DLP-031-000001986 | to | DLP-031-000001986 |
| DLP-031-000002049 | to | DLP-031-000002052 |
| DLP-031-000002054 | to | DLP-031-000002054 |
| DLP-031-000002056 | to | DLP-031-000002056 |
| DLP-031-000002061 | to | DLP-031-000002063 |
| DLP-031-000002071 | to | DLP-031-000002071 |
| DLP-031-000002080 | to | DLP-031-000002090 |

| | | |
|---|---|---|
| DLP-031-000002096 | to | DLP-031-000002096 |
| DLP-031-000002115 | to | DLP-031-000002120 |
| DLP-031-000002123 | to | DLP-031-000002123 |
| DLP-031-000002130 | to | DLP-031-000002134 |
| DLP-031-000002136 | to | DLP-031-000002137 |
| DLP-031-000002140 | to | DLP-031-000002140 |
| DLP-031-000002143 | to | DLP-031-000002149 |
| DLP-031-000002157 | to | DLP-031-000002169 |
| DLP-031-000002191 | to | DLP-031-000002196 |
| DLP-031-000002200 | to | DLP-031-000002205 |
| DLP-031-000002208 | to | DLP-031-000002213 |
| DLP-031-000002217 | to | DLP-031-000002222 |
| DLP-031-000002226 | to | DLP-031-000002227 |
| DLP-031-000002230 | to | DLP-031-000002240 |
| DLP-031-000002242 | to | DLP-031-000002244 |
| DLP-031-000002247 | to | DLP-031-000002247 |
| DLP-031-000002253 | to | DLP-031-000002253 |
| DLP-031-000002260 | to | DLP-031-000002265 |
| DLP-031-000002268 | to | DLP-031-000002280 |
| DLP-031-000002282 | to | DLP-031-000002287 |
| DLP-031-000002289 | to | DLP-031-000002291 |
| DLP-031-000002298 | to | DLP-031-000002303 |
| DLP-031-000002306 | to | DLP-031-000002310 |
| DLP-031-000002312 | to | DLP-031-000002312 |
| DLP-031-000002316 | to | DLP-031-000002321 |
| DLP-031-000002326 | to | DLP-031-000002337 |
| DLP-031-000002344 | to | DLP-031-000002350 |
| DLP-031-000002358 | to | DLP-031-000002363 |
| DLP-031-000002371 | to | DLP-031-000002382 |
| DLP-031-000002384 | to | DLP-031-000002385 |
| DLP-031-000002387 | to | DLP-031-000002408 |
| DLP-031-000002410 | to | DLP-031-000002416 |
| DLP-031-000002421 | to | DLP-031-000002426 |
| DLP-031-000002434 | to | DLP-031-000002434 |
| DLP-031-000002436 | to | DLP-031-000002440 |
| DLP-031-000002442 | to | DLP-031-000002443 |
| DLP-031-000002446 | to | DLP-031-000002458 |
| DLP-031-000002460 | to | DLP-031-000002464 |
| DLP-031-000002466 | to | DLP-031-000002466 |
| DLP-031-000002478 | to | DLP-031-000002479 |
| DLP-031-000002484 | to | DLP-031-000002486 |
| DLP-031-000002493 | to | DLP-031-000002493 |
| DLP-031-000002497 | to | DLP-031-000002502 |
| DLP-031-000002504 | to | DLP-031-000002509 |

| | | |
|---|---|---|
| DLP-031-000002517 | to | DLP-031-000002528 |
| DLP-031-000002536 | to | DLP-031-000002536 |
| DLP-031-000002540 | to | DLP-031-000002540 |
| DLP-031-000002542 | to | DLP-031-000002546 |
| DLP-031-000002548 | to | DLP-031-000002548 |
| DLP-031-000002553 | to | DLP-031-000002553 |
| DLP-031-000002555 | to | DLP-031-000002555 |
| DLP-031-000002563 | to | DLP-031-000002570 |
| DLP-031-000002587 | to | DLP-031-000002592 |
| DLP-031-000002618 | to | DLP-031-000002618 |
| DLP-031-000002620 | to | DLP-031-000002624 |
| DLP-031-000002640 | to | DLP-031-000002640 |
| DLP-031-000002643 | to | DLP-031-000002643 |
| DLP-031-000002646 | to | DLP-031-000002646 |
| DLP-031-000002652 | to | DLP-031-000002652 |
| DLP-031-000002657 | to | DLP-031-000002662 |
| DLP-031-000002667 | to | DLP-031-000002667 |
| DLP-031-000002675 | to | DLP-031-000002675 |
| DLP-031-000002677 | to | DLP-031-000002678 |
| DLP-031-000002680 | to | DLP-031-000002683 |
| DLP-031-000002685 | to | DLP-031-000002685 |
| DLP-031-000002700 | to | DLP-031-000002701 |
| DLP-031-000002703 | to | DLP-031-000002704 |
| DLP-031-000002707 | to | DLP-031-000002707 |
| DLP-031-000002710 | to | DLP-031-000002715 |
| DLP-031-000002721 | to | DLP-031-000002721 |
| DLP-031-000002723 | to | DLP-031-000002725 |
| DLP-031-000002736 | to | DLP-031-000002736 |
| DLP-031-000002739 | to | DLP-031-000002740 |
| DLP-031-000002751 | to | DLP-031-000002753 |
| DLP-031-000002783 | to | DLP-031-000002783 |
| DLP-031-000002804 | to | DLP-031-000002805 |
| DLP-031-000002810 | to | DLP-031-000002810 |
| DLP-031-000002814 | to | DLP-031-000002814 |
| DLP-031-000002818 | to | DLP-031-000002830 |
| DLP-031-000002832 | to | DLP-031-000002832 |
| DLP-031-000002836 | to | DLP-031-000002842 |
| DLP-031-000002846 | to | DLP-031-000002849 |
| DLP-031-000002853 | to | DLP-031-000002854 |
| DLP-031-000002872 | to | DLP-031-000002878 |
| DLP-031-000002919 | to | DLP-031-000002919 |
| DLP-031-000002925 | to | DLP-031-000002925 |
| DLP-031-000002929 | to | DLP-031-000002930 |
| DLP-031-000002958 | to | DLP-031-000002960 |

| | | |
|---|---|---|
| DLP-031-000002963 | to | DLP-031-000002964 |
| DLP-031-000002973 | to | DLP-031-000002973 |
| DLP-031-000002976 | to | DLP-031-000002976 |
| DLP-031-000002979 | to | DLP-031-000002979 |
| DLP-031-000002981 | to | DLP-031-000002982 |
| DLP-031-000002984 | to | DLP-031-000002984 |
| DLP-031-000003004 | to | DLP-031-000003009 |
| DLP-031-000003042 | to | DLP-031-000003043 |
| DLP-031-000003046 | to | DLP-031-000003046 |
| DLP-031-000003052 | to | DLP-031-000003058 |
| DLP-031-000003072 | to | DLP-031-000003076 |
| DLP-031-000003078 | to | DLP-031-000003110 |
| DLP-031-000003113 | to | DLP-031-000003119 |
| DLP-031-000003123 | to | DLP-031-000003134 |
| DLP-031-000003138 | to | DLP-031-000003139 |
| DLP-031-000003141 | to | DLP-031-000003146 |
| DLP-031-000003152 | to | DLP-031-000003158 |
| DLP-031-000003160 | to | DLP-031-000003160 |
| DLP-031-000003163 | to | DLP-031-000003163 |
| DLP-031-000003165 | to | DLP-031-000003167 |
| DLP-031-000003173 | to | DLP-031-000003173 |
| DLP-031-000003183 | to | DLP-031-000003212 |
| DLP-031-000003217 | to | DLP-031-000003222 |
| DLP-031-000003245 | to | DLP-031-000003245 |
| DLP-031-000003254 | to | DLP-031-000003259 |
| DLP-031-000003267 | to | DLP-031-000003272 |
| DLP-031-000003279 | to | DLP-031-000003284 |
| DLP-031-000003286 | to | DLP-031-000003319 |
| DLP-031-000003324 | to | DLP-031-000003329 |
| DLP-031-000003331 | to | DLP-031-000003360 |
| DLP-031-000003374 | to | DLP-031-000003375 |
| DLP-031-000003377 | to | DLP-031-000003379 |
| DLP-032-000000004 | to | DLP-032-000000004 |
| DLP-032-000000010 | to | DLP-032-000000010 |
| DLP-032-000000014 | to | DLP-032-000000014 |
| DLP-032-000000018 | to | DLP-032-000000018 |
| DLP-032-000000022 | to | DLP-032-000000022 |
| DLP-032-000000025 | to | DLP-032-000000025 |
| DLP-032-000000032 | to | DLP-032-000000032 |
| DLP-032-000000049 | to | DLP-032-000000049 |
| DLP-032-000000071 | to | DLP-032-000000071 |
| DLP-032-000000073 | to | DLP-032-000000073 |
| DLP-032-000000081 | to | DLP-032-000000081 |
| DLP-032-000000097 | to | DLP-032-000000097 |

| | | |
|---|---|---|
| DLP-032-000000099 | to | DLP-032-000000099 |
| DLP-032-000000109 | to | DLP-032-000000109 |
| DLP-032-000000115 | to | DLP-032-000000115 |
| DLP-032-000000152 | to | DLP-032-000000153 |
| DLP-032-000000155 | to | DLP-032-000000155 |
| DLP-032-000000166 | to | DLP-032-000000166 |
| DLP-032-000000188 | to | DLP-032-000000188 |
| DLP-032-000000202 | to | DLP-032-000000203 |
| DLP-032-000000242 | to | DLP-032-000000242 |
| DLP-032-000000250 | to | DLP-032-000000250 |
| DLP-032-000000254 | to | DLP-032-000000254 |
| DLP-032-000000257 | to | DLP-032-000000257 |
| DLP-032-000000259 | to | DLP-032-000000259 |
| DLP-032-000000268 | to | DLP-032-000000268 |
| DLP-032-000000279 | to | DLP-032-000000279 |
| DLP-032-000000294 | to | DLP-032-000000294 |
| DLP-032-000000307 | to | DLP-032-000000307 |
| DLP-032-000000310 | to | DLP-032-000000310 |
| DLP-032-000000332 | to | DLP-032-000000332 |
| DLP-032-000000360 | to | DLP-032-000000360 |
| DLP-032-000000409 | to | DLP-032-000000409 |
| DLP-032-000000412 | to | DLP-032-000000412 |
| DLP-032-000000429 | to | DLP-032-000000430 |
| DLP-032-000000435 | to | DLP-032-000000435 |
| DLP-032-000000440 | to | DLP-032-000000440 |
| DLP-032-000000456 | to | DLP-032-000000458 |
| DLP-032-000000461 | to | DLP-032-000000461 |
| DLP-032-000000473 | to | DLP-032-000000473 |
| DLP-032-000000478 | to | DLP-032-000000478 |
| DLP-032-000000484 | to | DLP-032-000000484 |
| DLP-032-000000488 | to | DLP-032-000000488 |
| DLP-032-000000490 | to | DLP-032-000000490 |
| DLP-032-000000505 | to | DLP-032-000000505 |
| DLP-032-000000508 | to | DLP-032-000000508 |
| DLP-032-000000513 | to | DLP-032-000000513 |
| DLP-032-000000532 | to | DLP-032-000000532 |
| DLP-032-000000540 | to | DLP-032-000000541 |
| DLP-032-000000543 | to | DLP-032-000000544 |
| DLP-032-000000547 | to | DLP-032-000000547 |
| DLP-032-000000560 | to | DLP-032-000000560 |
| DLP-032-000000569 | to | DLP-032-000000569 |
| DLP-032-000000587 | to | DLP-032-000000587 |
| DLP-032-000000598 | to | DLP-032-000000598 |
| DLP-032-000000632 | to | DLP-032-000000634 |

| | | |
|---|---|---|
| DLP-032-000000636 | to | DLP-032-000000636 |
| DLP-032-000000638 | to | DLP-032-000000638 |
| DLP-032-000000640 | to | DLP-032-000000640 |
| DLP-032-000000648 | to | DLP-032-000000650 |
| DLP-032-000000660 | to | DLP-032-000000660 |
| DLP-032-000000662 | to | DLP-032-000000665 |
| DLP-032-000000667 | to | DLP-032-000000667 |
| DLP-032-000000690 | to | DLP-032-000000691 |
| DLP-032-000000703 | to | DLP-032-000000703 |
| DLP-032-000000743 | to | DLP-032-000000744 |
| DLP-032-000000761 | to | DLP-032-000000772 |
| DLP-032-000000777 | to | DLP-032-000000783 |
| DLP-032-000000794 | to | DLP-032-000000795 |
| DLP-032-000000809 | to | DLP-032-000000821 |
| DLP-032-000000855 | to | DLP-032-000000855 |
| DLP-032-000000862 | to | DLP-032-000000862 |
| DLP-032-000000868 | to | DLP-032-000000868 |
| DLP-032-000000875 | to | DLP-032-000000875 |
| DLP-032-000000882 | to | DLP-032-000000882 |
| DLP-032-000000892 | to | DLP-032-000000905 |
| DLP-032-000000909 | to | DLP-032-000000909 |
| DLP-032-000000917 | to | DLP-032-000000918 |
| DLP-032-000000929 | to | DLP-032-000000970 |
| DLP-032-000001011 | to | DLP-032-000001012 |
| DLP-032-000001023 | to | DLP-032-000001024 |
| DLP-032-000001042 | to | DLP-032-000001042 |
| DLP-032-000001047 | to | DLP-032-000001047 |
| DLP-032-000001052 | to | DLP-032-000001052 |
| DLP-032-000001073 | to | DLP-032-000001073 |
| DLP-032-000001080 | to | DLP-032-000001080 |
| DLP-032-000001084 | to | DLP-032-000001084 |
| DLP-032-000001087 | to | DLP-032-000001087 |
| DLP-032-000001094 | to | DLP-032-000001094 |
| DLP-032-000001108 | to | DLP-032-000001120 |
| DLP-032-000001126 | to | DLP-032-000001127 |
| DLP-032-000001135 | to | DLP-032-000001136 |
| DLP-032-000001142 | to | DLP-032-000001142 |
| DLP-032-000001164 | to | DLP-032-000001164 |
| DLP-032-000001173 | to | DLP-032-000001174 |
| DLP-032-000001213 | to | DLP-032-000001214 |
| DLP-032-000001217 | to | DLP-032-000001217 |
| DLP-032-000001257 | to | DLP-032-000001265 |
| DLP-032-000001284 | to | DLP-032-000001284 |
| DLP-032-000001302 | to | DLP-032-000001304 |

| | | |
|---|---|---|
| DLP-032-000001314 | to | DLP-032-000001315 |
| DLP-032-000001319 | to | DLP-032-000001319 |
| DLP-032-000001329 | to | DLP-032-000001334 |
| DLP-032-000001337 | to | DLP-032-000001338 |
| DLP-032-000001347 | to | DLP-032-000001361 |
| DLP-032-000001363 | to | DLP-032-000001363 |
| DLP-032-000001371 | to | DLP-032-000001384 |
| DLP-032-000001390 | to | DLP-032-000001392 |
| DLP-032-000001412 | to | DLP-032-000001424 |
| DLP-032-000001426 | to | DLP-032-000001427 |
| DLP-032-000001452 | to | DLP-032-000001464 |
| DLP-032-000001480 | to | DLP-032-000001481 |
| DLP-034-000000027 | to | DLP-034-000000028 |
| DLP-034-000000037 | to | DLP-034-000000037 |
| DLP-034-000000057 | to | DLP-034-000000057 |
| DLP-034-000000064 | to | DLP-034-000000064 |
| DLP-034-000000103 | to | DLP-034-000000103 |
| DLP-034-000000107 | to | DLP-034-000000107 |
| DLP-034-000000109 | to | DLP-034-000000110 |
| DLP-034-000000118 | to | DLP-034-000000118 |
| DLP-034-000000122 | to | DLP-034-000000126 |
| DLP-034-000000135 | to | DLP-034-000000135 |
| DLP-034-000000138 | to | DLP-034-000000138 |
| DLP-034-000000150 | to | DLP-034-000000153 |
| DLP-034-000000196 | to | DLP-034-000000196 |
| DLP-034-000000209 | to | DLP-034-000000209 |
| DLP-034-000000231 | to | DLP-034-000000231 |
| DLP-034-000000247 | to | DLP-034-000000247 |
| DLP-034-000000250 | to | DLP-034-000000250 |
| DLP-034-000000278 | to | DLP-034-000000280 |
| DLP-034-000000283 | to | DLP-034-000000283 |
| DLP-034-000000285 | to | DLP-034-000000285 |
| DLP-034-000000289 | to | DLP-034-000000289 |
| DLP-034-000000293 | to | DLP-034-000000295 |
| DLP-034-000000319 | to | DLP-034-000000319 |
| DLP-034-000000323 | to | DLP-034-000000323 |
| DLP-034-000000327 | to | DLP-034-000000329 |
| DLP-034-000000332 | to | DLP-034-000000333 |
| DLP-034-000000336 | to | DLP-034-000000337 |
| DLP-034-000000342 | to | DLP-034-000000343 |
| DLP-034-000000346 | to | DLP-034-000000346 |
| DLP-034-000000489 | to | DLP-034-000000489 |
| DLP-034-000000499 | to | DLP-034-000000500 |
| DLP-034-000000517 | to | DLP-034-000000517 |

| | | |
|---|---|---|
| DLP-034-000000519 | to | DLP-034-000000520 |
| DLP-034-000000530 | to | DLP-034-000000530 |
| DLP-034-000000618 | to | DLP-034-000000618 |
| DLP-034-000000633 | to | DLP-034-000000633 |
| DLP-034-000000636 | to | DLP-034-000000636 |
| DLP-034-000000640 | to | DLP-034-000000642 |
| DLP-034-000000645 | to | DLP-034-000000645 |
| DLP-034-000000658 | to | DLP-034-000000658 |
| DLP-034-000000665 | to | DLP-034-000000665 |
| DLP-034-000000667 | to | DLP-034-000000667 |
| DLP-034-000000671 | to | DLP-034-000000673 |
| DLP-034-000000675 | to | DLP-034-000000675 |
| DLP-034-000000685 | to | DLP-034-000000686 |
| DLP-034-000000691 | to | DLP-034-000000691 |
| DLP-034-000000695 | to | DLP-034-000000695 |
| DLP-034-000000707 | to | DLP-034-000000707 |
| DLP-034-000000751 | to | DLP-034-000000751 |
| DLP-034-000000754 | to | DLP-034-000000756 |
| DLP-034-000000760 | to | DLP-034-000000760 |
| DLP-034-000000764 | to | DLP-034-000000765 |
| DLP-034-000000775 | to | DLP-034-000000775 |
| DLP-034-000000778 | to | DLP-034-000000778 |
| DLP-034-000000781 | to | DLP-034-000000783 |
| DLP-034-000000791 | to | DLP-034-000000791 |
| DLP-034-000000800 | to | DLP-034-000000800 |
| DLP-034-000000818 | to | DLP-034-000000818 |
| DLP-034-000000822 | to | DLP-034-000000822 |
| DLP-034-000000825 | to | DLP-034-000000825 |
| DLP-034-000000830 | to | DLP-034-000000830 |
| DLP-034-000000834 | to | DLP-034-000000834 |
| DLP-034-000000856 | to | DLP-034-000000856 |
| DLP-034-000000860 | to | DLP-034-000000860 |
| DLP-034-000000897 | to | DLP-034-000000897 |
| DLP-034-000000902 | to | DLP-034-000000902 |
| DLP-034-000000904 | to | DLP-034-000000904 |
| DLP-034-000000908 | to | DLP-034-000000908 |
| DLP-034-000000916 | to | DLP-034-000000916 |
| DLP-034-000000922 | to | DLP-034-000000923 |
| DLP-034-000000931 | to | DLP-034-000000931 |
| DLP-034-000000934 | to | DLP-034-000000935 |
| DLP-034-000000937 | to | DLP-034-000000937 |
| DLP-034-000000943 | to | DLP-034-000000947 |
| DLP-034-000000955 | to | DLP-034-000000955 |
| DLP-034-000000965 | to | DLP-034-000000965 |

| DLP-034-000000967 | to | DLP-034-000000967 |
|---|---|---|
| DLP-034-000000978 | to | DLP-034-000000978 |
| DLP-034-000000991 | to | DLP-034-000000991 |
| DLP-034-000000995 | to | DLP-034-000000995 |
| DLP-034-000001008 | to | DLP-034-000001008 |
| DLP-034-000001029 | to | DLP-034-000001032 |
| DLP-034-000001034 | to | DLP-034-000001035 |
| DLP-034-000001047 | to | DLP-034-000001047 |
| DLP-034-000001049 | to | DLP-034-000001049 |
| DLP-034-000001054 | to | DLP-034-000001054 |
| DLP-034-000001057 | to | DLP-034-000001057 |
| DLP-034-000001060 | to | DLP-034-000001061 |
| DLP-034-000001067 | to | DLP-034-000001067 |
| DLP-034-000001071 | to | DLP-034-000001071 |
| DLP-034-000001083 | to | DLP-034-000001083 |
| DLP-034-000001087 | to | DLP-034-000001088 |
| DLP-034-000001091 | to | DLP-034-000001091 |
| DLP-034-000001109 | to | DLP-034-000001109 |
| DLP-034-000001118 | to | DLP-034-000001118 |
| DLP-034-000001140 | to | DLP-034-000001141 |
| DLP-034-000001146 | to | DLP-034-000001146 |
| DLP-034-000001153 | to | DLP-034-000001154 |
| DLP-034-000001160 | to | DLP-034-000001160 |
| DLP-034-000001163 | to | DLP-034-000001163 |
| DLP-034-000001167 | to | DLP-034-000001167 |
| DLP-034-000001171 | to | DLP-034-000001171 |
| DLP-034-000001188 | to | DLP-034-000001188 |
| DLP-034-000001190 | to | DLP-034-000001194 |
| DLP-034-000001196 | to | DLP-034-000001196 |
| DLP-034-000001200 | to | DLP-034-000001202 |
| DLP-034-000001214 | to | DLP-034-000001215 |
| DLP-034-000001217 | to | DLP-034-000001217 |
| DLP-034-000001221 | to | DLP-034-000001222 |
| DLP-034-000001230 | to | DLP-034-000001232 |
| DLP-034-000001234 | to | DLP-034-000001235 |
| DLP-034-000001237 | to | DLP-034-000001238 |
| DLP-034-000001241 | to | DLP-034-000001241 |
| DLP-034-000001243 | to | DLP-034-000001244 |
| DLP-034-000001249 | to | DLP-034-000001249 |
| DLP-034-000001251 | to | DLP-034-000001251 |
| DLP-034-000001255 | to | DLP-034-000001255 |
| DLP-034-000001258 | to | DLP-034-000001259 |
| DLP-034-000001261 | to | DLP-034-000001261 |
| DLP-034-000001263 | to | DLP-034-000001263 |

| | | |
|---|---|---|
| DLP-034-000001265 | to | DLP-034-000001265 |
| DLP-034-000001269 | to | DLP-034-000001269 |
| DLP-034-000001272 | to | DLP-034-000001272 |
| DLP-034-000001274 | to | DLP-034-000001274 |
| DLP-034-000001277 | to | DLP-034-000001277 |
| DLP-034-000001279 | to | DLP-034-000001281 |
| DLP-034-000001286 | to | DLP-034-000001286 |
| DLP-034-000001288 | to | DLP-034-000001292 |
| DLP-034-000001295 | to | DLP-034-000001295 |
| DLP-034-000001297 | to | DLP-034-000001297 |
| DLP-034-000001325 | to | DLP-034-000001325 |
| DLP-034-000001359 | to | DLP-034-000001364 |
| DLP-034-000001367 | to | DLP-034-000001368 |
| DLP-034-000001379 | to | DLP-034-000001379 |
| DLP-034-000001437 | to | DLP-034-000001437 |
| DLP-034-000001464 | to | DLP-034-000001464 |
| DLP-034-000001472 | to | DLP-034-000001472 |
| DLP-034-000001606 | to | DLP-034-000001607 |
| DLP-034-000001692 | to | DLP-034-000001692 |
| DLP-034-000001786 | to | DLP-034-000001786 |
| DLP-034-000001812 | to | DLP-034-000001812 |
| DLP-034-000001824 | to | DLP-034-000001824 |
| DLP-034-000001910 | to | DLP-034-000001911 |
| DLP-034-000001913 | to | DLP-034-000001913 |
| DLP-034-000001916 | to | DLP-034-000001916 |
| DLP-034-000001919 | to | DLP-034-000001921 |
| DLP-034-000001926 | to | DLP-034-000001926 |
| DLP-034-000001934 | to | DLP-034-000001937 |
| DLP-034-000001941 | to | DLP-034-000001941 |
| DLP-034-000001945 | to | DLP-034-000001945 |
| DLP-034-000001960 | to | DLP-034-000001960 |
| DLP-034-000001977 | to | DLP-034-000001977 |
| DLP-034-000001984 | to | DLP-034-000001984 |
| DLP-034-000001998 | to | DLP-034-000001998 |
| DLP-034-000002004 | to | DLP-034-000002005 |
| DLP-034-000002007 | to | DLP-034-000002009 |
| DLP-034-000002018 | to | DLP-034-000002018 |
| DLP-034-000002025 | to | DLP-034-000002025 |
| DLP-034-000002027 | to | DLP-034-000002029 |
| DLP-034-000002032 | to | DLP-034-000002032 |
| DLP-034-000002038 | to | DLP-034-000002038 |
| DLP-034-000002042 | to | DLP-034-000002042 |
| DLP-034-000002052 | to | DLP-034-000002052 |
| DLP-034-000002054 | to | DLP-034-000002055 |

| | | |
|---|---|---|
| DLP-034-000002058 | to | DLP-034-000002058 |
| DLP-034-000002094 | to | DLP-034-000002094 |
| DLP-034-000002104 | to | DLP-034-000002105 |
| DLP-034-000002123 | to | DLP-034-000002123 |
| DLP-034-000002128 | to | DLP-034-000002128 |
| DLP-034-000002145 | to | DLP-034-000002157 |
| DLP-034-000002160 | to | DLP-034-000002160 |
| DLP-034-000002172 | to | DLP-034-000002172 |
| DLP-034-000002175 | to | DLP-034-000002175 |
| DLP-034-000002184 | to | DLP-034-000002184 |
| DLP-034-000002188 | to | DLP-034-000002188 |
| DLP-034-000002193 | to | DLP-034-000002195 |
| DLP-034-000002199 | to | DLP-034-000002199 |
| DLP-034-000002230 | to | DLP-034-000002230 |
| DLP-034-000002278 | to | DLP-034-000002279 |
| DLP-034-000002300 | to | DLP-034-000002300 |
| DLP-034-000002304 | to | DLP-034-000002304 |
| DLP-034-000002306 | to | DLP-034-000002306 |
| DLP-034-000002312 | to | DLP-034-000002312 |
| DLP-034-000002319 | to | DLP-034-000002319 |
| DLP-034-000002333 | to | DLP-034-000002333 |
| DLP-034-000002376 | to | DLP-034-000002376 |
| DLP-034-000002378 | to | DLP-034-000002378 |
| DLP-034-000002391 | to | DLP-034-000002391 |
| DLP-034-000002393 | to | DLP-034-000002393 |
| DLP-034-000002396 | to | DLP-034-000002396 |
| DLP-034-000002408 | to | DLP-034-000002408 |
| DLP-034-000002453 | to | DLP-034-000002453 |
| DLP-034-000002458 | to | DLP-034-000002458 |
| DLP-034-000002467 | to | DLP-034-000002468 |
| DLP-034-000002470 | to | DLP-034-000002470 |
| DLP-034-000002472 | to | DLP-034-000002473 |
| DLP-034-000002507 | to | DLP-034-000002509 |
| DLP-034-000002548 | to | DLP-034-000002548 |
| DLP-034-000002563 | to | DLP-034-000002563 |
| DLP-034-000002566 | to | DLP-034-000002573 |
| DLP-034-000002575 | to | DLP-034-000002575 |
| DLP-034-000002578 | to | DLP-034-000002583 |
| DLP-034-000002585 | to | DLP-034-000002586 |
| DLP-034-000002590 | to | DLP-034-000002601 |
| DLP-034-000002604 | to | DLP-034-000002606 |
| DLP-034-000002608 | to | DLP-034-000002609 |
| DLP-034-000002611 | to | DLP-034-000002617 |
| DLP-034-000002619 | to | DLP-034-000002640 |

| | | |
|---|---|---|
| DLP-034-000002642 | to | DLP-034-000002650 |
| DLP-034-000002652 | to | DLP-034-000002662 |
| DLP-034-000002664 | to | DLP-034-000002664 |
| DLP-034-000002667 | to | DLP-034-000002667 |
| DLP-034-000002669 | to | DLP-034-000002678 |
| DLP-034-000002680 | to | DLP-034-000002689 |
| DLP-034-000002692 | to | DLP-034-000002703 |
| DLP-034-000002706 | to | DLP-034-000002711 |
| DLP-034-000002717 | to | DLP-034-000002722 |
| DLP-034-000002724 | to | DLP-034-000002727 |
| DLP-034-000002729 | to | DLP-034-000002729 |
| DLP-034-000002731 | to | DLP-034-000002732 |
| DLP-034-000002734 | to | DLP-034-000002737 |
| DLP-034-000002739 | to | DLP-034-000002751 |
| DLP-034-000002753 | to | DLP-034-000002758 |
| DLP-034-000002760 | to | DLP-034-000002769 |
| DLP-034-000002772 | to | DLP-034-000002772 |
| DLP-034-000002777 | to | DLP-034-000002777 |
| DLP-034-000002779 | to | DLP-034-000002779 |
| DLP-034-000002782 | to | DLP-034-000002783 |
| DLP-034-000002787 | to | DLP-034-000002787 |
| DLP-034-000002789 | to | DLP-034-000002789 |
| DLP-034-000002792 | to | DLP-034-000002807 |
| DLP-034-000002809 | to | DLP-034-000002811 |
| DLP-034-000002813 | to | DLP-034-000002825 |
| DLP-034-000002827 | to | DLP-034-000002837 |
| DLP-034-000002839 | to | DLP-034-000002841 |
| DLP-034-000002845 | to | DLP-034-000002847 |
| DLP-034-000002851 | to | DLP-034-000002866 |
| DLP-034-000002869 | to | DLP-034-000002869 |
| DLP-034-000002872 | to | DLP-034-000002881 |
| DLP-034-000002883 | to | DLP-034-000002895 |
| DLP-034-000002898 | to | DLP-034-000002901 |
| DLP-034-000002903 | to | DLP-034-000002909 |
| DLP-034-000002911 | to | DLP-034-000002911 |
| DLP-034-000002915 | to | DLP-034-000002915 |
| DLP-034-000002936 | to | DLP-034-000002936 |
| DLP-034-000002948 | to | DLP-034-000002948 |
| DLP-034-000002951 | to | DLP-034-000002951 |
| DLP-034-000002955 | to | DLP-034-000002955 |
| DLP-034-000002964 | to | DLP-034-000002964 |
| DLP-034-000002981 | to | DLP-034-000002981 |
| DLP-034-000002984 | to | DLP-034-000002984 |
| DLP-034-000002990 | to | DLP-034-000002990 |

| | | |
|---|---|---|
| DLP-034-000003000 | to | DLP-034-000003000 |
| DLP-034-000003012 | to | DLP-034-000003015 |
| DLP-034-000003031 | to | DLP-034-000003031 |
| DLP-034-000003043 | to | DLP-034-000003043 |
| DLP-034-000003053 | to | DLP-034-000003053 |
| DLP-034-000003056 | to | DLP-034-000003056 |
| DLP-034-000003061 | to | DLP-034-000003063 |
| DLP-034-000003086 | to | DLP-034-000003087 |
| DLP-034-000003091 | to | DLP-034-000003091 |
| DLP-034-000003103 | to | DLP-034-000003103 |
| DLP-034-000003118 | to | DLP-034-000003119 |
| DLP-034-000003129 | to | DLP-034-000003130 |
| DLP-034-000003133 | to | DLP-034-000003133 |
| DLP-034-000003142 | to | DLP-034-000003142 |
| DLP-034-000003145 | to | DLP-034-000003146 |
| DLP-034-000003151 | to | DLP-034-000003152 |
| DLP-034-000003166 | to | DLP-034-000003166 |
| DLP-034-000003168 | to | DLP-034-000003168 |
| DLP-034-000003170 | to | DLP-034-000003170 |
| DLP-034-000003172 | to | DLP-034-000003173 |
| DLP-034-000003177 | to | DLP-034-000003178 |
| DLP-034-000003182 | to | DLP-034-000003183 |
| DLP-034-000003185 | to | DLP-034-000003198 |
| DLP-034-000003201 | to | DLP-034-000003201 |
| DLP-034-000003211 | to | DLP-034-000003211 |
| DLP-034-000003218 | to | DLP-034-000003218 |
| DLP-034-000003221 | to | DLP-034-000003221 |
| DLP-034-000003225 | to | DLP-034-000003225 |
| DLP-034-000003228 | to | DLP-034-000003228 |
| DLP-034-000003234 | to | DLP-034-000003234 |
| DLP-034-000003236 | to | DLP-034-000003236 |
| DLP-034-000003240 | to | DLP-034-000003240 |
| DLP-034-000003242 | to | DLP-034-000003242 |
| DLP-034-000003247 | to | DLP-034-000003247 |
| DLP-034-000003298 | to | DLP-034-000003298 |
| DLP-034-000003301 | to | DLP-034-000003301 |
| DLP-034-000003313 | to | DLP-034-000003313 |
| DLP-034-000003316 | to | DLP-034-000003316 |
| DLP-034-000003365 | to | DLP-034-000003365 |
| DLP-034-000003378 | to | DLP-034-000003378 |
| DLP-034-000003445 | to | DLP-034-000003445 |
| DLP-034-000003447 | to | DLP-034-000003449 |
| DLP-034-000003453 | to | DLP-034-000003454 |
| DLP-034-000003460 | to | DLP-034-000003460 |

| | | |
|---|---|---|
| DLP-034-000003462 | to | DLP-034-000003463 |
| DLP-034-000003470 | to | DLP-034-000003470 |
| DLP-034-000003472 | to | DLP-034-000003472 |
| DLP-034-000003496 | to | DLP-034-000003500 |
| DLP-034-000003503 | to | DLP-034-000003503 |
| DLP-034-000003505 | to | DLP-034-000003505 |
| DLP-034-000003515 | to | DLP-034-000003515 |
| DLP-034-000003518 | to | DLP-034-000003526 |
| DLP-034-000003541 | to | DLP-034-000003541 |
| DLP-034-000003568 | to | DLP-034-000003568 |
| DLP-034-000003580 | to | DLP-034-000003581 |
| DLP-034-000003601 | to | DLP-034-000003605 |
| DLP-034-000003610 | to | DLP-034-000003614 |
| DLP-034-000003627 | to | DLP-034-000003628 |
| DLP-034-000003653 | to | DLP-034-000003655 |
| DLP-034-000003665 | to | DLP-034-000003672 |
| DLP-034-000003679 | to | DLP-034-000003681 |
| DLP-034-000003685 | to | DLP-034-000003685 |
| DLP-034-000003689 | to | DLP-034-000003689 |
| DLP-034-000003697 | to | DLP-034-000003697 |
| DLP-034-000003771 | to | DLP-034-000003771 |
| DLP-034-000003776 | to | DLP-034-000003782 |
| DLP-034-000003784 | to | DLP-034-000003784 |
| DLP-034-000003817 | to | DLP-034-000003817 |
| DLP-034-000003844 | to | DLP-034-000003844 |
| DLP-034-000003859 | to | DLP-034-000003859 |
| DLP-034-000003874 | to | DLP-034-000003874 |
| DLP-034-000003890 | to | DLP-034-000003890 |
| DLP-034-000003895 | to | DLP-034-000003895 |
| DLP-034-000003905 | to | DLP-034-000003906 |
| DLP-034-000003932 | to | DLP-034-000003933 |
| DLP-034-000003947 | to | DLP-034-000003947 |
| DLP-034-000003997 | to | DLP-034-000003997 |
| DLP-034-000004119 | to | DLP-034-000004120 |
| DLP-034-000004122 | to | DLP-034-000004122 |
| DLP-034-000004134 | to | DLP-034-000004134 |
| DLP-034-000004136 | to | DLP-034-000004136 |
| DLP-034-000004183 | to | DLP-034-000004184 |
| DLP-034-000004220 | to | DLP-034-000004220 |
| DLP-034-000004300 | to | DLP-034-000004303 |
| DLP-034-000004314 | to | DLP-034-000004314 |
| DLP-034-000004407 | to | DLP-034-000004407 |
| DLP-034-000004411 | to | DLP-034-000004411 |
| DLP-034-000004424 | to | DLP-034-000004424 |

| | | |
|---|---|---|
| DLP-034-000004440 | to | DLP-034-000004442 |
| DLP-034-000004487 | to | DLP-034-000004487 |
| DLP-034-000004489 | to | DLP-034-000004489 |
| DLP-034-000004494 | to | DLP-034-000004494 |
| DLP-034-000004503 | to | DLP-034-000004503 |
| DLP-034-000004506 | to | DLP-034-000004509 |
| DLP-034-000004531 | to | DLP-034-000004531 |
| DLP-034-000004537 | to | DLP-034-000004537 |
| DLP-034-000004543 | to | DLP-034-000004543 |
| DLP-034-000004549 | to | DLP-034-000004549 |
| DLP-034-000004553 | to | DLP-034-000004553 |
| DLP-034-000004558 | to | DLP-034-000004560 |
| DLP-034-000004567 | to | DLP-034-000004567 |
| DLP-034-000004570 | to | DLP-034-000004570 |
| DLP-034-000004585 | to | DLP-034-000004587 |
| DLP-034-000004589 | to | DLP-034-000004589 |
| DLP-034-000004591 | to | DLP-034-000004596 |
| DLP-034-000004600 | to | DLP-034-000004601 |
| DLP-034-000004610 | to | DLP-034-000004614 |
| DLP-034-000004617 | to | DLP-034-000004617 |
| DLP-034-000004619 | to | DLP-034-000004619 |
| DLP-034-000004634 | to | DLP-034-000004634 |
| DLP-034-000004641 | to | DLP-034-000004643 |
| DLP-034-000004649 | to | DLP-034-000004651 |
| DLP-034-000004674 | to | DLP-034-000004679 |
| DLP-034-000004694 | to | DLP-034-000004694 |
| DLP-034-000004704 | to | DLP-034-000004705 |
| DLP-034-000004716 | to | DLP-034-000004716 |
| DLP-034-000004719 | to | DLP-034-000004721 |
| DLP-034-000004734 | to | DLP-034-000004734 |
| DLP-034-000004737 | to | DLP-034-000004738 |
| DLP-034-000004740 | to | DLP-034-000004740 |
| DLP-034-000004744 | to | DLP-034-000004745 |
| DLP-034-000004751 | to | DLP-034-000004751 |
| DLP-034-000004760 | to | DLP-034-000004761 |
| DLP-034-000004768 | to | DLP-034-000004768 |
| DLP-034-000004783 | to | DLP-034-000004784 |
| DLP-034-000004786 | to | DLP-034-000004787 |
| DLP-034-000004800 | to | DLP-034-000004801 |
| DLP-034-000004805 | to | DLP-034-000004805 |
| DLP-034-000004808 | to | DLP-034-000004808 |
| DLP-034-000004810 | to | DLP-034-000004810 |
| DLP-034-000004817 | to | DLP-034-000004817 |
| DLP-034-000004839 | to | DLP-034-000004840 |

| | | |
|---|---|---|
| DLP-034-000004842 | to | DLP-034-000004848 |
| DLP-034-000004850 | to | DLP-034-000004850 |
| DLP-034-000004862 | to | DLP-034-000004862 |
| DLP-034-000004864 | to | DLP-034-000004867 |
| DLP-034-000004879 | to | DLP-034-000004881 |
| DLP-034-000004891 | to | DLP-034-000004892 |
| DLP-034-000004894 | to | DLP-034-000004898 |
| DLP-034-000004900 | to | DLP-034-000004914 |
| DLP-034-000004916 | to | DLP-034-000004917 |
| DLP-034-000004926 | to | DLP-034-000004926 |
| DLP-034-000004932 | to | DLP-034-000004932 |
| DLP-034-000004940 | to | DLP-034-000004941 |
| DLP-034-000004943 | to | DLP-034-000004943 |
| DLP-034-000004949 | to | DLP-034-000004949 |
| DLP-034-000004953 | to | DLP-034-000004953 |
| DLP-034-000004975 | to | DLP-034-000004975 |
| DLP-034-000004977 | to | DLP-034-000004977 |
| DLP-034-000004980 | to | DLP-034-000004980 |
| DLP-034-000005004 | to | DLP-034-000005004 |
| DLP-034-000005019 | to | DLP-034-000005020 |
| DLP-034-000005022 | to | DLP-034-000005022 |
| DLP-034-000005032 | to | DLP-034-000005033 |
| DLP-034-000005045 | to | DLP-034-000005045 |
| DLP-034-000005059 | to | DLP-034-000005063 |
| DLP-034-000005093 | to | DLP-034-000005094 |
| DLP-034-000005097 | to | DLP-034-000005098 |
| DLP-034-000005106 | to | DLP-034-000005109 |
| DLP-034-000005114 | to | DLP-034-000005114 |
| DLP-034-000005119 | to | DLP-034-000005122 |
| DLP-034-000005130 | to | DLP-034-000005130 |
| DLP-034-000005134 | to | DLP-034-000005134 |
| DLP-034-000005142 | to | DLP-034-000005143 |
| DLP-034-000005149 | to | DLP-034-000005149 |
| DLP-034-000005151 | to | DLP-034-000005152 |
| DLP-034-000005154 | to | DLP-034-000005156 |
| DLP-034-000005159 | to | DLP-034-000005159 |
| DLP-034-000005162 | to | DLP-034-000005162 |
| DLP-034-000005195 | to | DLP-034-000005195 |
| DLP-034-000005202 | to | DLP-034-000005207 |
| DLP-034-000005254 | to | DLP-034-000005254 |
| DLP-034-000005272 | to | DLP-034-000005272 |
| DLP-034-000005294 | to | DLP-034-000005295 |
| DLP-034-000005304 | to | DLP-034-000005307 |
| DLP-034-000005320 | to | DLP-034-000005320 |

| | | |
|---|---|---|
| DLP-034-000005373 | to | DLP-034-000005373 |
| DLP-034-000005375 | to | DLP-034-000005376 |
| DLP-034-000005438 | to | DLP-034-000005438 |
| DLP-034-000005441 | to | DLP-034-000005441 |
| DLP-034-000005446 | to | DLP-034-000005446 |
| DLP-034-000005462 | to | DLP-034-000005463 |
| DLP-034-000005465 | to | DLP-034-000005465 |
| DLP-034-000005475 | to | DLP-034-000005476 |
| DLP-034-000005488 | to | DLP-034-000005489 |
| DLP-034-000005492 | to | DLP-034-000005492 |
| DLP-034-000005501 | to | DLP-034-000005502 |
| DLP-034-000005517 | to | DLP-034-000005517 |
| DLP-034-000005523 | to | DLP-034-000005523 |
| DLP-034-000005532 | to | DLP-034-000005532 |
| DLP-034-000005535 | to | DLP-034-000005535 |
| DLP-034-000005547 | to | DLP-034-000005551 |
| DLP-034-000005553 | to | DLP-034-000005554 |
| DLP-034-000005563 | to | DLP-034-000005564 |
| DLP-034-000005566 | to | DLP-034-000005569 |
| DLP-034-000005581 | to | DLP-034-000005581 |
| DLP-034-000005588 | to | DLP-034-000005588 |
| DLP-034-000005591 | to | DLP-034-000005591 |
| DLP-034-000005593 | to | DLP-034-000005593 |
| DLP-034-000005595 | to | DLP-034-000005595 |
| DLP-034-000005598 | to | DLP-034-000005599 |
| DLP-034-000005603 | to | DLP-034-000005604 |
| DLP-034-000005616 | to | DLP-034-000005616 |
| DLP-034-000005618 | to | DLP-034-000005621 |
| DLP-034-000005629 | to | DLP-034-000005630 |
| DLP-034-000005633 | to | DLP-034-000005633 |
| DLP-034-000005661 | to | DLP-034-000005661 |
| DLP-034-000005664 | to | DLP-034-000005669 |
| DLP-034-000005672 | to | DLP-034-000005672 |
| DLP-034-000005676 | to | DLP-034-000005677 |
| DLP-034-000005679 | to | DLP-034-000005680 |
| DLP-034-000005683 | to | DLP-034-000005685 |
| DLP-034-000005692 | to | DLP-034-000005692 |
| DLP-034-000005699 | to | DLP-034-000005723 |
| DLP-034-000005760 | to | DLP-034-000005761 |
| DLP-034-000005763 | to | DLP-034-000005764 |
| DLP-034-000005766 | to | DLP-034-000005767 |
| DLP-034-000005772 | to | DLP-034-000005773 |
| DLP-034-000005776 | to | DLP-034-000005778 |
| DLP-034-000005783 | to | DLP-034-000005784 |

| | | |
|---|---|---|
| DLP-034-000005786 | to | DLP-034-000005786 |
| DLP-034-000005801 | to | DLP-034-000005801 |
| DLP-034-000005803 | to | DLP-034-000005803 |
| DLP-034-000005805 | to | DLP-034-000005815 |
| DLP-034-000005830 | to | DLP-034-000005831 |
| DLP-034-000005839 | to | DLP-034-000005840 |
| DLP-034-000005842 | to | DLP-034-000005843 |
| DLP-034-000005845 | to | DLP-034-000005845 |
| DLP-034-000005847 | to | DLP-034-000005847 |
| DLP-034-000005862 | to | DLP-034-000005862 |
| DLP-034-000005867 | to | DLP-034-000005867 |
| DLP-034-000005883 | to | DLP-034-000005883 |
| DLP-034-000005905 | to | DLP-034-000005907 |
| DLP-034-000005910 | to | DLP-034-000005910 |
| DLP-034-000005912 | to | DLP-034-000005912 |
| DLP-034-000005915 | to | DLP-034-000005915 |
| DLP-034-000005921 | to | DLP-034-000005921 |
| DLP-034-000005925 | to | DLP-034-000005933 |
| DLP-034-000005935 | to | DLP-034-000005949 |
| DLP-034-000005951 | to | DLP-034-000005951 |
| DLP-034-000005955 | to | DLP-034-000005955 |
| DLP-034-000005991 | to | DLP-034-000005991 |
| DLP-034-000005993 | to | DLP-034-000006000 |
| DLP-034-000006003 | to | DLP-034-000006004 |
| DLP-034-000006019 | to | DLP-034-000006019 |
| DLP-034-000006037 | to | DLP-034-000006041 |
| DLP-034-000006043 | to | DLP-034-000006045 |
| DLP-034-000006059 | to | DLP-034-000006060 |
| DLP-034-000006073 | to | DLP-034-000006075 |
| DLP-034-000006077 | to | DLP-034-000006080 |
| DLP-034-000006086 | to | DLP-034-000006086 |
| DLP-034-000006088 | to | DLP-034-000006089 |
| DLP-034-000006094 | to | DLP-034-000006094 |
| DLP-034-000006098 | to | DLP-034-000006098 |
| DLP-034-000006101 | to | DLP-034-000006102 |
| DLP-034-000006109 | to | DLP-034-000006109 |
| DLP-034-000006112 | to | DLP-034-000006112 |
| DLP-034-000006114 | to | DLP-034-000006117 |
| DLP-034-000006119 | to | DLP-034-000006119 |
| DLP-034-000006122 | to | DLP-034-000006124 |
| DLP-034-000006126 | to | DLP-034-000006127 |
| DLP-034-000006129 | to | DLP-034-000006131 |
| DLP-034-000006134 | to | DLP-034-000006135 |
| DLP-034-000006138 | to | DLP-034-000006138 |

| | | |
|---|---|---|
| DLP-034-000006140 | to | DLP-034-000006140 |
| DLP-034-000006142 | to | DLP-034-000006142 |
| DLP-034-000006144 | to | DLP-034-000006146 |
| DLP-034-000006153 | to | DLP-034-000006156 |
| DLP-034-000006161 | to | DLP-034-000006170 |
| DLP-034-000006172 | to | DLP-034-000006185 |
| DLP-034-000006189 | to | DLP-034-000006189 |
| DLP-034-000006191 | to | DLP-034-000006193 |
| DLP-034-000006197 | to | DLP-034-000006198 |
| DLP-034-000006200 | to | DLP-034-000006202 |
| DLP-034-000006204 | to | DLP-034-000006205 |
| DLP-034-000006218 | to | DLP-034-000006220 |
| DLP-034-000006227 | to | DLP-034-000006227 |
| DLP-034-000006230 | to | DLP-034-000006230 |
| DLP-034-000006233 | to | DLP-034-000006234 |
| DLP-034-000006236 | to | DLP-034-000006236 |
| DLP-034-000006238 | to | DLP-034-000006238 |
| DLP-034-000006243 | to | DLP-034-000006247 |
| DLP-034-000006257 | to | DLP-034-000006257 |
| DLP-034-000006260 | to | DLP-034-000006260 |
| DLP-034-000006264 | to | DLP-034-000006264 |
| DLP-034-000006273 | to | DLP-034-000006276 |
| DLP-034-000006283 | to | DLP-034-000006283 |
| DLP-034-000006289 | to | DLP-034-000006292 |
| DLP-034-000006294 | to | DLP-034-000006294 |
| DLP-034-000006296 | to | DLP-034-000006297 |
| DLP-034-000006301 | to | DLP-034-000006301 |
| DLP-034-000006304 | to | DLP-034-000006314 |
| DLP-034-000006316 | to | DLP-034-000006321 |
| DLP-034-000006324 | to | DLP-034-000006324 |
| DLP-034-000006327 | to | DLP-034-000006327 |
| DLP-034-000006335 | to | DLP-034-000006335 |
| DLP-034-000006353 | to | DLP-034-000006354 |
| DLP-034-000006359 | to | DLP-034-000006363 |
| DLP-034-000006378 | to | DLP-034-000006378 |
| DLP-034-000006382 | to | DLP-034-000006385 |
| DLP-034-000006388 | to | DLP-034-000006388 |
| DLP-034-000006395 | to | DLP-034-000006395 |
| DLP-034-000006399 | to | DLP-034-000006399 |
| DLP-034-000006401 | to | DLP-034-000006401 |
| DLP-034-000006403 | to | DLP-034-000006410 |
| DLP-034-000006412 | to | DLP-034-000006412 |
| DLP-034-000006414 | to | DLP-034-000006415 |
| DLP-034-000006418 | to | DLP-034-000006418 |

| | | |
|---|---|---|
| DLP-034-000006420 | to | DLP-034-000006420 |
| DLP-034-000006423 | to | DLP-034-000006424 |
| DLP-034-000006435 | to | DLP-034-000006438 |
| DLP-034-000006441 | to | DLP-034-000006442 |
| DLP-034-000006445 | to | DLP-034-000006446 |
| DLP-034-000006448 | to | DLP-034-000006477 |
| DLP-034-000006480 | to | DLP-034-000006480 |
| DLP-034-000006484 | to | DLP-034-000006487 |
| DLP-034-000006494 | to | DLP-034-000006494 |
| DLP-034-000006506 | to | DLP-034-000006506 |
| DLP-034-000006509 | to | DLP-034-000006512 |
| DLP-034-000006516 | to | DLP-034-000006516 |
| DLP-034-000006522 | to | DLP-034-000006522 |
| DLP-034-000006524 | to | DLP-034-000006524 |
| DLP-034-000006526 | to | DLP-034-000006529 |
| DLP-034-000006532 | to | DLP-034-000006532 |
| DLP-034-000006535 | to | DLP-034-000006537 |
| DLP-034-000006541 | to | DLP-034-000006541 |
| DLP-034-000006544 | to | DLP-034-000006545 |
| DLP-034-000006551 | to | DLP-034-000006551 |
| DLP-034-000006553 | to | DLP-034-000006554 |
| DLP-034-000006556 | to | DLP-034-000006560 |
| DLP-034-000006562 | to | DLP-034-000006562 |
| DLP-034-000006568 | to | DLP-034-000006568 |
| DLP-034-000006571 | to | DLP-034-000006571 |
| DLP-034-000006573 | to | DLP-034-000006573 |
| DLP-034-000006576 | to | DLP-034-000006577 |
| DLP-034-000006588 | to | DLP-034-000006588 |
| DLP-034-000006591 | to | DLP-034-000006593 |
| DLP-034-000006595 | to | DLP-034-000006595 |
| DLP-034-000006598 | to | DLP-034-000006600 |
| DLP-034-000006610 | to | DLP-034-000006610 |
| DLP-034-000006641 | to | DLP-034-000006641 |
| DLP-034-000006643 | to | DLP-034-000006643 |
| DLP-034-000006647 | to | DLP-034-000006647 |
| DLP-034-000006655 | to | DLP-034-000006655 |
| DLP-034-000006662 | to | DLP-034-000006662 |
| DLP-034-000006664 | to | DLP-034-000006664 |
| DLP-034-000006669 | to | DLP-034-000006671 |
| DLP-034-000006673 | to | DLP-034-000006674 |
| DLP-034-000006681 | to | DLP-034-000006681 |
| DLP-034-000006695 | to | DLP-034-000006695 |
| DLP-034-000006700 | to | DLP-034-000006700 |
| DLP-034-000006702 | to | DLP-034-000006704 |

| | | |
|---|---|---|
| DLP-034-000006710 | to | DLP-034-000006711 |
| DLP-034-000006717 | to | DLP-034-000006718 |
| DLP-034-000006725 | to | DLP-034-000006725 |
| DLP-034-000006741 | to | DLP-034-000006741 |
| DLP-034-000006747 | to | DLP-034-000006750 |
| DLP-034-000006770 | to | DLP-034-000006770 |
| DLP-034-000006773 | to | DLP-034-000006773 |
| DLP-034-000006775 | to | DLP-034-000006779 |
| DLP-034-000006798 | to | DLP-034-000006800 |
| DLP-034-000006807 | to | DLP-034-000006808 |
| DLP-034-000006811 | to | DLP-034-000006811 |
| DLP-034-000006815 | to | DLP-034-000006815 |
| DLP-034-000006822 | to | DLP-034-000006824 |
| DLP-034-000006828 | to | DLP-034-000006829 |
| DLP-034-000006831 | to | DLP-034-000006831 |
| DLP-034-000006833 | to | DLP-034-000006833 |
| DLP-034-000006838 | to | DLP-034-000006838 |
| DLP-034-000006842 | to | DLP-034-000006842 |
| DLP-034-000006847 | to | DLP-034-000006847 |
| DLP-034-000006865 | to | DLP-034-000006865 |
| DLP-034-000006872 | to | DLP-034-000006872 |
| DLP-034-000006874 | to | DLP-034-000006875 |
| DLP-034-000006898 | to | DLP-034-000006898 |
| DLP-034-000006908 | to | DLP-034-000006909 |
| DLP-034-000006912 | to | DLP-034-000006913 |
| DLP-034-000006916 | to | DLP-034-000006916 |
| DLP-034-000006935 | to | DLP-034-000006935 |
| DLP-034-000006957 | to | DLP-034-000006958 |
| DLP-034-000006963 | to | DLP-034-000006963 |
| DLP-034-000006975 | to | DLP-034-000006976 |
| DLP-034-000006994 | to | DLP-034-000006996 |
| DLP-034-000007002 | to | DLP-034-000007010 |
| DLP-034-000007014 | to | DLP-034-000007014 |
| DLP-034-000007016 | to | DLP-034-000007019 |
| DLP-034-000007021 | to | DLP-034-000007022 |
| DLP-034-000007029 | to | DLP-034-000007029 |
| DLP-034-000007033 | to | DLP-034-000007033 |
| DLP-034-000007035 | to | DLP-034-000007035 |
| DLP-034-000007079 | to | DLP-034-000007079 |
| DLP-034-000007082 | to | DLP-034-000007083 |
| DLP-034-000007135 | to | DLP-034-000007136 |
| DLP-034-000007139 | to | DLP-034-000007139 |
| DLP-034-000007161 | to | DLP-034-000007166 |
| DLP-034-000007174 | to | DLP-034-000007174 |

| | | |
|---|---|---|
| DLP-034-000007187 | to | DLP-034-000007189 |
| DLP-034-000007191 | to | DLP-034-000007194 |
| DLP-034-000007200 | to | DLP-034-000007204 |
| DLP-034-000007227 | to | DLP-034-000007227 |
| DLP-034-000007229 | to | DLP-034-000007229 |
| DLP-034-000007231 | to | DLP-034-000007231 |
| DLP-034-000007237 | to | DLP-034-000007238 |
| DLP-034-000007245 | to | DLP-034-000007245 |
| DLP-034-000007265 | to | DLP-034-000007267 |
| DLP-034-000007273 | to | DLP-034-000007275 |
| DLP-034-000007277 | to | DLP-034-000007278 |
| DLP-034-000007281 | to | DLP-034-000007286 |
| DLP-034-000007326 | to | DLP-034-000007327 |
| DLP-034-000007339 | to | DLP-034-000007341 |
| DLP-034-000007343 | to | DLP-034-000007345 |
| DLP-034-000007356 | to | DLP-034-000007356 |
| DLP-034-000007376 | to | DLP-034-000007376 |
| DLP-034-000007383 | to | DLP-034-000007383 |
| DLP-034-000007395 | to | DLP-034-000007402 |
| DLP-034-000007404 | to | DLP-034-000007410 |
| DLP-034-000007423 | to | DLP-034-000007423 |
| DLP-034-000007465 | to | DLP-034-000007469 |
| DLP-034-000007471 | to | DLP-034-000007471 |
| DLP-034-000007513 | to | DLP-034-000007513 |
| DLP-034-000007525 | to | DLP-034-000007525 |
| DLP-034-000007583 | to | DLP-034-000007585 |
| DLP-034-000007587 | to | DLP-034-000007588 |
| DLP-034-000007593 | to | DLP-034-000007593 |
| DLP-034-000007610 | to | DLP-034-000007621 |
| DLP-034-000007634 | to | DLP-034-000007635 |
| DLP-034-000007639 | to | DLP-034-000007639 |
| DLP-034-000007690 | to | DLP-034-000007690 |
| DLP-034-000007701 | to | DLP-034-000007701 |
| DLP-034-000007720 | to | DLP-034-000007720 |
| DLP-034-000007728 | to | DLP-034-000007728 |
| DLP-034-000007730 | to | DLP-034-000007730 |
| DLP-034-000007732 | to | DLP-034-000007733 |
| DLP-034-000007742 | to | DLP-034-000007743 |
| DLP-034-000007749 | to | DLP-034-000007749 |
| DLP-034-000007755 | to | DLP-034-000007756 |
| DLP-034-000007759 | to | DLP-034-000007759 |
| DLP-034-000007763 | to | DLP-034-000007764 |
| DLP-034-000007772 | to | DLP-034-000007775 |
| DLP-034-000007777 | to | DLP-034-000007781 |

| | | |
|---|---|---|
| DLP-034-000007808 | to | DLP-034-000007808 |
| DLP-034-000007854 | to | DLP-034-000007854 |
| DLP-034-000007872 | to | DLP-034-000007872 |
| DLP-034-000007874 | to | DLP-034-000007876 |
| DLP-034-000007884 | to | DLP-034-000007884 |
| DLP-034-000007901 | to | DLP-034-000007903 |
| DLP-034-000007909 | to | DLP-034-000007909 |
| DLP-034-000007927 | to | DLP-034-000007927 |
| DLP-034-000007959 | to | DLP-034-000007960 |
| DLP-034-000007969 | to | DLP-034-000007969 |
| DLP-034-000007998 | to | DLP-034-000007998 |
| DLP-034-000008014 | to | DLP-034-000008018 |
| DLP-034-000008025 | to | DLP-034-000008025 |
| DLP-034-000008027 | to | DLP-034-000008028 |
| DLP-034-000008047 | to | DLP-034-000008047 |
| DLP-034-000008066 | to | DLP-034-000008067 |
| DLP-034-000008077 | to | DLP-034-000008077 |
| DLP-034-000008079 | to | DLP-034-000008080 |
| DLP-034-000008144 | to | DLP-034-000008147 |
| DLP-034-000008194 | to | DLP-034-000008194 |
| DLP-034-000008201 | to | DLP-034-000008201 |
| DLP-034-000008214 | to | DLP-034-000008215 |
| DLP-034-000008217 | to | DLP-034-000008218 |
| DLP-035-000000016 | to | DLP-035-000000016 |
| DLP-035-000000106 | to | DLP-035-000000106 |
| DLP-035-000000109 | to | DLP-035-000000109 |
| DLP-035-000000114 | to | DLP-035-000000114 |
| DLP-035-000000120 | to | DLP-035-000000120 |
| DLP-035-000000130 | to | DLP-035-000000130 |
| DLP-035-000000140 | to | DLP-035-000000141 |
| DLP-035-000000155 | to | DLP-035-000000155 |
| DLP-035-000000299 | to | DLP-035-000000299 |
| DLP-035-000000306 | to | DLP-035-000000306 |
| DLP-035-000000310 | to | DLP-035-000000310 |
| DLP-035-000000318 | to | DLP-035-000000321 |
| DLP-035-000000323 | to | DLP-035-000000323 |
| DLP-035-000000461 | to | DLP-035-000000465 |
| DLP-035-000000467 | to | DLP-035-000000472 |
| DLP-035-000000478 | to | DLP-035-000000480 |
| DLP-035-000000565 | to | DLP-035-000000565 |
| DLP-035-000000592 | to | DLP-035-000000593 |
| DLP-035-000000624 | to | DLP-035-000000625 |
| DLP-035-000000628 | to | DLP-035-000000631 |
| DLP-035-000000647 | to | DLP-035-000000647 |

| | | |
|---|---|---|
| DLP-035-000000649 | to | DLP-035-000000649 |
| DLP-035-000000653 | to | DLP-035-000000653 |
| DLP-035-000000655 | to | DLP-035-000000655 |
| DLP-035-000000658 | to | DLP-035-000000658 |
| DLP-035-000000688 | to | DLP-035-000000688 |
| DLP-035-000000708 | to | DLP-035-000000710 |
| DLP-035-000000713 | to | DLP-035-000000714 |
| DLP-035-000000762 | to | DLP-035-000000763 |
| DLP-058-000000001 | to | DLP-058-000000001 |
| DLP-058-000000008 | to | DLP-058-000000008 |
| DLP-058-000000022 | to | DLP-058-000000022 |
| DLP-058-000000034 | to | DLP-058-000000034 |
| DLP-058-000000041 | to | DLP-058-000000041 |
| DLP-058-000000077 | to | DLP-058-000000077 |
| DLP-058-000000092 | to | DLP-058-000000092 |
| DLP-058-000000113 | to | DLP-058-000000113 |
| DLP-058-000000180 | to | DLP-058-000000180 |
| DLP-058-000000193 | to | DLP-058-000000193 |
| DLP-058-000000257 | to | DLP-058-000000257 |
| DLP-058-000000265 | to | DLP-058-000000265 |
| DLP-058-000000280 | to | DLP-058-000000280 |
| DLP-058-000000320 | to | DLP-058-000000321 |
| DLP-058-000000349 | to | DLP-058-000000349 |
| DLP-058-000000370 | to | DLP-058-000000370 |
| DLP-058-000000386 | to | DLP-058-000000386 |
| DLP-058-000000436 | to | DLP-058-000000441 |
| DLP-058-000000492 | to | DLP-058-000000492 |
| DLP-058-000000495 | to | DLP-058-000000495 |
| DLP-058-000000498 | to | DLP-058-000000499 |
| DLP-058-000000503 | to | DLP-058-000000503 |
| DLP-058-000000538 | to | DLP-058-000000538 |
| DLP-058-000000564 | to | DLP-058-000000564 |
| DLP-058-000000571 | to | DLP-058-000000574 |
| DLP-058-000000593 | to | DLP-058-000000593 |
| DLP-058-000000599 | to | DLP-058-000000599 |
| DLP-058-000000602 | to | DLP-058-000000603 |
| DLP-058-000000610 | to | DLP-058-000000611 |
| DLP-058-000000616 | to | DLP-058-000000616 |
| DLP-058-000000623 | to | DLP-058-000000623 |
| DLP-058-000000626 | to | DLP-058-000000626 |
| DLP-058-000000678 | to | DLP-058-000000678 |
| DLP-058-000000746 | to | DLP-058-000000746 |
| DLP-058-000000750 | to | DLP-058-000000750 |
| DLP-058-000000801 | to | DLP-058-000000801 |

| | | |
|---|---|---|
| DLP-058-000000804 | to | DLP-058-000000804 |
| DLP-058-000000815 | to | DLP-058-000000815 |
| DLP-058-000000827 | to | DLP-058-000000827 |
| DLP-058-000000850 | to | DLP-058-000000850 |
| DLP-058-000000854 | to | DLP-058-000000854 |
| DLP-058-000000856 | to | DLP-058-000000856 |
| DLP-058-000000862 | to | DLP-058-000000862 |
| DLP-058-000000894 | to | DLP-058-000000894 |
| DLP-058-000000903 | to | DLP-058-000000903 |
| DLP-058-000000917 | to | DLP-058-000000917 |
| DLP-058-000000923 | to | DLP-058-000000923 |
| DLP-058-000000943 | to | DLP-058-000000943 |
| DLP-058-000000951 | to | DLP-058-000000951 |
| DLP-058-000000975 | to | DLP-058-000000975 |
| DLP-058-000000977 | to | DLP-058-000000977 |
| DLP-058-000000980 | to | DLP-058-000000980 |
| DLP-058-000000984 | to | DLP-058-000000984 |
| DLP-058-000000988 | to | DLP-058-000000988 |
| DLP-058-000000990 | to | DLP-058-000000990 |
| DLP-058-000001020 | to | DLP-058-000001020 |
| DLP-058-000001030 | to | DLP-058-000001031 |
| DLP-058-000001042 | to | DLP-058-000001042 |
| DLP-058-000001046 | to | DLP-058-000001047 |
| DLP-058-000001061 | to | DLP-058-000001061 |
| DLP-058-000001068 | to | DLP-058-000001069 |
| DLP-058-000001074 | to | DLP-058-000001077 |
| DLP-058-000001080 | to | DLP-058-000001084 |
| DLP-058-000001087 | to | DLP-058-000001088 |
| DLP-058-000001104 | to | DLP-058-000001104 |
| DLP-058-000001107 | to | DLP-058-000001108 |
| DLP-058-000001111 | to | DLP-058-000001113 |
| DLP-058-000001115 | to | DLP-058-000001125 |
| DLP-058-000001128 | to | DLP-058-000001133 |
| DLP-058-000001142 | to | DLP-058-000001142 |
| DLP-058-000001161 | to | DLP-058-000001161 |
| DLP-058-000001183 | to | DLP-058-000001183 |
| DLP-058-000001191 | to | DLP-058-000001191 |
| DLP-058-000001208 | to | DLP-058-000001208 |
| DLP-058-000001211 | to | DLP-058-000001212 |
| DLP-058-000001215 | to | DLP-058-000001216 |
| DLP-058-000001235 | to | DLP-058-000001235 |
| DLP-058-000001251 | to | DLP-058-000001251 |
| DLP-058-000001257 | to | DLP-058-000001257 |
| DLP-058-000001262 | to | DLP-058-000001262 |

| | | |
|---|---|---|
| DLP-058-000001264 | to | DLP-058-000001264 |
| DLP-058-000001280 | to | DLP-058-000001280 |
| DLP-058-000001303 | to | DLP-058-000001303 |
| DLP-058-000001311 | to | DLP-058-000001311 |
| DLP-058-000001352 | to | DLP-058-000001352 |
| DLP-058-000001390 | to | DLP-058-000001390 |
| DLP-058-000001406 | to | DLP-058-000001407 |
| DLP-058-000001431 | to | DLP-058-000001431 |
| DLP-058-000001443 | to | DLP-058-000001443 |
| DLP-058-000001456 | to | DLP-058-000001456 |
| DLP-058-000001481 | to | DLP-058-000001481 |
| DLP-058-000001491 | to | DLP-058-000001492 |
| DLP-058-000001518 | to | DLP-058-000001522 |
| DLP-058-000001525 | to | DLP-058-000001536 |
| DLP-058-000001538 | to | DLP-058-000001543 |
| DLP-058-000001565 | to | DLP-058-000001565 |
| DLP-058-000001613 | to | DLP-058-000001613 |
| DLP-058-000001627 | to | DLP-058-000001627 |
| DLP-058-000001631 | to | DLP-058-000001631 |
| DLP-058-000001666 | to | DLP-058-000001667 |
| DLP-058-000001678 | to | DLP-058-000001679 |
| DLP-058-000001685 | to | DLP-058-000001685 |
| DLP-058-000001692 | to | DLP-058-000001692 |
| DLP-058-000001700 | to | DLP-058-000001701 |
| DLP-058-000001726 | to | DLP-058-000001728 |
| DLP-058-000001762 | to | DLP-058-000001762 |
| DLP-058-000001769 | to | DLP-058-000001769 |
| DLP-058-000001774 | to | DLP-058-000001774 |
| DLP-058-000001777 | to | DLP-058-000001777 |
| DLP-058-000001790 | to | DLP-058-000001790 |
| DLP-058-000001795 | to | DLP-058-000001795 |
| DLP-058-000001801 | to | DLP-058-000001801 |
| DLP-058-000001805 | to | DLP-058-000001805 |
| DLP-058-000001808 | to | DLP-058-000001808 |
| DLP-058-000001820 | to | DLP-058-000001822 |
| DLP-058-000001827 | to | DLP-058-000001827 |
| DLP-058-000001829 | to | DLP-058-000001829 |
| DLP-058-000001837 | to | DLP-058-000001837 |
| DLP-058-000001878 | to | DLP-058-000001878 |
| DLP-058-000001885 | to | DLP-058-000001885 |
| DLP-058-000002002 | to | DLP-058-000002002 |
| DLP-058-000002016 | to | DLP-058-000002019 |
| DLP-058-000002035 | to | DLP-058-000002035 |
| DLP-058-000002040 | to | DLP-058-000002040 |

| | | |
|---|---|---|
| DLP-058-000002044 | to | DLP-058-000002044 |
| DLP-058-000002046 | to | DLP-058-000002046 |
| DLP-058-000002080 | to | DLP-058-000002081 |
| DLP-058-000002118 | to | DLP-058-000002118 |
| DLP-058-000002120 | to | DLP-058-000002120 |
| DLP-058-000002123 | to | DLP-058-000002123 |
| DLP-058-000002126 | to | DLP-058-000002126 |
| DLP-058-000002141 | to | DLP-058-000002141 |
| DLP-058-000002144 | to | DLP-058-000002144 |
| DLP-058-000002149 | to | DLP-058-000002151 |
| DLP-058-000002161 | to | DLP-058-000002161 |
| DLP-058-000002176 | to | DLP-058-000002177 |
| DLP-058-000002201 | to | DLP-058-000002201 |
| DLP-058-000002225 | to | DLP-058-000002225 |
| DLP-058-000002231 | to | DLP-058-000002231 |
| DLP-058-000002240 | to | DLP-058-000002240 |
| DLP-058-000002256 | to | DLP-058-000002256 |
| DLP-058-000002264 | to | DLP-058-000002264 |
| DLP-058-000002358 | to | DLP-058-000002358 |
| DLP-058-000002365 | to | DLP-058-000002365 |
| DLP-058-000002374 | to | DLP-058-000002375 |
| DLP-058-000002445 | to | DLP-058-000002446 |
| DLP-058-000002451 | to | DLP-058-000002452 |
| DLP-058-000002458 | to | DLP-058-000002459 |
| DLP-058-000002473 | to | DLP-058-000002473 |
| DLP-058-000002495 | to | DLP-058-000002496 |
| DLP-058-000002499 | to | DLP-058-000002500 |
| DLP-058-000002513 | to | DLP-058-000002514 |
| DLP-058-000002516 | to | DLP-058-000002517 |
| DLP-058-000002520 | to | DLP-058-000002520 |
| DLP-058-000002539 | to | DLP-058-000002539 |
| DLP-058-000002542 | to | DLP-058-000002543 |
| DLP-058-000002553 | to | DLP-058-000002560 |
| DLP-058-000002576 | to | DLP-058-000002576 |
| DLP-058-000002583 | to | DLP-058-000002589 |
| DLP-058-000002598 | to | DLP-058-000002602 |
| DLP-058-000002605 | to | DLP-058-000002608 |
| DLP-058-000002612 | to | DLP-058-000002612 |
| DLP-058-000002630 | to | DLP-058-000002634 |
| DLP-058-000002647 | to | DLP-058-000002651 |
| DLP-058-000002667 | to | DLP-058-000002669 |
| DLP-058-000002680 | to | DLP-058-000002680 |
| DLP-058-000002717 | to | DLP-058-000002717 |
| DLP-058-000002726 | to | DLP-058-000002726 |

| | | |
|---|---|---|
| DLP-058-000002742 | to | DLP-058-000002746 |
| DLP-058-000002756 | to | DLP-058-000002756 |
| DLP-058-000002778 | to | DLP-058-000002778 |
| DLP-058-000002812 | to | DLP-058-000002813 |
| DLP-058-000002827 | to | DLP-058-000002827 |
| DLP-058-000002832 | to | DLP-058-000002833 |
| DLP-058-000002851 | to | DLP-058-000002852 |
| DLP-058-000002861 | to | DLP-058-000002861 |
| DLP-058-000002900 | to | DLP-058-000002902 |
| DLP-058-000002904 | to | DLP-058-000002907 |
| DLP-058-000002954 | to | DLP-058-000002954 |
| DLP-058-000003007 | to | DLP-058-000003008 |
| DLP-058-000003054 | to | DLP-058-000003063 |
| DLP-058-000003071 | to | DLP-058-000003071 |
| DLP-058-000003083 | to | DLP-058-000003083 |
| DLP-058-000003093 | to | DLP-058-000003093 |
| DLP-058-000003122 | to | DLP-058-000003122 |
| DLP-058-000003130 | to | DLP-058-000003130 |
| DLP-058-000003163 | to | DLP-058-000003165 |
| DLP-058-000003170 | to | DLP-058-000003172 |
| DLP-058-000003179 | to | DLP-058-000003205 |
| DLP-058-000003233 | to | DLP-058-000003235 |
| DLP-058-000003243 | to | DLP-058-000003243 |
| DLP-058-000003247 | to | DLP-058-000003248 |
| DLP-058-000003254 | to | DLP-058-000003254 |
| DLP-058-000003262 | to | DLP-058-000003262 |
| DLP-058-000003265 | to | DLP-058-000003269 |
| DLP-058-000003330 | to | DLP-058-000003330 |
| DLP-058-000003332 | to | DLP-058-000003346 |
| DLP-058-000003351 | to | DLP-058-000003357 |
| DLP-058-000003366 | to | DLP-058-000003366 |
| DLP-058-000003370 | to | DLP-058-000003370 |
| DLP-058-000003403 | to | DLP-058-000003405 |
| DLP-058-000003460 | to | DLP-058-000003462 |
| DLP-058-000003465 | to | DLP-058-000003467 |
| DLP-058-000003472 | to | DLP-058-000003479 |
| DLP-058-000003522 | to | DLP-058-000003522 |
| DLP-058-000003530 | to | DLP-058-000003537 |
| DLP-058-000003554 | to | DLP-058-000003555 |
| DLP-058-000003560 | to | DLP-058-000003560 |
| DLP-058-000003562 | to | DLP-058-000003587 |
| DLP-058-000003595 | to | DLP-058-000003618 |
| DLP-058-000003672 | to | DLP-058-000003672 |
| DLP-058-000003676 | to | DLP-058-000003681 |

| | | |
|---|---|---|
| DLP-058-000003685 | to | DLP-058-000003686 |
| DLP-058-000003754 | to | DLP-058-000003757 |
| DLP-058-000003762 | to | DLP-058-000003766 |
| DLP-058-000003777 | to | DLP-058-000003777 |
| DLP-058-000003849 | to | DLP-058-000003850 |
| DLP-058-000003973 | to | DLP-058-000003973 |
| DLP-058-000003992 | to | DLP-058-000003993 |
| DLP-058-000004082 | to | DLP-058-000004087 |
| DLP-058-000004132 | to | DLP-058-000004132 |
| DLP-058-000004152 | to | DLP-058-000004152 |
| DLP-058-000004191 | to | DLP-058-000004194 |
| DLP-058-000004205 | to | DLP-058-000004205 |
| DLP-058-000004223 | to | DLP-058-000004224 |
| DLP-058-000004235 | to | DLP-058-000004236 |
| DLP-058-000004240 | to | DLP-058-000004247 |
| DLP-058-000004249 | to | DLP-058-000004250 |
| DLP-058-000004254 | to | DLP-058-000004256 |
| DLP-058-000004268 | to | DLP-058-000004269 |
| DLP-058-000004272 | to | DLP-058-000004272 |
| DLP-058-000004363 | to | DLP-058-000004364 |
| DLP-058-000004371 | to | DLP-058-000004373 |
| DLP-058-000004375 | to | DLP-058-000004375 |
| DLP-058-000004377 | to | DLP-058-000004380 |
| DLP-058-000004395 | to | DLP-058-000004409 |
| DLP-058-000004467 | to | DLP-058-000004469 |
| DLP-058-000004478 | to | DLP-058-000004478 |
| DLP-058-000004480 | to | DLP-058-000004480 |
| DLP-058-000004528 | to | DLP-058-000004528 |
| DLP-058-000004531 | to | DLP-058-000004533 |
| DLP-058-000004537 | to | DLP-058-000004543 |
| DLP-058-000004545 | to | DLP-058-000004556 |
| DLP-058-000004561 | to | DLP-058-000004562 |
| DLP-058-000004565 | to | DLP-058-000004567 |
| DLP-058-000004569 | to | DLP-058-000004571 |
| DLP-058-000004574 | to | DLP-058-000004577 |
| DLP-058-000004579 | to | DLP-058-000004582 |
| DLP-058-000004601 | to | DLP-058-000004605 |
| DLP-058-000004612 | to | DLP-058-000004614 |
| DLP-058-000004617 | to | DLP-058-000004622 |
| DLP-058-000004626 | to | DLP-058-000004632 |
| DLP-058-000004636 | to | DLP-058-000004636 |
| DLP-058-000004640 | to | DLP-058-000004640 |
| DLP-058-000004643 | to | DLP-058-000004643 |
| DLP-058-000004647 | to | DLP-058-000004648 |

| | | |
|---|---|---|
| DLP-058-000004653 | to | DLP-058-000004654 |
| DLP-058-000004668 | to | DLP-058-000004670 |
| DLP-058-000004692 | to | DLP-058-000004692 |
| DLP-058-000004700 | to | DLP-058-000004702 |
| DLP-058-000004706 | to | DLP-058-000004713 |
| DLP-058-000004721 | to | DLP-058-000004725 |
| DLP-058-000004728 | to | DLP-058-000004728 |
| DLP-058-000004732 | to | DLP-058-000004738 |
| DLP-058-000004751 | to | DLP-058-000004751 |
| DLP-058-000004764 | to | DLP-058-000004771 |
| DLP-058-000004788 | to | DLP-058-000004788 |
| DLP-058-000004796 | to | DLP-058-000004797 |
| DLP-058-000004803 | to | DLP-058-000004804 |
| DLP-058-000004806 | to | DLP-058-000004810 |
| DLP-058-000004834 | to | DLP-058-000004834 |
| DLP-058-000004840 | to | DLP-058-000004847 |
| DLP-058-000004860 | to | DLP-058-000004861 |
| DLP-058-000004869 | to | DLP-058-000004875 |
| DLP-058-000004915 | to | DLP-058-000004918 |
| DLP-058-000004936 | to | DLP-058-000004937 |
| DLP-058-000004948 | to | DLP-058-000004948 |
| DLP-058-000004950 | to | DLP-058-000004950 |
| DLP-058-000004956 | to | DLP-058-000004958 |
| DLP-058-000004960 | to | DLP-058-000004960 |
| DLP-058-000004966 | to | DLP-058-000004966 |
| DLP-058-000004973 | to | DLP-058-000004973 |
| DLP-058-000005000 | to | DLP-058-000005000 |
| DLP-058-000005004 | to | DLP-058-000005004 |
| DLP-058-000005028 | to | DLP-058-000005029 |
| DLP-058-000005038 | to | DLP-058-000005038 |
| DLP-058-000005071 | to | DLP-058-000005072 |
| DLP-058-000005083 | to | DLP-058-000005083 |
| DLP-058-000005085 | to | DLP-058-000005089 |
| DLP-058-000005105 | to | DLP-058-000005107 |
| DLP-058-000005113 | to | DLP-058-000005113 |
| DLP-058-000005121 | to | DLP-058-000005121 |
| DLP-058-000005137 | to | DLP-058-000005138 |
| DLP-058-000005141 | to | DLP-058-000005178 |
| DLP-058-000005188 | to | DLP-058-000005188 |
| DLP-058-000005194 | to | DLP-058-000005197 |
| DLP-058-000005199 | to | DLP-058-000005203 |
| DLP-058-000005220 | to | DLP-058-000005220 |
| DLP-058-000005223 | to | DLP-058-000005223 |
| DLP-058-000005229 | to | DLP-058-000005229 |

| | | |
|---|---|---|
| DLP-058-000005231 | to | DLP-058-000005231 |
| DLP-059-000000006 | to | DLP-059-000000006 |
| DLP-059-000000035 | to | DLP-059-000000035 |
| DLP-059-000000085 | to | DLP-059-000000087 |
| DLP-059-000000090 | to | DLP-059-000000090 |
| DLP-059-000000093 | to | DLP-059-000000093 |
| DLP-059-000000095 | to | DLP-059-000000095 |
| DLP-059-000000097 | to | DLP-059-000000097 |
| DLP-059-000000099 | to | DLP-059-000000099 |
| DLP-059-000000101 | to | DLP-059-000000101 |
| DLP-059-000000103 | to | DLP-059-000000104 |
| DLP-059-000000127 | to | DLP-059-000000127 |
| DLP-059-000000134 | to | DLP-059-000000134 |
| DLP-059-000000149 | to | DLP-059-000000150 |
| DLP-059-000000160 | to | DLP-059-000000160 |
| DLP-059-000000162 | to | DLP-059-000000163 |
| DLP-059-000000165 | to | DLP-059-000000165 |
| DLP-059-000000168 | to | DLP-059-000000168 |
| DLP-059-000000174 | to | DLP-059-000000177 |
| DLP-059-000000192 | to | DLP-059-000000192 |
| DLP-059-000000203 | to | DLP-059-000000203 |
| DLP-059-000000227 | to | DLP-059-000000227 |
| DLP-059-000000235 | to | DLP-059-000000235 |
| DLP-059-000000238 | to | DLP-059-000000238 |
| DLP-059-000000247 | to | DLP-059-000000247 |
| DLP-059-000000262 | to | DLP-059-000000262 |
| DLP-059-000000264 | to | DLP-059-000000264 |
| DLP-059-000000266 | to | DLP-059-000000269 |
| DLP-059-000000278 | to | DLP-059-000000278 |
| DLP-059-000000290 | to | DLP-059-000000290 |
| DLP-059-000000303 | to | DLP-059-000000303 |
| DLP-059-000000379 | to | DLP-059-000000379 |
| DLP-059-000000384 | to | DLP-059-000000384 |
| DLP-059-000000390 | to | DLP-059-000000390 |
| DLP-059-000000407 | to | DLP-059-000000407 |
| DLP-059-000000419 | to | DLP-059-000000420 |
| DLP-059-000000422 | to | DLP-059-000000423 |
| DLP-059-000000465 | to | DLP-059-000000465 |
| DLP-059-000000591 | to | DLP-059-000000591 |
| DLP-059-000000593 | to | DLP-059-000000593 |
| DLP-059-000000619 | to | DLP-059-000000619 |
| DLP-059-000000656 | to | DLP-059-000000656 |
| DLP-059-000000715 | to | DLP-059-000000715 |
| DLP-059-000000718 | to | DLP-059-000000718 |

| | | |
|---|---|---|
| DLP-059-000000744 | to | DLP-059-000000744 |
| DLP-059-000000749 | to | DLP-059-000000749 |
| DLP-059-000000753 | to | DLP-059-000000753 |
| DLP-059-000000779 | to | DLP-059-000000779 |
| DLP-059-000000796 | to | DLP-059-000000796 |
| DLP-059-000000802 | to | DLP-059-000000802 |
| DLP-059-000000830 | to | DLP-059-000000830 |
| DLP-059-000000836 | to | DLP-059-000000836 |
| DLP-059-000000840 | to | DLP-059-000000840 |
| DLP-059-000000842 | to | DLP-059-000000842 |
| DLP-059-000000867 | to | DLP-059-000000867 |
| DLP-059-000000869 | to | DLP-059-000000869 |
| DLP-059-000000875 | to | DLP-059-000000875 |
| DLP-059-000000888 | to | DLP-059-000000888 |
| DLP-059-000000895 | to | DLP-059-000000895 |
| DLP-059-000000907 | to | DLP-059-000000907 |
| DLP-059-000000909 | to | DLP-059-000000909 |
| DLP-059-000000919 | to | DLP-059-000000919 |
| DLP-059-000000940 | to | DLP-059-000000941 |
| DLP-059-000000949 | to | DLP-059-000000949 |
| DLP-059-000000954 | to | DLP-059-000000954 |
| DLP-059-000000956 | to | DLP-059-000000956 |
| DLP-059-000000972 | to | DLP-059-000000973 |
| DLP-059-000001018 | to | DLP-059-000001018 |
| DLP-059-000001064 | to | DLP-059-000001064 |
| DLP-059-000001096 | to | DLP-059-000001096 |
| DLP-059-000001171 | to | DLP-059-000001171 |
| DLP-059-000001220 | to | DLP-059-000001220 |
| DLP-059-000001231 | to | DLP-059-000001231 |
| DLP-059-000001259 | to | DLP-059-000001259 |
| DLP-059-000001327 | to | DLP-059-000001327 |
| DLP-059-000001335 | to | DLP-059-000001336 |
| DLP-059-000001339 | to | DLP-059-000001339 |
| DLP-059-000001371 | to | DLP-059-000001371 |
| DLP-059-000001373 | to | DLP-059-000001373 |
| DLP-059-000001375 | to | DLP-059-000001375 |
| DLP-059-000001385 | to | DLP-059-000001385 |
| DLP-059-000001387 | to | DLP-059-000001389 |
| DLP-059-000001391 | to | DLP-059-000001391 |
| DLP-059-000001402 | to | DLP-059-000001404 |
| DLP-059-000001433 | to | DLP-059-000001433 |
| DLP-059-000001442 | to | DLP-059-000001442 |
| DLP-059-000001479 | to | DLP-059-000001479 |
| DLP-059-000001485 | to | DLP-059-000001485 |

| | | |
|---|---|---|
| DLP-059-000001524 | to | DLP-059-000001524 |
| DLP-059-000001526 | to | DLP-059-000001527 |
| DLP-059-000001534 | to | DLP-059-000001534 |
| DLP-059-000001548 | to | DLP-059-000001548 |
| DLP-059-000001559 | to | DLP-059-000001559 |
| DLP-059-000001609 | to | DLP-059-000001609 |
| DLP-059-000001614 | to | DLP-059-000001614 |
| DLP-059-000001641 | to | DLP-059-000001641 |
| DLP-059-000001670 | to | DLP-059-000001670 |
| DLP-059-000001679 | to | DLP-059-000001679 |
| DLP-059-000001695 | to | DLP-059-000001695 |
| DLP-059-000001699 | to | DLP-059-000001699 |
| DLP-059-000001717 | to | DLP-059-000001717 |
| DLP-059-000001724 | to | DLP-059-000001724 |
| DLP-059-000001729 | to | DLP-059-000001729 |
| DLP-059-000001736 | to | DLP-059-000001737 |
| DLP-059-000001758 | to | DLP-059-000001758 |
| DLP-059-000001774 | to | DLP-059-000001774 |
| DLP-059-000001792 | to | DLP-059-000001792 |
| DLP-059-000001802 | to | DLP-059-000001804 |
| DLP-059-000001813 | to | DLP-059-000001814 |
| DLP-059-000001825 | to | DLP-059-000001825 |
| DLP-059-000001828 | to | DLP-059-000001830 |
| DLP-059-000001832 | to | DLP-059-000001833 |
| DLP-059-000001837 | to | DLP-059-000001837 |
| DLP-059-000001839 | to | DLP-059-000001841 |
| DLP-059-000001846 | to | DLP-059-000001846 |
| DLP-059-000001848 | to | DLP-059-000001848 |
| DLP-059-000001851 | to | DLP-059-000001851 |
| DLP-059-000001854 | to | DLP-059-000001854 |
| DLP-059-000001859 | to | DLP-059-000001859 |
| DLP-059-000001861 | to | DLP-059-000001862 |
| DLP-059-000001866 | to | DLP-059-000001866 |
| DLP-059-000001868 | to | DLP-059-000001868 |
| DLP-059-000001871 | to | DLP-059-000001871 |
| DLP-059-000001883 | to | DLP-059-000001883 |
| DLP-059-000001895 | to | DLP-059-000001895 |
| DLP-059-000001905 | to | DLP-059-000001905 |
| DLP-059-000001909 | to | DLP-059-000001909 |
| DLP-059-000001912 | to | DLP-059-000001912 |
| DLP-059-000001947 | to | DLP-059-000001947 |
| DLP-059-000001954 | to | DLP-059-000001954 |
| DLP-059-000001967 | to | DLP-059-000001967 |
| DLP-059-000001971 | to | DLP-059-000001971 |

| | | |
|---|---|---|
| DLP-059-000001981 | to | DLP-059-000001981 |
| DLP-059-000001997 | to | DLP-059-000001998 |
| DLP-059-000002015 | to | DLP-059-000002015 |
| DLP-059-000002023 | to | DLP-059-000002023 |
| DLP-059-000002026 | to | DLP-059-000002028 |
| DLP-059-000002030 | to | DLP-059-000002030 |
| DLP-059-000002032 | to | DLP-059-000002032 |
| DLP-059-000002104 | to | DLP-059-000002104 |
| DLP-059-000002271 | to | DLP-059-000002271 |
| DLP-059-000002386 | to | DLP-059-000002386 |
| DLP-059-000002392 | to | DLP-059-000002392 |
| DLP-059-000002408 | to | DLP-059-000002408 |
| DLP-059-000002432 | to | DLP-059-000002432 |
| DLP-059-000002440 | to | DLP-059-000002441 |
| DLP-059-000002443 | to | DLP-059-000002443 |
| DLP-059-000002453 | to | DLP-059-000002453 |
| DLP-059-000002481 | to | DLP-059-000002481 |
| DLP-059-000002485 | to | DLP-059-000002485 |
| DLP-059-000002542 | to | DLP-059-000002542 |
| DLP-059-000002559 | to | DLP-059-000002559 |
| DLP-059-000002569 | to | DLP-059-000002570 |
| DLP-059-000002589 | to | DLP-059-000002590 |
| DLP-059-000002624 | to | DLP-059-000002624 |
| DLP-059-000002650 | to | DLP-059-000002652 |
| DLP-059-000002668 | to | DLP-059-000002669 |
| DLP-059-000002671 | to | DLP-059-000002671 |
| DLP-059-000002673 | to | DLP-059-000002673 |
| DLP-059-000002679 | to | DLP-059-000002679 |
| DLP-059-000002705 | to | DLP-059-000002705 |
| DLP-059-000002732 | to | DLP-059-000002732 |
| DLP-059-000002736 | to | DLP-059-000002736 |
| DLP-059-000002744 | to | DLP-059-000002745 |
| DLP-059-000002748 | to | DLP-059-000002748 |
| DLP-059-000002750 | to | DLP-059-000002750 |
| DLP-059-000002759 | to | DLP-059-000002759 |
| DLP-059-000002766 | to | DLP-059-000002766 |
| DLP-059-000002784 | to | DLP-059-000002784 |
| DLP-059-000002787 | to | DLP-059-000002787 |
| DLP-059-000002796 | to | DLP-059-000002798 |
| DLP-059-000002800 | to | DLP-059-000002801 |
| DLP-059-000002805 | to | DLP-059-000002805 |
| DLP-059-000002807 | to | DLP-059-000002808 |
| DLP-059-000002825 | to | DLP-059-000002825 |
| DLP-059-000002833 | to | DLP-059-000002833 |

| | | |
|---|---|---|
| DLP-059-000002846 | to | DLP-059-000002846 |
| DLP-059-000002848 | to | DLP-059-000002848 |
| DLP-059-000002857 | to | DLP-059-000002860 |
| DLP-059-000002863 | to | DLP-059-000002863 |
| DLP-059-000002871 | to | DLP-059-000002871 |
| DLP-059-000002873 | to | DLP-059-000002873 |
| DLP-059-000002887 | to | DLP-059-000002892 |
| DLP-059-000002905 | to | DLP-059-000002917 |
| DLP-059-000002938 | to | DLP-059-000002938 |
| DLP-059-000002962 | to | DLP-059-000002962 |
| DLP-059-000002964 | to | DLP-059-000002964 |
| DLP-059-000002973 | to | DLP-059-000002973 |
| DLP-059-000003029 | to | DLP-059-000003029 |
| DLP-059-000003033 | to | DLP-059-000003033 |
| DLP-059-000003048 | to | DLP-059-000003050 |
| DLP-059-000003081 | to | DLP-059-000003081 |
| DLP-059-000003109 | to | DLP-059-000003112 |
| DLP-059-000003128 | to | DLP-059-000003128 |
| DLP-059-000003130 | to | DLP-059-000003130 |
| DLP-059-000003133 | to | DLP-059-000003133 |
| DLP-059-000003135 | to | DLP-059-000003135 |
| DLP-059-000003147 | to | DLP-059-000003147 |
| DLP-059-000003149 | to | DLP-059-000003149 |
| DLP-059-000003152 | to | DLP-059-000003152 |
| DLP-059-000003155 | to | DLP-059-000003156 |
| DLP-059-000003160 | to | DLP-059-000003160 |
| DLP-059-000003165 | to | DLP-059-000003165 |
| DLP-059-000003169 | to | DLP-059-000003169 |
| DLP-059-000003177 | to | DLP-059-000003177 |
| DLP-059-000003188 | to | DLP-059-000003188 |
| DLP-059-000003191 | to | DLP-059-000003192 |
| DLP-059-000003194 | to | DLP-059-000003195 |
| DLP-059-000003198 | to | DLP-059-000003198 |
| DLP-059-000003220 | to | DLP-059-000003220 |
| DLP-059-000003244 | to | DLP-059-000003244 |
| DLP-059-000003246 | to | DLP-059-000003246 |
| DLP-059-000003251 | to | DLP-059-000003251 |
| DLP-059-000003262 | to | DLP-059-000003262 |
| DLP-059-000003267 | to | DLP-059-000003267 |
| DLP-059-000003285 | to | DLP-059-000003285 |
| DLP-059-000003300 | to | DLP-059-000003300 |
| DLP-059-000003316 | to | DLP-059-000003317 |
| DLP-059-000003335 | to | DLP-059-000003337 |
| DLP-059-000003353 | to | DLP-059-000003353 |

| | | |
|---|---|---|
| DLP-059-000003356 | to | DLP-059-000003356 |
| DLP-059-000003366 | to | DLP-059-000003367 |
| DLP-059-000003390 | to | DLP-059-000003390 |
| DLP-059-000003423 | to | DLP-059-000003423 |
| DLP-059-000003427 | to | DLP-059-000003427 |
| DLP-059-000003433 | to | DLP-059-000003433 |
| DLP-059-000003435 | to | DLP-059-000003435 |
| DLP-059-000003443 | to | DLP-059-000003446 |
| DLP-059-000003455 | to | DLP-059-000003455 |
| DLP-059-000003457 | to | DLP-059-000003458 |
| DLP-059-000003460 | to | DLP-059-000003460 |
| DLP-059-000003463 | to | DLP-059-000003463 |
| DLP-059-000003466 | to | DLP-059-000003467 |
| DLP-059-000003469 | to | DLP-059-000003469 |
| DLP-059-000003475 | to | DLP-059-000003475 |
| DLP-059-000003502 | to | DLP-059-000003502 |
| DLP-059-000003504 | to | DLP-059-000003504 |
| DLP-059-000003510 | to | DLP-059-000003510 |
| DLP-059-000003514 | to | DLP-059-000003514 |
| DLP-059-000003550 | to | DLP-059-000003551 |
| DLP-059-000003568 | to | DLP-059-000003569 |
| DLP-059-000003576 | to | DLP-059-000003576 |
| DLP-059-000003583 | to | DLP-059-000003583 |
| DLP-059-000003594 | to | DLP-059-000003594 |
| DLP-059-000003618 | to | DLP-059-000003618 |
| DLP-059-000003620 | to | DLP-059-000003620 |
| DLP-059-000003624 | to | DLP-059-000003624 |
| DLP-059-000003644 | to | DLP-059-000003644 |
| DLP-059-000003652 | to | DLP-059-000003652 |
| DLP-059-000003723 | to | DLP-059-000003724 |
| DLP-059-000003734 | to | DLP-059-000003737 |
| DLP-059-000003739 | to | DLP-059-000003741 |
| DLP-059-000003743 | to | DLP-059-000003749 |
| DLP-059-000003752 | to | DLP-059-000003756 |
| DLP-059-000003758 | to | DLP-059-000003759 |
| DLP-059-000003765 | to | DLP-059-000003765 |
| DLP-059-000003780 | to | DLP-059-000003780 |
| DLP-059-000003791 | to | DLP-059-000003791 |
| DLP-059-000003793 | to | DLP-059-000003793 |
| DLP-059-000003795 | to | DLP-059-000003795 |
| DLP-059-000003811 | to | DLP-059-000003811 |
| DLP-059-000003821 | to | DLP-059-000003822 |
| DLP-059-000003824 | to | DLP-059-000003826 |
| DLP-059-000003830 | to | DLP-059-000003830 |

| | | |
|---|---|---|
| DLP-059-000003845 | to | DLP-059-000003845 |
| DLP-059-000003875 | to | DLP-059-000003875 |
| DLP-059-000003883 | to | DLP-059-000003884 |
| DLP-059-000003888 | to | DLP-059-000003890 |
| DLP-059-000003893 | to | DLP-059-000003893 |
| DLP-059-000003896 | to | DLP-059-000003896 |
| DLP-059-000003913 | to | DLP-059-000003913 |
| DLP-059-000003919 | to | DLP-059-000003919 |
| DLP-059-000003934 | to | DLP-059-000003934 |
| DLP-059-000003939 | to | DLP-059-000003939 |
| DLP-059-000003943 | to | DLP-059-000003944 |
| DLP-059-000003946 | to | DLP-059-000003946 |
| DLP-059-000003952 | to | DLP-059-000003952 |
| DLP-059-000003962 | to | DLP-059-000003962 |
| DLP-059-000003976 | to | DLP-059-000003976 |
| DLP-059-000004034 | to | DLP-059-000004034 |
| DLP-059-000004036 | to | DLP-059-000004037 |
| DLP-059-000004042 | to | DLP-059-000004042 |
| DLP-059-000004046 | to | DLP-059-000004047 |
| DLP-059-000004051 | to | DLP-059-000004053 |
| DLP-059-000004055 | to | DLP-059-000004055 |
| DLP-059-000004057 | to | DLP-059-000004057 |
| DLP-059-000004065 | to | DLP-059-000004065 |
| DLP-059-000004067 | to | DLP-059-000004069 |
| DLP-059-000004072 | to | DLP-059-000004077 |
| DLP-059-000004082 | to | DLP-059-000004088 |
| DLP-059-000004090 | to | DLP-059-000004094 |
| DLP-059-000004107 | to | DLP-059-000004108 |
| DLP-059-000004110 | to | DLP-059-000004114 |
| DLP-059-000004119 | to | DLP-059-000004120 |
| DLP-059-000004123 | to | DLP-059-000004123 |
| DLP-059-000004125 | to | DLP-059-000004125 |
| DLP-059-000004128 | to | DLP-059-000004128 |
| DLP-059-000004131 | to | DLP-059-000004131 |
| DLP-059-000004136 | to | DLP-059-000004136 |
| DLP-059-000004139 | to | DLP-059-000004140 |
| DLP-059-000004145 | to | DLP-059-000004148 |
| DLP-059-000004150 | to | DLP-059-000004154 |
| DLP-059-000004156 | to | DLP-059-000004157 |
| DLP-059-000004165 | to | DLP-059-000004167 |
| DLP-059-000004175 | to | DLP-059-000004177 |
| DLP-059-000004187 | to | DLP-059-000004187 |
| DLP-059-000004194 | to | DLP-059-000004194 |
| DLP-059-000004196 | to | DLP-059-000004202 |

| | | |
|---|---|---|
| DLP-059-000004217 | to | DLP-059-000004221 |
| DLP-059-000004224 | to | DLP-059-000004227 |
| DLP-059-000004229 | to | DLP-059-000004230 |
| DLP-059-000004232 | to | DLP-059-000004234 |
| DLP-059-000004236 | to | DLP-059-000004237 |
| DLP-059-000004241 | to | DLP-059-000004243 |
| DLP-059-000004245 | to | DLP-059-000004247 |
| DLP-059-000004258 | to | DLP-059-000004259 |
| DLP-059-000004269 | to | DLP-059-000004269 |
| DLP-059-000004272 | to | DLP-059-000004272 |
| DLP-059-000004274 | to | DLP-059-000004277 |
| DLP-059-000004279 | to | DLP-059-000004279 |
| DLP-059-000004284 | to | DLP-059-000004285 |
| DLP-059-000004287 | to | DLP-059-000004287 |
| DLP-059-000004294 | to | DLP-059-000004295 |
| DLP-059-000004299 | to | DLP-059-000004306 |
| DLP-059-000004308 | to | DLP-059-000004309 |
| DLP-059-000004311 | to | DLP-059-000004317 |
| DLP-059-000004319 | to | DLP-059-000004319 |
| DLP-059-000004321 | to | DLP-059-000004325 |
| DLP-059-000004327 | to | DLP-059-000004328 |
| DLP-059-000004330 | to | DLP-059-000004332 |
| DLP-059-000004337 | to | DLP-059-000004337 |
| DLP-059-000004340 | to | DLP-059-000004341 |
| DLP-059-000004343 | to | DLP-059-000004345 |
| DLP-059-000004347 | to | DLP-059-000004347 |
| DLP-059-000004372 | to | DLP-059-000004372 |
| DLP-059-000004379 | to | DLP-059-000004379 |
| DLP-059-000004382 | to | DLP-059-000004382 |
| DLP-059-000004390 | to | DLP-059-000004390 |
| DLP-059-000004403 | to | DLP-059-000004405 |
| DLP-059-000004407 | to | DLP-059-000004410 |
| DLP-059-000004412 | to | DLP-059-000004413 |
| DLP-059-000004415 | to | DLP-059-000004419 |
| DLP-059-000004423 | to | DLP-059-000004424 |
| DLP-059-000004426 | to | DLP-059-000004431 |
| DLP-059-000004433 | to | DLP-059-000004434 |
| DLP-059-000004447 | to | DLP-059-000004449 |
| DLP-059-000004451 | to | DLP-059-000004454 |
| DLP-059-000004462 | to | DLP-059-000004464 |
| DLP-059-000004471 | to | DLP-059-000004471 |
| DLP-059-000004475 | to | DLP-059-000004478 |
| DLP-059-000004480 | to | DLP-059-000004480 |
| DLP-059-000004482 | to | DLP-059-000004482 |

| | | |
|---|---|---|
| DLP-059-000004484 | to | DLP-059-000004485 |
| DLP-059-000004490 | to | DLP-059-000004497 |
| DLP-059-000004511 | to | DLP-059-000004512 |
| DLP-059-000004514 | to | DLP-059-000004518 |
| DLP-059-000004528 | to | DLP-059-000004528 |
| DLP-059-000004532 | to | DLP-059-000004540 |
| DLP-059-000004542 | to | DLP-059-000004542 |
| DLP-059-000004549 | to | DLP-059-000004549 |
| DLP-059-000004551 | to | DLP-059-000004554 |
| DLP-059-000004557 | to | DLP-059-000004559 |
| DLP-059-000004563 | to | DLP-059-000004563 |
| DLP-059-000004565 | to | DLP-059-000004566 |
| DLP-059-000004568 | to | DLP-059-000004568 |
| DLP-059-000004570 | to | DLP-059-000004572 |
| DLP-059-000004575 | to | DLP-059-000004575 |
| DLP-059-000004578 | to | DLP-059-000004584 |
| DLP-059-000004588 | to | DLP-059-000004588 |
| DLP-059-000004590 | to | DLP-059-000004593 |
| DLP-059-000004600 | to | DLP-059-000004600 |
| DLP-059-000004602 | to | DLP-059-000004602 |
| DLP-059-000004604 | to | DLP-059-000004605 |
| DLP-059-000004607 | to | DLP-059-000004609 |
| DLP-059-000004611 | to | DLP-059-000004617 |
| DLP-059-000004623 | to | DLP-059-000004624 |
| DLP-059-000004687 | to | DLP-059-000004687 |
| DLP-059-000004694 | to | DLP-059-000004694 |
| DLP-059-000004711 | to | DLP-059-000004711 |
| DLP-059-000004723 | to | DLP-059-000004723 |
| DLP-059-000004879 | to | DLP-059-000004879 |
| DLP-059-000004946 | to | DLP-059-000004946 |
| DLP-059-000005023 | to | DLP-059-000005024 |
| DLP-059-000005061 | to | DLP-059-000005061 |
| DLP-059-000005078 | to | DLP-059-000005079 |
| DLP-059-000005099 | to | DLP-059-000005100 |
| DLP-059-000005123 | to | DLP-059-000005123 |
| DLP-059-000005299 | to | DLP-059-000005299 |
| DLP-059-000005320 | to | DLP-059-000005320 |
| DLP-059-000005369 | to | DLP-059-000005369 |
| DLP-059-000005430 | to | DLP-059-000005430 |
| DLP-059-000005433 | to | DLP-059-000005433 |
| DLP-059-000005461 | to | DLP-059-000005463 |
| DLP-059-000005473 | to | DLP-059-000005473 |
| DLP-059-000005531 | to | DLP-059-000005531 |
| DLP-059-000005537 | to | DLP-059-000005537 |

| | | |
|---|---|---|
| DLP-059-000005568 | to | DLP-059-000005568 |
| DLP-059-000005583 | to | DLP-059-000005583 |
| DLP-059-000005585 | to | DLP-059-000005586 |
| DLP-059-000005614 | to | DLP-059-000005614 |
| DLP-059-000005763 | to | DLP-059-000005763 |
| DLP-059-000005780 | to | DLP-059-000005780 |
| DLP-059-000005794 | to | DLP-059-000005794 |
| DLP-059-000005806 | to | DLP-059-000005809 |
| DLP-059-000005833 | to | DLP-059-000005833 |
| DLP-059-000005866 | to | DLP-059-000005866 |
| DLP-059-000005898 | to | DLP-059-000005900 |
| DLP-059-000005904 | to | DLP-059-000005909 |
| DLP-059-000005972 | to | DLP-059-000005972 |
| DLP-059-000006012 | to | DLP-059-000006012 |
| DLP-059-000006015 | to | DLP-059-000006015 |
| DLP-059-000006018 | to | DLP-059-000006018 |
| DLP-059-000006070 | to | DLP-059-000006070 |
| DLP-059-000006106 | to | DLP-059-000006106 |
| DLP-059-000006179 | to | DLP-059-000006179 |
| DLP-059-000006268 | to | DLP-059-000006269 |
| DLP-059-000006271 | to | DLP-059-000006273 |
| DLP-059-000006296 | to | DLP-059-000006296 |
| DLP-059-000006355 | to | DLP-059-000006387 |
| DLP-059-000006437 | to | DLP-059-000006437 |
| DLP-059-000006463 | to | DLP-059-000006463 |
| DLP-059-000006486 | to | DLP-059-000006486 |
| DLP-059-000006492 | to | DLP-059-000006492 |
| DLP-059-000006528 | to | DLP-059-000006528 |
| DLP-059-000006545 | to | DLP-059-000006548 |
| DLP-059-000006556 | to | DLP-059-000006556 |
| DLP-059-000006564 | to | DLP-059-000006564 |
| DLP-059-000006585 | to | DLP-059-000006586 |
| DLP-059-000006645 | to | DLP-059-000006645 |
| DLP-059-000006781 | to | DLP-059-000006781 |
| DLP-059-000006803 | to | DLP-059-000006803 |
| DLP-059-000006817 | to | DLP-059-000006817 |
| DLP-059-000006822 | to | DLP-059-000006827 |
| DLP-059-000006829 | to | DLP-059-000006839 |
| DLP-059-000006842 | to | DLP-059-000006842 |
| DLP-059-000006844 | to | DLP-059-000006846 |
| DLP-059-000006873 | to | DLP-059-000006873 |
| DLP-059-000006882 | to | DLP-059-000006883 |
| DLP-059-000006892 | to | DLP-059-000006894 |
| DLP-059-000006896 | to | DLP-059-000006896 |

| | | |
|---|---|---|
| DLP-059-000006901 | to | DLP-059-000006901 |
| DLP-059-000006917 | to | DLP-059-000006920 |
| DLP-059-000006922 | to | DLP-059-000006923 |
| DLP-059-000006925 | to | DLP-059-000006927 |
| DLP-059-000006930 | to | DLP-059-000006930 |
| DLP-059-000006932 | to | DLP-059-000006936 |
| DLP-059-000006938 | to | DLP-059-000006940 |
| DLP-059-000006943 | to | DLP-059-000006950 |
| DLP-059-000006952 | to | DLP-059-000006955 |
| DLP-059-000006957 | to | DLP-059-000006958 |
| DLP-059-000006960 | to | DLP-059-000006963 |
| DLP-059-000006966 | to | DLP-059-000006968 |
| DLP-059-000006973 | to | DLP-059-000006973 |
| DLP-059-000006982 | to | DLP-059-000006987 |
| DLP-059-000007005 | to | DLP-059-000007005 |
| DLP-059-000007020 | to | DLP-059-000007020 |
| DLP-059-000007023 | to | DLP-059-000007023 |
| DLP-059-000007031 | to | DLP-059-000007031 |
| DLP-059-000007052 | to | DLP-059-000007052 |
| DLP-059-000007060 | to | DLP-059-000007060 |
| DLP-059-000007074 | to | DLP-059-000007076 |
| DLP-059-000007079 | to | DLP-059-000007080 |
| DLP-059-000007088 | to | DLP-059-000007088 |
| DLP-059-000007100 | to | DLP-059-000007100 |
| DLP-059-000007102 | to | DLP-059-000007102 |
| DLP-059-000007111 | to | DLP-059-000007111 |
| DLP-059-000007113 | to | DLP-059-000007116 |
| DLP-059-000007118 | to | DLP-059-000007118 |
| DLP-059-000007120 | to | DLP-059-000007122 |
| DLP-059-000007127 | to | DLP-059-000007127 |
| DLP-059-000007130 | to | DLP-059-000007130 |
| DLP-059-000007134 | to | DLP-059-000007135 |
| DLP-059-000007140 | to | DLP-059-000007140 |
| DLP-059-000007143 | to | DLP-059-000007143 |
| DLP-059-000007150 | to | DLP-059-000007151 |
| DLP-059-000007153 | to | DLP-059-000007153 |
| DLP-059-000007157 | to | DLP-059-000007157 |
| DLP-059-000007160 | to | DLP-059-000007161 |
| DLP-059-000007180 | to | DLP-059-000007180 |
| DLP-059-000007182 | to | DLP-059-000007182 |
| DLP-059-000007191 | to | DLP-059-000007192 |
| DLP-059-000007194 | to | DLP-059-000007194 |
| DLP-059-000007196 | to | DLP-059-000007196 |
| DLP-059-000007198 | to | DLP-059-000007198 |

| | | |
|---|---|---|
| DLP-059-000007209 | to | DLP-059-000007209 |
| DLP-059-000007246 | to | DLP-059-000007247 |
| DLP-059-000007295 | to | DLP-059-000007295 |
| DLP-059-000007302 | to | DLP-059-000007304 |
| DLP-059-000007317 | to | DLP-059-000007317 |
| DLP-059-000007319 | to | DLP-059-000007319 |
| DLP-059-000007332 | to | DLP-059-000007332 |
| DLP-059-000007335 | to | DLP-059-000007338 |
| DLP-059-000007345 | to | DLP-059-000007349 |
| DLP-059-000007352 | to | DLP-059-000007352 |
| DLP-059-000007355 | to | DLP-059-000007356 |
| DLP-059-000007358 | to | DLP-059-000007358 |
| DLP-059-000007366 | to | DLP-059-000007366 |
| DLP-059-000007368 | to | DLP-059-000007368 |
| DLP-059-000007378 | to | DLP-059-000007378 |
| DLP-059-000007380 | to | DLP-059-000007380 |
| DLP-059-000007383 | to | DLP-059-000007383 |
| DLP-059-000007386 | to | DLP-059-000007387 |
| DLP-059-000007391 | to | DLP-059-000007391 |
| DLP-059-000007413 | to | DLP-059-000007413 |
| DLP-059-000007416 | to | DLP-059-000007416 |
| DLP-059-000007418 | to | DLP-059-000007421 |
| DLP-059-000007423 | to | DLP-059-000007424 |
| DLP-059-000007426 | to | DLP-059-000007428 |
| DLP-059-000007430 | to | DLP-059-000007434 |
| DLP-059-000007436 | to | DLP-059-000007439 |
| DLP-059-000007441 | to | DLP-059-000007441 |
| DLP-059-000007443 | to | DLP-059-000007444 |
| DLP-059-000007447 | to | DLP-059-000007447 |
| DLP-059-000007451 | to | DLP-059-000007451 |
| DLP-059-000007453 | to | DLP-059-000007453 |
| DLP-059-000007455 | to | DLP-059-000007455 |
| DLP-059-000007457 | to | DLP-059-000007457 |
| DLP-059-000007459 | to | DLP-059-000007459 |
| DLP-059-000007470 | to | DLP-059-000007472 |
| DLP-059-000007475 | to | DLP-059-000007475 |
| DLP-059-000007504 | to | DLP-059-000007504 |
| DLP-059-000007509 | to | DLP-059-000007509 |
| DLP-059-000007519 | to | DLP-059-000007523 |
| DLP-059-000007526 | to | DLP-059-000007529 |
| DLP-059-000007541 | to | DLP-059-000007541 |
| DLP-059-000007543 | to | DLP-059-000007543 |
| DLP-059-000007547 | to | DLP-059-000007547 |
| DLP-059-000007563 | to | DLP-059-000007563 |

| | | |
|---|---|---|
| DLP-059-000007569 | to | DLP-059-000007570 |
| DLP-059-000007660 | to | DLP-059-000007660 |
| DLP-059-000007699 | to | DLP-059-000007699 |
| DLP-059-000007702 | to | DLP-059-000007704 |
| DLP-059-000007713 | to | DLP-059-000007713 |
| DLP-059-000007715 | to | DLP-059-000007718 |
| DLP-059-000007728 | to | DLP-059-000007729 |
| DLP-059-000007731 | to | DLP-059-000007731 |
| DLP-059-000007769 | to | DLP-059-000007769 |
| DLP-059-000007772 | to | DLP-059-000007772 |
| DLP-059-000007774 | to | DLP-059-000007774 |
| DLP-059-000007792 | to | DLP-059-000007792 |
| DLP-059-000007808 | to | DLP-059-000007808 |
| DLP-059-000007850 | to | DLP-059-000007850 |
| DLP-059-000007905 | to | DLP-059-000007905 |
| DLP-059-000008029 | to | DLP-059-000008029 |
| DLP-059-000008135 | to | DLP-059-000008135 |
| DLP-059-000008173 | to | DLP-059-000008173 |
| DLP-059-000008193 | to | DLP-059-000008193 |
| DLP-059-000008248 | to | DLP-059-000008248 |
| DLP-059-000008345 | to | DLP-059-000008345 |
| DLP-059-000008411 | to | DLP-059-000008411 |
| DLP-059-000008415 | to | DLP-059-000008415 |
| DLP-059-000008417 | to | DLP-059-000008417 |
| DLP-059-000008445 | to | DLP-059-000008445 |
| DLP-059-000008447 | to | DLP-059-000008447 |
| DLP-059-000008480 | to | DLP-059-000008480 |
| DLP-059-000008483 | to | DLP-059-000008483 |
| DLP-059-000008513 | to | DLP-059-000008513 |
| DLP-059-000008522 | to | DLP-059-000008523 |
| DLP-059-000008559 | to | DLP-059-000008560 |
| DLP-059-000008580 | to | DLP-059-000008580 |
| DLP-059-000008620 | to | DLP-059-000008621 |
| DLP-059-000008625 | to | DLP-059-000008625 |
| DLP-059-000008628 | to | DLP-059-000008628 |
| DLP-059-000008756 | to | DLP-059-000008756 |
| DLP-059-000008771 | to | DLP-059-000008771 |
| DLP-059-000008773 | to | DLP-059-000008773 |
| DLP-059-000008804 | to | DLP-059-000008804 |
| DLP-059-000008816 | to | DLP-059-000008816 |
| DLP-059-000008818 | to | DLP-059-000008818 |
| DLP-059-000008848 | to | DLP-059-000008849 |
| DLP-059-000008875 | to | DLP-059-000008875 |
| DLP-059-000008878 | to | DLP-059-000008878 |

| | | |
|---|---|---|
| DLP-059-000008888 | to | DLP-059-000008890 |
| DLP-059-000008892 | to | DLP-059-000008893 |
| DLP-059-000008940 | to | DLP-059-000008940 |
| DLP-059-000008952 | to | DLP-059-000008954 |
| DLP-059-000008957 | to | DLP-059-000008960 |
| DLP-059-000008965 | to | DLP-059-000008965 |
| DLP-059-000008976 | to | DLP-059-000008976 |
| DLP-059-000008979 | to | DLP-059-000008979 |
| DLP-059-000008996 | to | DLP-059-000008997 |
| DLP-059-000009006 | to | DLP-059-000009006 |
| DLP-059-000009034 | to | DLP-059-000009034 |
| DLP-059-000009046 | to | DLP-059-000009047 |
| DLP-059-000009062 | to | DLP-059-000009062 |
| DLP-059-000009072 | to | DLP-059-000009073 |
| DLP-059-000009083 | to | DLP-059-000009084 |
| DLP-059-000009098 | to | DLP-059-000009098 |
| DLP-059-000009101 | to | DLP-059-000009101 |
| DLP-059-000009105 | to | DLP-059-000009105 |
| DLP-059-000009117 | to | DLP-059-000009117 |
| DLP-059-000009128 | to | DLP-059-000009128 |
| DLP-059-000009137 | to | DLP-059-000009137 |
| DLP-059-000009140 | to | DLP-059-000009140 |
| DLP-059-000009144 | to | DLP-059-000009145 |
| DLP-059-000009147 | to | DLP-059-000009147 |
| DLP-059-000009158 | to | DLP-059-000009158 |
| DLP-059-000009169 | to | DLP-059-000009169 |
| DLP-059-000009191 | to | DLP-059-000009191 |
| DLP-059-000009207 | to | DLP-059-000009207 |
| DLP-059-000009225 | to | DLP-059-000009226 |
| DLP-059-000009228 | to | DLP-059-000009229 |
| DLP-059-000009231 | to | DLP-059-000009231 |
| DLP-059-000009234 | to | DLP-059-000009234 |
| DLP-059-000009243 | to | DLP-059-000009246 |
| DLP-059-000009248 | to | DLP-059-000009248 |
| DLP-059-000009264 | to | DLP-059-000009264 |
| DLP-059-000009266 | to | DLP-059-000009266 |
| DLP-059-000009276 | to | DLP-059-000009276 |
| DLP-059-000009278 | to | DLP-059-000009280 |
| DLP-059-000009287 | to | DLP-059-000009287 |
| DLP-059-000009308 | to | DLP-059-000009308 |
| DLP-059-000009311 | to | DLP-059-000009313 |
| DLP-059-000009328 | to | DLP-059-000009328 |
| DLP-059-000009330 | to | DLP-059-000009331 |
| DLP-059-000009345 | to | DLP-059-000009345 |

| | | |
|---|---|---|
| DLP-059-000009348 | to | DLP-059-000009349 |
| DLP-059-000009352 | to | DLP-059-000009353 |
| DLP-059-000009360 | to | DLP-059-000009360 |
| DLP-059-000009376 | to | DLP-059-000009379 |
| DLP-059-000009382 | to | DLP-059-000009384 |
| DLP-059-000009389 | to | DLP-059-000009389 |
| DLP-059-000009395 | to | DLP-059-000009395 |
| DLP-059-000009397 | to | DLP-059-000009397 |
| DLP-059-000009405 | to | DLP-059-000009405 |
| DLP-059-000009414 | to | DLP-059-000009417 |
| DLP-059-000009427 | to | DLP-059-000009427 |
| DLP-059-000009435 | to | DLP-059-000009435 |
| DLP-059-000009437 | to | DLP-059-000009437 |
| DLP-059-000009443 | to | DLP-059-000009444 |
| DLP-059-000009446 | to | DLP-059-000009448 |
| DLP-059-000009456 | to | DLP-059-000009456 |
| DLP-059-000009465 | to | DLP-059-000009465 |
| DLP-059-000009469 | to | DLP-059-000009469 |
| DLP-059-000009472 | to | DLP-059-000009472 |
| DLP-059-000009476 | to | DLP-059-000009476 |
| DLP-059-000009478 | to | DLP-059-000009479 |
| DLP-059-000009484 | to | DLP-059-000009485 |
| DLP-059-000009490 | to | DLP-059-000009490 |
| DLP-059-000009517 | to | DLP-059-000009517 |
| DLP-059-000009525 | to | DLP-059-000009526 |
| DLP-059-000009550 | to | DLP-059-000009550 |
| DLP-059-000009554 | to | DLP-059-000009554 |
| DLP-059-000009556 | to | DLP-059-000009558 |
| DLP-059-000009563 | to | DLP-059-000009563 |
| DLP-059-000009568 | to | DLP-059-000009570 |
| DLP-059-000009591 | to | DLP-059-000009594 |
| DLP-059-000009610 | to | DLP-059-000009610 |
| DLP-059-000009618 | to | DLP-059-000009619 |
| DLP-059-000009624 | to | DLP-059-000009625 |
| DLP-059-000009631 | to | DLP-059-000009633 |
| DLP-059-000009636 | to | DLP-059-000009636 |
| DLP-059-000009639 | to | DLP-059-000009640 |
| DLP-059-000009671 | to | DLP-059-000009672 |
| DLP-059-000009688 | to | DLP-059-000009689 |
| DLP-059-000009692 | to | DLP-059-000009693 |
| DLP-059-000009701 | to | DLP-059-000009706 |
| DLP-059-000009709 | to | DLP-059-000009709 |
| DLP-059-000009723 | to | DLP-059-000009724 |
| DLP-059-000009729 | to | DLP-059-000009729 |

| | | |
|---|---|---|
| DLP-059-000009731 | to | DLP-059-000009732 |
| DLP-059-000009742 | to | DLP-059-000009742 |
| DLP-059-000009744 | to | DLP-059-000009745 |
| DLP-059-000009753 | to | DLP-059-000009753 |
| DLP-059-000009755 | to | DLP-059-000009755 |
| DLP-059-000009765 | to | DLP-059-000009765 |
| DLP-059-000009777 | to | DLP-059-000009777 |
| DLP-059-000009781 | to | DLP-059-000009782 |
| DLP-059-000009784 | to | DLP-059-000009786 |
| DLP-059-000009800 | to | DLP-059-000009800 |
| DLP-059-000009829 | to | DLP-059-000009829 |
| DLP-059-000009861 | to | DLP-059-000009861 |
| DLP-059-000009867 | to | DLP-059-000009869 |
| DLP-059-000009876 | to | DLP-059-000009876 |
| DLP-059-000009880 | to | DLP-059-000009880 |
| DLP-059-000009883 | to | DLP-059-000009883 |
| DLP-059-000009886 | to | DLP-059-000009886 |
| DLP-059-000009894 | to | DLP-059-000009894 |
| DLP-059-000009897 | to | DLP-059-000009898 |
| DLP-059-000009918 | to | DLP-059-000009920 |
| DLP-059-000009932 | to | DLP-059-000009933 |
| DLP-059-000009942 | to | DLP-059-000009942 |
| DLP-059-000009964 | to | DLP-059-000009966 |
| DLP-059-000010000 | to | DLP-059-000010000 |
| DLP-059-000010046 | to | DLP-059-000010047 |
| DLP-059-000010049 | to | DLP-059-000010058 |
| DLP-059-000010066 | to | DLP-059-000010069 |
| DLP-059-000010102 | to | DLP-059-000010102 |
| DLP-059-000010104 | to | DLP-059-000010104 |
| DLP-059-000010107 | to | DLP-059-000010110 |
| DLP-059-000010143 | to | DLP-059-000010143 |
| DLP-059-000010155 | to | DLP-059-000010155 |
| DLP-059-000010157 | to | DLP-059-000010157 |
| DLP-059-000010160 | to | DLP-059-000010161 |
| DLP-059-000010191 | to | DLP-059-000010191 |
| DLP-059-000010240 | to | DLP-059-000010240 |
| DLP-059-000010265 | to | DLP-059-000010269 |
| DLP-059-000010280 | to | DLP-059-000010280 |
| DLP-059-000010295 | to | DLP-059-000010295 |
| DLP-059-000010330 | to | DLP-059-000010330 |
| DLP-059-000010361 | to | DLP-059-000010361 |
| DLP-059-000010420 | to | DLP-059-000010421 |
| DLP-059-000010431 | to | DLP-059-000010431 |
| DLP-059-000010440 | to | DLP-059-000010440 |

| | | |
|---|---|---|
| DLP-059-000010451 | to | DLP-059-000010454 |
| DLP-059-000010511 | to | DLP-059-000010511 |
| DLP-059-000010550 | to | DLP-059-000010550 |
| DLP-059-000010553 | to | DLP-059-000010554 |
| DLP-059-000010570 | to | DLP-059-000010570 |
| DLP-059-000010611 | to | DLP-059-000010611 |
| DLP-059-000010638 | to | DLP-059-000010638 |
| DLP-059-000010648 | to | DLP-059-000010649 |
| DLP-059-000010655 | to | DLP-059-000010655 |
| DLP-059-000010657 | to | DLP-059-000010657 |
| DLP-059-000010670 | to | DLP-059-000010672 |
| DLP-059-000010674 | to | DLP-059-000010674 |
| DLP-059-000010684 | to | DLP-059-000010684 |
| DLP-059-000010731 | to | DLP-059-000010731 |
| DLP-059-000010738 | to | DLP-059-000010739 |
| DLP-059-000010743 | to | DLP-059-000010743 |
| DLP-059-000010758 | to | DLP-059-000010758 |
| DLP-059-000010772 | to | DLP-059-000010772 |
| DLP-059-000010827 | to | DLP-059-000010827 |
| DLP-059-000010834 | to | DLP-059-000010834 |
| DLP-059-000010854 | to | DLP-059-000010854 |
| DLP-059-000010861 | to | DLP-059-000010861 |
| DLP-059-000010879 | to | DLP-059-000010879 |
| DLP-059-000010901 | to | DLP-059-000010901 |
| DLP-059-000010904 | to | DLP-059-000010904 |
| DLP-059-000010909 | to | DLP-059-000010909 |
| DLP-059-000010931 | to | DLP-059-000010931 |
| DLP-059-000010978 | to | DLP-059-000010978 |
| DLP-059-000010980 | to | DLP-059-000010984 |
| DLP-059-000010987 | to | DLP-059-000010992 |
| DLP-059-000010998 | to | DLP-059-000010998 |
| DLP-059-000011010 | to | DLP-059-000011010 |
| DLP-059-000011063 | to | DLP-059-000011078 |
| DLP-059-000011080 | to | DLP-059-000011101 |
| DLP-059-000011103 | to | DLP-059-000011110 |
| DLP-059-000011140 | to | DLP-059-000011143 |
| DLP-059-000011154 | to | DLP-059-000011159 |
| DLP-059-000011195 | to | DLP-059-000011203 |
| DLP-059-000011249 | to | DLP-059-000011251 |
| DLP-059-000011324 | to | DLP-059-000011328 |
| DLP-059-000011330 | to | DLP-059-000011330 |
| DLP-059-000011332 | to | DLP-059-000011332 |
| DLP-059-000011363 | to | DLP-059-000011363 |
| DLP-059-000011375 | to | DLP-059-000011376 |

| | | |
|---|---|---|
| DLP-059-000011406 | to | DLP-059-000011407 |
| DLP-059-000011441 | to | DLP-059-000011441 |
| DLP-059-000011462 | to | DLP-059-000011465 |
| DLP-059-000011514 | to | DLP-059-000011514 |
| DLP-059-000011521 | to | DLP-059-000011521 |
| DLP-059-000011530 | to | DLP-059-000011530 |
| DLP-059-000011532 | to | DLP-059-000011532 |
| DLP-059-000011558 | to | DLP-059-000011559 |
| DLP-059-000011561 | to | DLP-059-000011561 |
| DLP-059-000011585 | to | DLP-059-000011585 |
| DLP-059-000011612 | to | DLP-059-000011617 |
| DLP-059-000011620 | to | DLP-059-000011620 |
| DLP-059-000011622 | to | DLP-059-000011622 |
| DLP-059-000011626 | to | DLP-059-000011627 |
| DLP-059-000011629 | to | DLP-059-000011630 |
| DLP-059-000011649 | to | DLP-059-000011649 |
| DLP-059-000011651 | to | DLP-059-000011655 |
| DLP-059-000011658 | to | DLP-059-000011658 |
| DLP-059-000011685 | to | DLP-059-000011685 |
| DLP-059-000011687 | to | DLP-059-000011689 |
| DLP-059-000011704 | to | DLP-059-000011705 |
| DLP-059-000011728 | to | DLP-059-000011728 |
| DLP-059-000011758 | to | DLP-059-000011758 |
| DLP-059-000011764 | to | DLP-059-000011764 |
| DLP-059-000011785 | to | DLP-059-000011785 |
| DLP-059-000011787 | to | DLP-059-000011788 |
| DLP-059-000011796 | to | DLP-059-000011796 |
| DLP-059-000011802 | to | DLP-059-000011804 |
| DLP-059-000011806 | to | DLP-059-000011806 |
| DLP-059-000011884 | to | DLP-059-000011884 |
| DLP-059-000011898 | to | DLP-059-000011898 |
| DLP-059-000011905 | to | DLP-059-000011905 |
| DLP-059-000011972 | to | DLP-059-000011972 |
| DLP-059-000011974 | to | DLP-059-000011974 |
| DLP-059-000011976 | to | DLP-059-000011976 |
| DLP-059-000012031 | to | DLP-059-000012031 |
| DLP-059-000012050 | to | DLP-059-000012050 |
| DLP-059-000012056 | to | DLP-059-000012056 |
| DLP-059-000012058 | to | DLP-059-000012058 |
| DLP-059-000012062 | to | DLP-059-000012064 |
| DLP-059-000012069 | to | DLP-059-000012069 |
| DLP-059-000012099 | to | DLP-059-000012103 |
| DLP-059-000012105 | to | DLP-059-000012105 |
| DLP-059-000012109 | to | DLP-059-000012109 |

| | | |
|---|---|---|
| DLP-059-000012125 | to | DLP-059-000012125 |
| DLP-059-000012153 | to | DLP-059-000012153 |
| DLP-059-000012159 | to | DLP-059-000012160 |
| DLP-059-000012169 | to | DLP-059-000012169 |
| DLP-059-000012171 | to | DLP-059-000012171 |
| DLP-059-000012192 | to | DLP-059-000012192 |
| DLP-059-000012194 | to | DLP-059-000012194 |
| DLP-059-000012208 | to | DLP-059-000012208 |
| DLP-059-000012227 | to | DLP-059-000012231 |
| DLP-059-000012239 | to | DLP-059-000012239 |
| DLP-059-000012241 | to | DLP-059-000012241 |
| DLP-059-000012244 | to | DLP-059-000012244 |
| DLP-059-000012252 | to | DLP-059-000012253 |
| DLP-059-000012255 | to | DLP-059-000012257 |
| DLP-059-000012285 | to | DLP-059-000012285 |
| DLP-059-000012301 | to | DLP-059-000012301 |
| DLP-059-000012362 | to | DLP-059-000012363 |
| DLP-059-000012422 | to | DLP-059-000012423 |
| DLP-059-000012443 | to | DLP-059-000012443 |
| DLP-059-000012451 | to | DLP-059-000012451 |
| DLP-059-000012487 | to | DLP-059-000012487 |
| DLP-059-000012492 | to | DLP-059-000012492 |
| DLP-059-000012526 | to | DLP-059-000012528 |
| DLP-059-000012532 | to | DLP-059-000012533 |
| DLP-059-000012539 | to | DLP-059-000012541 |
| DLP-059-000012623 | to | DLP-059-000012623 |
| DLP-059-000012656 | to | DLP-059-000012660 |
| DLP-059-000012685 | to | DLP-059-000012686 |
| DLP-059-000012688 | to | DLP-059-000012688 |
| DLP-059-000012701 | to | DLP-059-000012701 |
| DLP-059-000012706 | to | DLP-059-000012706 |
| DLP-059-000012732 | to | DLP-059-000012734 |
| DLP-059-000012740 | to | DLP-059-000012741 |
| DLP-059-000012777 | to | DLP-059-000012777 |
| DLP-059-000012779 | to | DLP-059-000012779 |
| DLP-059-000012795 | to | DLP-059-000012796 |
| DLP-059-000012798 | to | DLP-059-000012798 |
| DLP-059-000012858 | to | DLP-059-000012858 |
| DLP-059-000012863 | to | DLP-059-000012863 |
| DLP-059-000012876 | to | DLP-059-000012877 |
| DLP-059-000012912 | to | DLP-059-000012913 |
| DLP-059-000012949 | to | DLP-059-000012951 |
| DLP-059-000012953 | to | DLP-059-000012953 |
| DLP-059-000012957 | to | DLP-059-000012957 |

| | | |
|---|---|---|
| DLP-059-000012966 | to | DLP-059-000012968 |
| DLP-059-000012978 | to | DLP-059-000012978 |
| DLP-059-000012983 | to | DLP-059-000012983 |
| DLP-059-000012993 | to | DLP-059-000012993 |
| DLP-059-000012999 | to | DLP-059-000012999 |
| DLP-059-000013004 | to | DLP-059-000013006 |
| DLP-059-000013008 | to | DLP-059-000013014 |
| DLP-059-000013016 | to | DLP-059-000013016 |
| DLP-059-000013020 | to | DLP-059-000013020 |
| DLP-059-000013022 | to | DLP-059-000013022 |
| DLP-059-000013024 | to | DLP-059-000013024 |
| DLP-059-000013028 | to | DLP-059-000013029 |
| DLP-059-000013031 | to | DLP-059-000013047 |
| DLP-059-000013053 | to | DLP-059-000013055 |
| DLP-059-000013061 | to | DLP-059-000013061 |
| DLP-059-000013067 | to | DLP-059-000013067 |
| DLP-059-000013087 | to | DLP-059-000013088 |
| DLP-059-000013103 | to | DLP-059-000013103 |
| DLP-059-000013109 | to | DLP-059-000013109 |
| DLP-059-000013131 | to | DLP-059-000013132 |
| DLP-059-000013144 | to | DLP-059-000013144 |
| DLP-059-000013147 | to | DLP-059-000013147 |
| DLP-059-000013181 | to | DLP-059-000013181 |
| DLP-059-000013188 | to | DLP-059-000013188 |
| DLP-059-000013202 | to | DLP-059-000013207 |
| DLP-059-000013297 | to | DLP-059-000013297 |
| DLP-059-000013324 | to | DLP-059-000013324 |
| DLP-059-000013385 | to | DLP-059-000013385 |
| DLP-059-000013476 | to | DLP-059-000013476 |
| DLP-059-000013515 | to | DLP-059-000013515 |
| DLP-059-000013544 | to | DLP-059-000013544 |
| DLP-059-000013548 | to | DLP-059-000013548 |
| DLP-059-000013551 | to | DLP-059-000013554 |
| DLP-059-000013556 | to | DLP-059-000013557 |
| DLP-059-000013559 | to | DLP-059-000013567 |
| DLP-059-000013569 | to | DLP-059-000013569 |
| DLP-059-000013584 | to | DLP-059-000013585 |
| DLP-059-000013596 | to | DLP-059-000013596 |
| DLP-059-000013606 | to | DLP-059-000013607 |
| DLP-059-000013609 | to | DLP-059-000013610 |
| DLP-059-000013612 | to | DLP-059-000013612 |
| DLP-059-000013615 | to | DLP-059-000013627 |
| DLP-059-000013629 | to | DLP-059-000013632 |
| DLP-059-000013634 | to | DLP-059-000013634 |

| | | |
|---|---|---|
| DLP-059-000013636 | to | DLP-059-000013639 |
| DLP-059-000013641 | to | DLP-059-000013641 |
| DLP-059-000013645 | to | DLP-059-000013645 |
| DLP-059-000013650 | to | DLP-059-000013650 |
| DLP-059-000013656 | to | DLP-059-000013657 |
| DLP-059-000013659 | to | DLP-059-000013659 |
| DLP-059-000013661 | to | DLP-059-000013687 |
| DLP-059-000013703 | to | DLP-059-000013703 |
| DLP-059-000013771 | to | DLP-059-000013771 |
| DLP-059-000013830 | to | DLP-059-000013830 |
| DLP-059-000013834 | to | DLP-059-000013835 |
| DLP-059-000013837 | to | DLP-059-000013837 |
| DLP-059-000013839 | to | DLP-059-000013840 |
| DLP-059-000013845 | to | DLP-059-000013845 |
| DLP-059-000013870 | to | DLP-059-000013874 |
| DLP-059-000013876 | to | DLP-059-000013877 |
| DLP-059-000013879 | to | DLP-059-000013879 |
| DLP-059-000013882 | to | DLP-059-000013882 |
| DLP-059-000013886 | to | DLP-059-000013886 |
| DLP-059-000013898 | to | DLP-059-000013898 |
| DLP-059-000013900 | to | DLP-059-000013900 |
| DLP-059-000013902 | to | DLP-059-000013904 |
| DLP-059-000013932 | to | DLP-059-000013932 |
| DLP-059-000013964 | to | DLP-059-000013964 |
| DLP-059-000014001 | to | DLP-059-000014009 |
| DLP-059-000014011 | to | DLP-059-000014011 |
| DLP-059-000014013 | to | DLP-059-000014014 |
| DLP-059-000014019 | to | DLP-059-000014023 |
| DLP-059-000014030 | to | DLP-059-000014030 |
| DLP-059-000014032 | to | DLP-059-000014032 |
| DLP-059-000014045 | to | DLP-059-000014046 |
| DLP-059-000014048 | to | DLP-059-000014048 |
| DLP-059-000014050 | to | DLP-059-000014050 |
| DLP-059-000014052 | to | DLP-059-000014052 |
| DLP-059-000014064 | to | DLP-059-000014069 |
| DLP-059-000014071 | to | DLP-059-000014072 |
| DLP-059-000014081 | to | DLP-059-000014081 |
| DLP-059-000014087 | to | DLP-059-000014087 |
| DLP-059-000014099 | to | DLP-059-000014100 |
| DLP-059-000014128 | to | DLP-059-000014130 |
| DLP-059-000014135 | to | DLP-059-000014135 |
| DLP-059-000014137 | to | DLP-059-000014137 |
| DLP-059-000014140 | to | DLP-059-000014140 |
| DLP-059-000014142 | to | DLP-059-000014142 |

| | | |
|---|---|---|
| DLP-059-000014144 | to | DLP-059-000014144 |
| DLP-059-000014146 | to | DLP-059-000014147 |
| DLP-059-000014149 | to | DLP-059-000014150 |
| DLP-059-000014152 | to | DLP-059-000014152 |
| DLP-059-000014175 | to | DLP-059-000014175 |
| DLP-059-000014180 | to | DLP-059-000014183 |
| DLP-059-000014190 | to | DLP-059-000014191 |
| DLP-059-000014207 | to | DLP-059-000014207 |
| DLP-059-000014213 | to | DLP-059-000014213 |
| DLP-059-000014219 | to | DLP-059-000014219 |
| DLP-059-000014223 | to | DLP-059-000014223 |
| DLP-059-000014229 | to | DLP-059-000014231 |
| DLP-059-000014233 | to | DLP-059-000014233 |
| DLP-059-000014235 | to | DLP-059-000014236 |
| DLP-059-000014241 | to | DLP-059-000014241 |
| DLP-059-000014243 | to | DLP-059-000014244 |
| DLP-059-000014246 | to | DLP-059-000014250 |
| DLP-059-000014260 | to | DLP-059-000014261 |
| DLP-059-000014265 | to | DLP-059-000014266 |
| DLP-059-000014272 | to | DLP-059-000014272 |
| DLP-059-000014278 | to | DLP-059-000014278 |
| DLP-059-000014289 | to | DLP-059-000014290 |
| DLP-059-000014300 | to | DLP-059-000014309 |
| DLP-059-000014311 | to | DLP-059-000014311 |
| DLP-059-000014316 | to | DLP-059-000014318 |
| DLP-059-000014330 | to | DLP-059-000014334 |
| DLP-059-000014342 | to | DLP-059-000014342 |
| DLP-059-000014346 | to | DLP-059-000014346 |
| DLP-059-000014354 | to | DLP-059-000014354 |
| DLP-059-000014357 | to | DLP-059-000014358 |
| DLP-059-000014361 | to | DLP-059-000014361 |
| DLP-059-000014363 | to | DLP-059-000014363 |
| DLP-059-000014369 | to | DLP-059-000014369 |
| DLP-059-000014372 | to | DLP-059-000014372 |
| DLP-059-000014379 | to | DLP-059-000014379 |
| DLP-059-000014382 | to | DLP-059-000014382 |
| DLP-059-000014413 | to | DLP-059-000014413 |
| DLP-059-000014415 | to | DLP-059-000014415 |
| DLP-059-000014420 | to | DLP-059-000014425 |
| DLP-059-000014429 | to | DLP-059-000014431 |
| DLP-059-000014434 | to | DLP-059-000014447 |
| DLP-059-000014453 | to | DLP-059-000014454 |
| DLP-059-000014456 | to | DLP-059-000014456 |
| DLP-059-000014460 | to | DLP-059-000014464 |

| | | |
|---|---|---|
| DLP-059-000014470 | to | DLP-059-000014470 |
| DLP-059-000014472 | to | DLP-059-000014472 |
| DLP-059-000014475 | to | DLP-059-000014480 |
| DLP-059-000014482 | to | DLP-059-000014484 |
| DLP-059-000014486 | to | DLP-059-000014488 |
| DLP-059-000014490 | to | DLP-059-000014490 |
| DLP-059-000014492 | to | DLP-059-000014492 |
| DLP-059-000014498 | to | DLP-059-000014502 |
| DLP-059-000014504 | to | DLP-059-000014505 |
| DLP-059-000014507 | to | DLP-059-000014521 |
| DLP-059-000014526 | to | DLP-059-000014527 |
| DLP-059-000014529 | to | DLP-059-000014536 |
| DLP-059-000014538 | to | DLP-059-000014539 |
| DLP-059-000014542 | to | DLP-059-000014544 |
| DLP-059-000014548 | to | DLP-059-000014548 |
| DLP-059-000014550 | to | DLP-059-000014553 |
| DLP-059-000014557 | to | DLP-059-000014557 |
| DLP-059-000014562 | to | DLP-059-000014567 |
| DLP-059-000014571 | to | DLP-059-000014571 |
| DLP-059-000014574 | to | DLP-059-000014576 |
| DLP-059-000014580 | to | DLP-059-000014582 |
| DLP-059-000014590 | to | DLP-059-000014590 |
| DLP-059-000014592 | to | DLP-059-000014592 |
| DLP-059-000014598 | to | DLP-059-000014598 |
| DLP-059-000014603 | to | DLP-059-000014603 |
| DLP-059-000014613 | to | DLP-059-000014613 |
| DLP-059-000014615 | to | DLP-059-000014615 |
| DLP-059-000014619 | to | DLP-059-000014620 |
| DLP-059-000014624 | to | DLP-059-000014624 |
| DLP-059-000014627 | to | DLP-059-000014627 |
| DLP-059-000014629 | to | DLP-059-000014629 |
| DLP-059-000014632 | to | DLP-059-000014632 |
| DLP-059-000014634 | to | DLP-059-000014640 |
| DLP-059-000014642 | to | DLP-059-000014644 |
| DLP-059-000014648 | to | DLP-059-000014652 |
| DLP-059-000014660 | to | DLP-059-000014660 |
| DLP-059-000014665 | to | DLP-059-000014666 |
| DLP-059-000014672 | to | DLP-059-000014672 |
| DLP-059-000014675 | to | DLP-059-000014678 |
| DLP-059-000014680 | to | DLP-059-000014681 |
| DLP-059-000014683 | to | DLP-059-000014683 |
| DLP-059-000014689 | to | DLP-059-000014690 |
| DLP-059-000014692 | to | DLP-059-000014693 |
| DLP-059-000014695 | to | DLP-059-000014696 |

| | | |
|---|---|---|
| DLP-059-000014700 | to | DLP-059-000014701 |
| DLP-059-000014704 | to | DLP-059-000014706 |
| DLP-059-000014708 | to | DLP-059-000014709 |
| DLP-059-000014715 | to | DLP-059-000014719 |
| DLP-059-000014726 | to | DLP-059-000014730 |
| DLP-059-000014732 | to | DLP-059-000014732 |
| DLP-059-000014734 | to | DLP-059-000014734 |
| DLP-059-000014736 | to | DLP-059-000014736 |
| DLP-059-000014740 | to | DLP-059-000014740 |
| DLP-059-000014742 | to | DLP-059-000014742 |
| DLP-059-000014745 | to | DLP-059-000014745 |
| DLP-059-000014747 | to | DLP-059-000014747 |
| DLP-059-000014753 | to | DLP-059-000014753 |
| DLP-059-000014762 | to | DLP-059-000014762 |
| DLP-059-000014765 | to | DLP-059-000014768 |
| DLP-059-000014770 | to | DLP-059-000014770 |
| DLP-059-000014772 | to | DLP-059-000014776 |
| DLP-059-000014781 | to | DLP-059-000014784 |
| DLP-059-000014789 | to | DLP-059-000014789 |
| DLP-059-000014796 | to | DLP-059-000014797 |
| DLP-059-000014811 | to | DLP-059-000014813 |
| DLP-059-000014815 | to | DLP-059-000014822 |
| DLP-059-000014828 | to | DLP-059-000014828 |
| DLP-059-000014842 | to | DLP-059-000014842 |
| DLP-059-000014858 | to | DLP-059-000014860 |
| DLP-059-000014871 | to | DLP-059-000014873 |
| DLP-059-000014891 | to | DLP-059-000014893 |
| DLP-059-000014903 | to | DLP-059-000014904 |
| DLP-059-000014916 | to | DLP-059-000014917 |
| DLP-059-000014923 | to | DLP-059-000014923 |
| DLP-059-000014930 | to | DLP-059-000014931 |
| DLP-059-000014936 | to | DLP-059-000014936 |
| DLP-059-000014944 | to | DLP-059-000014945 |
| DLP-059-000014947 | to | DLP-059-000014947 |
| DLP-059-000014958 | to | DLP-059-000014958 |
| DLP-059-000014967 | to | DLP-059-000014967 |
| DLP-059-000014972 | to | DLP-059-000014972 |
| DLP-059-000014976 | to | DLP-059-000014976 |
| DLP-059-000014995 | to | DLP-059-000014999 |
| DLP-059-000015001 | to | DLP-059-000015005 |
| DLP-059-000015008 | to | DLP-059-000015008 |
| DLP-059-000015012 | to | DLP-059-000015012 |
| DLP-059-000015018 | to | DLP-059-000015018 |
| DLP-059-000015038 | to | DLP-059-000015038 |

| | | |
|---|---|---|
| DLP-059-000015057 | to | DLP-059-000015057 |
| DLP-059-000015059 | to | DLP-059-000015059 |
| DLP-059-000015090 | to | DLP-059-000015091 |
| DLP-059-000015093 | to | DLP-059-000015093 |
| DLP-059-000015097 | to | DLP-059-000015097 |
| DLP-059-000015102 | to | DLP-059-000015102 |
| DLP-059-000015121 | to | DLP-059-000015121 |
| DLP-059-000015141 | to | DLP-059-000015141 |
| DLP-059-000015151 | to | DLP-059-000015152 |
| DLP-059-000015162 | to | DLP-059-000015162 |
| DLP-059-000015177 | to | DLP-059-000015177 |
| DLP-059-000015181 | to | DLP-059-000015184 |
| DLP-059-000015186 | to | DLP-059-000015190 |
| DLP-059-000015195 | to | DLP-059-000015195 |
| DLP-059-000015197 | to | DLP-059-000015197 |
| DLP-059-000015202 | to | DLP-059-000015202 |
| DLP-059-000015208 | to | DLP-059-000015208 |
| DLP-059-000015215 | to | DLP-059-000015215 |
| DLP-059-000015223 | to | DLP-059-000015223 |
| DLP-059-000015227 | to | DLP-059-000015228 |
| DLP-059-000015262 | to | DLP-059-000015262 |
| DLP-059-000015290 | to | DLP-059-000015290 |
| DLP-059-000015303 | to | DLP-059-000015303 |
| DLP-059-000015312 | to | DLP-059-000015312 |
| DLP-059-000015360 | to | DLP-059-000015361 |
| DLP-059-000015363 | to | DLP-059-000015363 |
| DLP-059-000015372 | to | DLP-059-000015372 |
| DLP-059-000015405 | to | DLP-059-000015405 |
| DLP-059-000015418 | to | DLP-059-000015418 |
| DLP-059-000015441 | to | DLP-059-000015445 |
| DLP-059-000015450 | to | DLP-059-000015450 |
| DLP-059-000015455 | to | DLP-059-000015457 |
| DLP-059-000015459 | to | DLP-059-000015459 |
| DLP-059-000015486 | to | DLP-059-000015496 |
| DLP-059-000015499 | to | DLP-059-000015499 |
| DLP-059-000015501 | to | DLP-059-000015519 |
| DLP-059-000015536 | to | DLP-059-000015537 |
| DLP-059-000015539 | to | DLP-059-000015540 |
| DLP-059-000015542 | to | DLP-059-000015555 |
| DLP-059-000015562 | to | DLP-059-000015562 |
| DLP-059-000015573 | to | DLP-059-000015573 |
| DLP-059-000015582 | to | DLP-059-000015582 |
| DLP-059-000015592 | to | DLP-059-000015592 |
| DLP-059-000015642 | to | DLP-059-000015642 |

| | | |
|---|---|---|
| DLP-059-000015762 | to | DLP-059-000015763 |
| DLP-059-000015771 | to | DLP-059-000015772 |
| DLP-059-000015807 | to | DLP-059-000015807 |
| DLP-059-000015821 | to | DLP-059-000015821 |
| DLP-059-000015837 | to | DLP-059-000015842 |
| DLP-059-000015860 | to | DLP-059-000015860 |
| DLP-059-000015875 | to | DLP-059-000015875 |
| DLP-059-000016031 | to | DLP-059-000016032 |
| DLP-059-000016034 | to | DLP-059-000016035 |
| DLP-059-000016074 | to | DLP-059-000016075 |
| DLP-059-000016105 | to | DLP-059-000016105 |
| DLP-059-000016128 | to | DLP-059-000016131 |
| DLP-059-000016133 | to | DLP-059-000016134 |
| DLP-059-000016136 | to | DLP-059-000016137 |
| DLP-059-000016140 | to | DLP-059-000016140 |
| DLP-059-000016143 | to | DLP-059-000016143 |
| DLP-059-000016199 | to | DLP-059-000016199 |
| DLP-059-000016227 | to | DLP-059-000016227 |
| DLP-059-000016244 | to | DLP-059-000016244 |
| DLP-059-000016260 | to | DLP-059-000016265 |
| DLP-059-000016281 | to | DLP-059-000016281 |
| DLP-059-000016283 | to | DLP-059-000016283 |
| DLP-059-000016287 | to | DLP-059-000016287 |
| DLP-059-000016316 | to | DLP-059-000016316 |
| DLP-059-000016338 | to | DLP-059-000016339 |
| DLP-059-000016341 | to | DLP-059-000016343 |
| DLP-059-000016345 | to | DLP-059-000016357 |
| DLP-059-000016381 | to | DLP-059-000016381 |
| DLP-059-000016415 | to | DLP-059-000016415 |
| DLP-059-000016419 | to | DLP-059-000016419 |
| DLP-059-000016421 | to | DLP-059-000016421 |
| DLP-059-000016464 | to | DLP-059-000016464 |
| DLP-059-000016474 | to | DLP-059-000016475 |
| DLP-059-000016477 | to | DLP-059-000016480 |
| DLP-059-000016547 | to | DLP-059-000016547 |
| DLP-059-000016585 | to | DLP-059-000016585 |
| DLP-059-000016587 | to | DLP-059-000016589 |
| DLP-059-000016594 | to | DLP-059-000016594 |
| DLP-059-000016596 | to | DLP-059-000016596 |
| DLP-059-000016646 | to | DLP-059-000016646 |
| DLP-059-000016655 | to | DLP-059-000016655 |
| DLP-059-000016675 | to | DLP-059-000016675 |
| DLP-059-000016732 | to | DLP-059-000016732 |
| DLP-059-000016797 | to | DLP-059-000016797 |

| | | |
|---|---|---|
| DLP-059-000016813 | to | DLP-059-000016815 |
| DLP-059-000016817 | to | DLP-059-000016817 |
| DLP-059-000016828 | to | DLP-059-000016828 |
| DLP-059-000016830 | to | DLP-059-000016830 |
| DLP-059-000016848 | to | DLP-059-000016848 |
| DLP-059-000016874 | to | DLP-059-000016874 |
| DLP-059-000016883 | to | DLP-059-000016883 |
| DLP-059-000016889 | to | DLP-059-000016889 |
| DLP-059-000016899 | to | DLP-059-000016899 |
| DLP-059-000016904 | to | DLP-059-000016908 |
| DLP-059-000016911 | to | DLP-059-000016911 |
| DLP-059-000016919 | to | DLP-059-000016919 |
| DLP-059-000016936 | to | DLP-059-000016940 |
| DLP-059-000016948 | to | DLP-059-000016950 |
| DLP-059-000016954 | to | DLP-059-000016954 |
| DLP-059-000016958 | to | DLP-059-000016964 |
| DLP-059-000016974 | to | DLP-059-000016975 |
| DLP-059-000016980 | to | DLP-059-000016981 |
| DLP-059-000016997 | to | DLP-059-000016997 |
| DLP-059-000017097 | to | DLP-059-000017097 |
| DLP-059-000017174 | to | DLP-059-000017177 |
| DLP-059-000017191 | to | DLP-059-000017191 |
| DLP-059-000017198 | to | DLP-059-000017215 |
| DLP-059-000017252 | to | DLP-059-000017260 |
| DLP-059-000017279 | to | DLP-059-000017281 |
| DLP-059-000017293 | to | DLP-059-000017296 |
| DLP-059-000017298 | to | DLP-059-000017298 |
| DLP-059-000017306 | to | DLP-059-000017306 |
| DLP-059-000017319 | to | DLP-059-000017321 |
| DLP-059-000017325 | to | DLP-059-000017325 |
| DLP-059-000017331 | to | DLP-059-000017331 |
| DLP-059-000017333 | to | DLP-059-000017333 |
| DLP-059-000017341 | to | DLP-059-000017341 |
| DLP-059-000017346 | to | DLP-059-000017346 |
| DLP-059-000017354 | to | DLP-059-000017354 |
| DLP-059-000017357 | to | DLP-059-000017361 |
| DLP-059-000017374 | to | DLP-059-000017384 |
| DLP-059-000017433 | to | DLP-059-000017433 |
| DLP-059-000017435 | to | DLP-059-000017435 |
| DLP-059-000017437 | to | DLP-059-000017438 |
| DLP-059-000017440 | to | DLP-059-000017441 |
| DLP-059-000017443 | to | DLP-059-000017443 |
| DLP-059-000017445 | to | DLP-059-000017445 |
| DLP-059-000017447 | to | DLP-059-000017447 |

| | | |
|---|---|---|
| DLP-059-000017449 | to | DLP-059-000017449 |
| DLP-059-000017451 | to | DLP-059-000017452 |
| DLP-059-000017454 | to | DLP-059-000017455 |
| DLP-059-000017458 | to | DLP-059-000017458 |
| DLP-059-000017460 | to | DLP-059-000017460 |
| DLP-059-000017462 | to | DLP-059-000017462 |
| DLP-059-000017464 | to | DLP-059-000017464 |
| DLP-059-000017466 | to | DLP-059-000017466 |
| DLP-059-000017468 | to | DLP-059-000017468 |
| DLP-059-000017470 | to | DLP-059-000017470 |
| DLP-059-000017472 | to | DLP-059-000017472 |
| DLP-059-000017474 | to | DLP-059-000017474 |
| DLP-059-000017476 | to | DLP-059-000017480 |
| DLP-059-000017494 | to | DLP-059-000017494 |
| DLP-059-000017499 | to | DLP-059-000017499 |
| DLP-059-000017505 | to | DLP-059-000017506 |
| DLP-059-000017539 | to | DLP-059-000017541 |
| DLP-059-000017543 | to | DLP-059-000017543 |
| DLP-059-000017563 | to | DLP-059-000017563 |
| DLP-059-000017566 | to | DLP-059-000017570 |
| DLP-059-000017580 | to | DLP-059-000017580 |
| DLP-059-000017626 | to | DLP-059-000017626 |
| DLP-059-000017698 | to | DLP-059-000017700 |
| DLP-059-000017710 | to | DLP-059-000017710 |
| DLP-059-000017759 | to | DLP-059-000017759 |
| DLP-059-000017797 | to | DLP-059-000017798 |
| DLP-059-000017800 | to | DLP-059-000017800 |
| DLP-059-000017854 | to | DLP-059-000017857 |
| DLP-059-000017867 | to | DLP-059-000017868 |
| DLP-059-000017870 | to | DLP-059-000017871 |
| DLP-059-000017912 | to | DLP-059-000017912 |
| DLP-059-000017938 | to | DLP-059-000017941 |
| DLP-059-000017956 | to | DLP-059-000017956 |
| DLP-059-000017959 | to | DLP-059-000017959 |
| DLP-059-000017961 | to | DLP-059-000017961 |
| DLP-059-000017993 | to | DLP-059-000017995 |
| DLP-059-000017997 | to | DLP-059-000018004 |
| DLP-059-000018006 | to | DLP-059-000018006 |
| DLP-059-000018008 | to | DLP-059-000018019 |
| DLP-059-000018023 | to | DLP-059-000018023 |
| DLP-059-000018048 | to | DLP-059-000018048 |
| DLP-059-000018053 | to | DLP-059-000018053 |
| DLP-059-000018079 | to | DLP-059-000018079 |
| DLP-059-000018104 | to | DLP-059-000018104 |

| | | |
|---|---|---|
| DLP-059-000018111 | to | DLP-059-000018113 |
| DLP-059-000018194 | to | DLP-059-000018195 |
| DLP-059-000018197 | to | DLP-059-000018197 |
| DLP-059-000018206 | to | DLP-059-000018206 |
| DLP-059-000018208 | to | DLP-059-000018209 |
| DLP-059-000018213 | to | DLP-059-000018213 |
| DLP-059-000018219 | to | DLP-059-000018220 |
| DLP-059-000018224 | to | DLP-059-000018224 |
| DLP-059-000018227 | to | DLP-059-000018228 |
| DLP-059-000018235 | to | DLP-059-000018236 |
| DLP-059-000018238 | to | DLP-059-000018239 |
| DLP-059-000018251 | to | DLP-059-000018256 |
| DLP-059-000018285 | to | DLP-059-000018285 |
| DLP-059-000018287 | to | DLP-059-000018287 |
| DLP-059-000018289 | to | DLP-059-000018289 |
| DLP-059-000018320 | to | DLP-059-000018320 |
| DLP-059-000018367 | to | DLP-059-000018371 |
| DLP-059-000018375 | to | DLP-059-000018376 |
| DLP-059-000018380 | to | DLP-059-000018380 |
| DLP-059-000018402 | to | DLP-059-000018402 |
| DLP-059-000018417 | to | DLP-059-000018417 |
| DLP-059-000018430 | to | DLP-059-000018430 |
| DLP-059-000018448 | to | DLP-059-000018448 |
| DLP-059-000018451 | to | DLP-059-000018454 |
| DLP-059-000018460 | to | DLP-059-000018461 |
| DLP-059-000018478 | to | DLP-059-000018479 |
| DLP-059-000018481 | to | DLP-059-000018482 |
| DLP-059-000018484 | to | DLP-059-000018488 |
| DLP-059-000018525 | to | DLP-059-000018526 |
| DLP-059-000018528 | to | DLP-059-000018533 |
| DLP-059-000018600 | to | DLP-059-000018605 |
| DLP-059-000018607 | to | DLP-059-000018614 |
| DLP-059-000018650 | to | DLP-059-000018652 |
| DLP-059-000018654 | to | DLP-059-000018654 |
| DLP-059-000018661 | to | DLP-059-000018662 |
| DLP-059-000018685 | to | DLP-059-000018685 |
| DLP-059-000018687 | to | DLP-059-000018687 |
| DLP-059-000018745 | to | DLP-059-000018751 |
| DLP-059-000018753 | to | DLP-059-000018753 |
| DLP-059-000018764 | to | DLP-059-000018765 |
| DLP-059-000018770 | to | DLP-059-000018770 |
| DLP-059-000018775 | to | DLP-059-000018776 |
| DLP-059-000018789 | to | DLP-059-000018790 |
| DLP-059-000018827 | to | DLP-059-000018830 |

| | | |
|---|---|---|
| DLP-059-000018854 | to | DLP-059-000018856 |
| DLP-059-000018860 | to | DLP-059-000018861 |
| DLP-059-000018901 | to | DLP-059-000018901 |
| DLP-059-000018909 | to | DLP-059-000018910 |
| DLP-059-000018912 | to | DLP-059-000018914 |
| DLP-059-000018923 | to | DLP-059-000018923 |
| DLP-059-000018926 | to | DLP-059-000018926 |
| DLP-059-000018928 | to | DLP-059-000018928 |
| DLP-059-000018930 | to | DLP-059-000018930 |
| DLP-059-000018940 | to | DLP-059-000018941 |
| DLP-059-000018990 | to | DLP-059-000018990 |
| DLP-059-000018993 | to | DLP-059-000018993 |
| DLP-059-000018996 | to | DLP-059-000018999 |
| DLP-059-000019005 | to | DLP-059-000019005 |
| DLP-059-000019007 | to | DLP-059-000019007 |
| DLP-059-000019011 | to | DLP-059-000019011 |
| DLP-059-000019023 | to | DLP-059-000019024 |
| DLP-059-000019026 | to | DLP-059-000019026 |
| DLP-059-000019042 | to | DLP-059-000019042 |
| DLP-059-000019070 | to | DLP-059-000019070 |
| DLP-059-000019087 | to | DLP-059-000019087 |
| DLP-059-000019089 | to | DLP-059-000019096 |
| DLP-059-000019098 | to | DLP-059-000019098 |
| DLP-059-000019101 | to | DLP-059-000019101 |
| DLP-059-000019107 | to | DLP-059-000019107 |
| DLP-059-000019147 | to | DLP-059-000019147 |
| DLP-059-000019149 | to | DLP-059-000019149 |
| DLP-059-000019152 | to | DLP-059-000019154 |
| DLP-059-000019244 | to | DLP-059-000019244 |
| DLP-059-000019267 | to | DLP-059-000019267 |
| DLP-059-000019269 | to | DLP-059-000019269 |
| DLP-059-000019274 | to | DLP-059-000019274 |
| DLP-059-000019296 | to | DLP-059-000019298 |
| DLP-059-000019303 | to | DLP-059-000019303 |
| DLP-059-000019310 | to | DLP-059-000019310 |
| DLP-059-000019312 | to | DLP-059-000019312 |
| DLP-059-000019320 | to | DLP-059-000019324 |
| DLP-059-000019332 | to | DLP-059-000019352 |
| DLP-059-000019354 | to | DLP-059-000019354 |
| DLP-059-000019367 | to | DLP-059-000019373 |
| DLP-059-000019376 | to | DLP-059-000019376 |
| DLP-059-000019391 | to | DLP-059-000019391 |
| DLP-059-000019393 | to | DLP-059-000019399 |
| DLP-059-000019401 | to | DLP-059-000019401 |

| | | |
|---|---|---|
| DLP-059-000019403 | to | DLP-059-000019416 |
| DLP-059-000019418 | to | DLP-059-000019424 |
| DLP-059-000019427 | to | DLP-059-000019428 |
| DLP-059-000019430 | to | DLP-059-000019430 |
| DLP-059-000019458 | to | DLP-059-000019458 |
| DLP-059-000019469 | to | DLP-059-000019469 |
| DLP-059-000019489 | to | DLP-059-000019489 |
| DLP-059-000019491 | to | DLP-059-000019503 |
| DLP-059-000019505 | to | DLP-059-000019505 |
| DLP-059-000019507 | to | DLP-059-000019521 |
| DLP-059-000019550 | to | DLP-059-000019550 |
| DLP-059-000019570 | to | DLP-059-000019570 |
| DLP-059-000019604 | to | DLP-059-000019605 |
| DLP-059-000019617 | to | DLP-059-000019617 |
| DLP-059-000019676 | to | DLP-059-000019677 |
| DLP-059-000019693 | to | DLP-059-000019694 |
| DLP-059-000019696 | to | DLP-059-000019696 |
| DLP-059-000019720 | to | DLP-059-000019722 |
| DLP-059-000019760 | to | DLP-059-000019762 |
| DLP-059-000019768 | to | DLP-059-000019768 |
| DLP-059-000019787 | to | DLP-059-000019787 |
| DLP-059-000019789 | to | DLP-059-000019789 |
| DLP-059-000019794 | to | DLP-059-000019794 |
| DLP-059-000019804 | to | DLP-059-000019805 |
| DLP-059-000019840 | to | DLP-059-000019843 |
| DLP-059-000019852 | to | DLP-059-000019852 |
| DLP-059-000019856 | to | DLP-059-000019856 |
| DLP-059-000019874 | to | DLP-059-000019874 |
| DLP-059-000019891 | to | DLP-059-000019891 |
| DLP-059-000019895 | to | DLP-059-000019898 |
| DLP-059-000019925 | to | DLP-059-000019925 |
| DLP-059-000019951 | to | DLP-059-000019951 |
| DLP-059-000019953 | to | DLP-059-000019953 |
| DLP-059-000019960 | to | DLP-059-000019960 |
| DLP-059-000019963 | to | DLP-059-000019963 |
| DLP-059-000019996 | to | DLP-059-000020000 |
| DLP-059-000020030 | to | DLP-059-000020030 |
| DLP-059-000020070 | to | DLP-059-000020070 |
| DLP-059-000020110 | to | DLP-059-000020110 |
| DLP-059-000020233 | to | DLP-059-000020233 |
| DLP-059-000020263 | to | DLP-059-000020263 |
| DLP-059-000020265 | to | DLP-059-000020265 |
| DLP-059-000020268 | to | DLP-059-000020269 |
| DLP-059-000020294 | to | DLP-059-000020294 |

| | | |
|---|---|---|
| DLP-059-000020310 | to | DLP-059-000020311 |
| DLP-059-000020321 | to | DLP-059-000020321 |
| DLP-059-000020370 | to | DLP-059-000020370 |
| DLP-059-000020428 | to | DLP-059-000020428 |
| DLP-059-000020507 | to | DLP-059-000020511 |
| DLP-059-000020521 | to | DLP-059-000020521 |
| DLP-059-000020559 | to | DLP-059-000020559 |
| DLP-059-000020561 | to | DLP-059-000020561 |
| DLP-059-000020564 | to | DLP-059-000020564 |
| DLP-059-000020585 | to | DLP-059-000020585 |
| DLP-059-000020588 | to | DLP-059-000020588 |
| DLP-059-000020633 | to | DLP-059-000020635 |
| DLP-059-000020647 | to | DLP-059-000020650 |
| DLP-059-000020658 | to | DLP-059-000020659 |
| DLP-059-000020672 | to | DLP-059-000020672 |
| DLP-059-000020674 | to | DLP-059-000020674 |
| DLP-059-000020690 | to | DLP-059-000020695 |
| DLP-059-000020697 | to | DLP-059-000020698 |
| DLP-059-000020706 | to | DLP-059-000020706 |
| DLP-059-000020723 | to | DLP-059-000020723 |
| DLP-059-000020726 | to | DLP-059-000020726 |
| DLP-059-000020774 | to | DLP-059-000020774 |
| DLP-059-000020802 | to | DLP-059-000020809 |
| DLP-059-000020811 | to | DLP-059-000020816 |
| DLP-059-000020854 | to | DLP-059-000020864 |
| DLP-059-000020866 | to | DLP-059-000020867 |
| DLP-059-000020884 | to | DLP-059-000020885 |
| DLP-059-000020891 | to | DLP-059-000020891 |
| DLP-059-000020893 | to | DLP-059-000020893 |
| DLP-059-000020965 | to | DLP-059-000020968 |
| DLP-059-000020976 | to | DLP-059-000020978 |
| DLP-059-000020999 | to | DLP-059-000021003 |
| DLP-059-000021076 | to | DLP-059-000021077 |
| DLP-059-000021080 | to | DLP-059-000021081 |
| DLP-059-000021089 | to | DLP-059-000021090 |
| DLP-059-000021093 | to | DLP-059-000021103 |
| DLP-059-000021109 | to | DLP-059-000021109 |
| DLP-059-000021138 | to | DLP-059-000021140 |
| DLP-059-000021146 | to | DLP-059-000021146 |
| DLP-059-000021148 | to | DLP-059-000021152 |
| DLP-059-000021176 | to | DLP-059-000021176 |
| DLP-059-000021247 | to | DLP-059-000021247 |
| DLP-059-000021356 | to | DLP-059-000021356 |
| DLP-059-000021377 | to | DLP-059-000021377 |

| | | |
|---|---|---|
| DLP-059-000021486 | to | DLP-059-000021487 |
| DLP-059-000021489 | to | DLP-059-000021490 |
| DLP-059-000021492 | to | DLP-059-000021492 |
| DLP-059-000021494 | to | DLP-059-000021495 |
| DLP-059-000021497 | to | DLP-059-000021497 |
| DLP-059-000021499 | to | DLP-059-000021499 |
| DLP-059-000021501 | to | DLP-059-000021501 |
| DLP-059-000021559 | to | DLP-059-000021559 |
| DLP-059-000021605 | to | DLP-059-000021605 |
| DLP-059-000021630 | to | DLP-059-000021630 |
| DLP-059-000021648 | to | DLP-059-000021648 |
| DLP-059-000021655 | to | DLP-059-000021655 |
| DLP-059-000021659 | to | DLP-059-000021659 |
| DLP-059-000021663 | to | DLP-059-000021664 |
| DLP-059-000021667 | to | DLP-059-000021667 |
| DLP-059-000021699 | to | DLP-059-000021699 |
| DLP-059-000021710 | to | DLP-059-000021710 |
| DLP-059-000021756 | to | DLP-059-000021756 |
| DLP-059-000021764 | to | DLP-059-000021764 |
| DLP-059-000021772 | to | DLP-059-000021772 |
| DLP-059-000021774 | to | DLP-059-000021774 |
| DLP-059-000021817 | to | DLP-059-000021818 |
| DLP-059-000021829 | to | DLP-059-000021829 |
| DLP-059-000021879 | to | DLP-059-000021879 |
| DLP-059-000021897 | to | DLP-059-000021900 |
| DLP-059-000021910 | to | DLP-059-000021910 |
| DLP-059-000021912 | to | DLP-059-000021916 |
| DLP-059-000021919 | to | DLP-059-000021919 |
| DLP-059-000021922 | to | DLP-059-000021924 |
| DLP-059-000021926 | to | DLP-059-000021926 |
| DLP-059-000021934 | to | DLP-059-000021934 |
| DLP-059-000021937 | to | DLP-059-000021941 |
| DLP-059-000021947 | to | DLP-059-000021954 |
| DLP-059-000021956 | to | DLP-059-000021960 |
| DLP-059-000021962 | to | DLP-059-000021963 |
| DLP-059-000021981 | to | DLP-059-000021981 |
| DLP-059-000022008 | to | DLP-059-000022008 |
| DLP-059-000022037 | to | DLP-059-000022037 |
| DLP-059-000022058 | to | DLP-059-000022058 |
| DLP-059-000022064 | to | DLP-059-000022064 |
| DLP-059-000022069 | to | DLP-059-000022069 |
| DLP-059-000022108 | to | DLP-059-000022108 |
| DLP-059-000022141 | to | DLP-059-000022141 |
| DLP-059-000022159 | to | DLP-059-000022159 |

| | | |
|---|---|---|
| DLP-059-000022168 | to | DLP-059-000022168 |
| DLP-059-000022180 | to | DLP-059-000022180 |
| DLP-059-000022182 | to | DLP-059-000022182 |
| DLP-059-000022191 | to | DLP-059-000022193 |
| DLP-059-000022196 | to | DLP-059-000022196 |
| DLP-059-000022205 | to | DLP-059-000022205 |
| DLP-059-000022211 | to | DLP-059-000022211 |
| DLP-059-000022220 | to | DLP-059-000022220 |
| DLP-059-000022222 | to | DLP-059-000022222 |
| DLP-059-000022228 | to | DLP-059-000022228 |
| DLP-059-000022234 | to | DLP-059-000022237 |
| DLP-059-000022240 | to | DLP-059-000022240 |
| DLP-059-000022252 | to | DLP-059-000022252 |
| DLP-059-000022259 | to | DLP-059-000022259 |
| DLP-059-000022261 | to | DLP-059-000022261 |
| DLP-059-000022266 | to | DLP-059-000022267 |
| DLP-059-000022269 | to | DLP-059-000022269 |
| DLP-059-000022274 | to | DLP-059-000022275 |
| DLP-059-000022278 | to | DLP-059-000022280 |
| DLP-059-000022284 | to | DLP-059-000022287 |
| DLP-059-000022291 | to | DLP-059-000022291 |
| DLP-059-000022293 | to | DLP-059-000022308 |
| DLP-059-000022310 | to | DLP-059-000022310 |
| DLP-059-000022313 | to | DLP-059-000022315 |
| DLP-059-000022323 | to | DLP-059-000022323 |
| DLP-059-000022327 | to | DLP-059-000022327 |
| DLP-059-000022331 | to | DLP-059-000022331 |
| DLP-059-000022336 | to | DLP-059-000022336 |
| DLP-059-000022339 | to | DLP-059-000022339 |
| DLP-059-000022343 | to | DLP-059-000022344 |
| DLP-059-000022347 | to | DLP-059-000022349 |
| DLP-059-000022351 | to | DLP-059-000022353 |
| DLP-059-000022361 | to | DLP-059-000022364 |
| DLP-059-000022369 | to | DLP-059-000022369 |
| DLP-059-000022371 | to | DLP-059-000022375 |
| DLP-059-000022377 | to | DLP-059-000022378 |
| DLP-059-000022381 | to | DLP-059-000022381 |
| DLP-059-000022383 | to | DLP-059-000022383 |
| DLP-059-000022392 | to | DLP-059-000022392 |
| DLP-059-000022491 | to | DLP-059-000022491 |
| DLP-059-000022498 | to | DLP-059-000022498 |
| DLP-059-000022506 | to | DLP-059-000022506 |
| DLP-059-000022509 | to | DLP-059-000022509 |
| DLP-059-000022512 | to | DLP-059-000022512 |

| | | |
|---|---|---|
| DLP-059-000022521 | to | DLP-059-000022522 |
| DLP-059-000022525 | to | DLP-059-000022525 |
| DLP-059-000022528 | to | DLP-059-000022528 |
| DLP-059-000022530 | to | DLP-059-000022530 |
| DLP-059-000022532 | to | DLP-059-000022532 |
| DLP-059-000022538 | to | DLP-059-000022538 |
| DLP-059-000022553 | to | DLP-059-000022553 |
| DLP-059-000022559 | to | DLP-059-000022559 |
| DLP-059-000022562 | to | DLP-059-000022563 |
| DLP-059-000022567 | to | DLP-059-000022567 |
| DLP-059-000022573 | to | DLP-059-000022573 |
| DLP-059-000022576 | to | DLP-059-000022576 |
| DLP-059-000022578 | to | DLP-059-000022578 |
| DLP-059-000022584 | to | DLP-059-000022588 |
| DLP-059-000022601 | to | DLP-059-000022608 |
| DLP-059-000022613 | to | DLP-059-000022617 |
| DLP-059-000022619 | to | DLP-059-000022623 |
| DLP-059-000022642 | to | DLP-059-000022643 |
| DLP-059-000022645 | to | DLP-059-000022645 |
| DLP-059-000022652 | to | DLP-059-000022652 |
| DLP-059-000022660 | to | DLP-059-000022660 |
| DLP-059-000022675 | to | DLP-059-000022675 |
| DLP-059-000022677 | to | DLP-059-000022677 |
| DLP-059-000022682 | to | DLP-059-000022682 |
| DLP-059-000022692 | to | DLP-059-000022692 |
| DLP-059-000022696 | to | DLP-059-000022697 |
| DLP-059-000022704 | to | DLP-059-000022704 |
| DLP-059-000022729 | to | DLP-059-000022729 |
| DLP-059-000022741 | to | DLP-059-000022741 |
| DLP-059-000022749 | to | DLP-059-000022749 |
| DLP-059-000022759 | to | DLP-059-000022759 |
| DLP-059-000022761 | to | DLP-059-000022761 |
| DLP-059-000022771 | to | DLP-059-000022771 |
| DLP-059-000022786 | to | DLP-059-000022790 |
| DLP-059-000022792 | to | DLP-059-000022792 |
| DLP-059-000022794 | to | DLP-059-000022795 |
| DLP-059-000022797 | to | DLP-059-000022800 |
| DLP-059-000022812 | to | DLP-059-000022812 |
| DLP-059-000022814 | to | DLP-059-000022814 |
| DLP-059-000022847 | to | DLP-059-000022847 |
| DLP-059-000022851 | to | DLP-059-000022853 |
| DLP-059-000022860 | to | DLP-059-000022860 |
| DLP-059-000022865 | to | DLP-059-000022867 |
| DLP-059-000022874 | to | DLP-059-000022874 |

| | | |
|---|---|---|
| DLP-059-000022876 | to | DLP-059-000022883 |
| DLP-059-000022896 | to | DLP-059-000022897 |
| DLP-059-000022904 | to | DLP-059-000022904 |
| DLP-059-000022906 | to | DLP-059-000022906 |
| DLP-059-000022908 | to | DLP-059-000022909 |
| DLP-059-000022911 | to | DLP-059-000022912 |
| DLP-059-000022914 | to | DLP-059-000022915 |
| DLP-059-000022917 | to | DLP-059-000022919 |
| DLP-059-000022921 | to | DLP-059-000022923 |
| DLP-059-000022925 | to | DLP-059-000022925 |
| DLP-059-000022927 | to | DLP-059-000022928 |
| DLP-059-000022930 | to | DLP-059-000022932 |
| DLP-059-000022934 | to | DLP-059-000022934 |
| DLP-059-000022936 | to | DLP-059-000022938 |
| DLP-059-000022941 | to | DLP-059-000022941 |
| DLP-059-000022944 | to | DLP-059-000022944 |
| DLP-059-000022946 | to | DLP-059-000022950 |
| DLP-059-000022952 | to | DLP-059-000022954 |
| DLP-059-000022956 | to | DLP-059-000022956 |
| DLP-059-000022974 | to | DLP-059-000022974 |
| DLP-059-000022984 | to | DLP-059-000022986 |
| DLP-059-000022991 | to | DLP-059-000022991 |
| DLP-059-000023003 | to | DLP-059-000023003 |
| DLP-059-000023007 | to | DLP-059-000023007 |
| DLP-059-000023020 | to | DLP-059-000023024 |
| DLP-059-000023029 | to | DLP-059-000023029 |
| DLP-059-000023033 | to | DLP-059-000023033 |
| DLP-059-000023037 | to | DLP-059-000023037 |
| DLP-059-000023067 | to | DLP-059-000023067 |
| DLP-059-000023077 | to | DLP-059-000023077 |
| DLP-059-000023092 | to | DLP-059-000023092 |
| DLP-059-000023120 | to | DLP-059-000023120 |
| DLP-059-000023123 | to | DLP-059-000023125 |
| DLP-059-000023137 | to | DLP-059-000023137 |
| DLP-059-000023139 | to | DLP-059-000023139 |
| DLP-059-000023169 | to | DLP-059-000023169 |
| DLP-059-000023181 | to | DLP-059-000023181 |
| DLP-059-000023217 | to | DLP-059-000023217 |
| DLP-059-000023232 | to | DLP-059-000023232 |
| DLP-059-000023234 | to | DLP-059-000023237 |
| DLP-059-000023275 | to | DLP-059-000023275 |
| DLP-059-000023285 | to | DLP-059-000023292 |
| DLP-059-000023294 | to | DLP-059-000023294 |
| DLP-059-000023299 | to | DLP-059-000023300 |

| | | |
|---|---|---|
| DLP-059-000023322 | to | DLP-059-000023325 |
| DLP-059-000023327 | to | DLP-059-000023357 |
| DLP-059-000023359 | to | DLP-059-000023365 |
| DLP-059-000023367 | to | DLP-059-000023367 |
| DLP-059-000023369 | to | DLP-059-000023369 |
| DLP-059-000023371 | to | DLP-059-000023371 |
| DLP-059-000023373 | to | DLP-059-000023373 |
| DLP-059-000023375 | to | DLP-059-000023376 |
| DLP-059-000023378 | to | DLP-059-000023390 |
| DLP-059-000023393 | to | DLP-059-000023393 |
| DLP-059-000023423 | to | DLP-059-000023423 |
| DLP-059-000023452 | to | DLP-059-000023462 |
| DLP-059-000023464 | to | DLP-059-000023493 |
| DLP-059-000023516 | to | DLP-059-000023519 |
| DLP-059-000023521 | to | DLP-059-000023522 |
| DLP-059-000023554 | to | DLP-059-000023554 |
| DLP-059-000023587 | to | DLP-059-000023587 |
| DLP-059-000023626 | to | DLP-059-000023626 |
| DLP-059-000023651 | to | DLP-059-000023651 |
| DLP-059-000023675 | to | DLP-059-000023675 |
| DLP-059-000023677 | to | DLP-059-000023678 |
| DLP-059-000023681 | to | DLP-059-000023681 |
| DLP-059-000023698 | to | DLP-059-000023698 |
| DLP-059-000023752 | to | DLP-059-000023752 |
| DLP-059-000023757 | to | DLP-059-000023757 |
| DLP-059-000023775 | to | DLP-059-000023784 |
| DLP-059-000023786 | to | DLP-059-000023786 |
| DLP-059-000023809 | to | DLP-059-000023810 |
| DLP-059-000023814 | to | DLP-059-000023814 |
| DLP-059-000023817 | to | DLP-059-000023817 |
| DLP-059-000023819 | to | DLP-059-000023819 |
| DLP-059-000023821 | to | DLP-059-000023822 |
| DLP-059-000023825 | to | DLP-059-000023826 |
| DLP-059-000023839 | to | DLP-059-000023841 |
| DLP-059-000023850 | to | DLP-059-000023881 |
| DLP-059-000023889 | to | DLP-059-000023894 |
| DLP-059-000023896 | to | DLP-059-000023897 |
| DLP-059-000023900 | to | DLP-059-000023900 |
| DLP-059-000023953 | to | DLP-059-000023953 |
| DLP-059-000023969 | to | DLP-059-000023970 |
| DLP-059-000023973 | to | DLP-059-000023973 |
| DLP-059-000024005 | to | DLP-059-000024005 |
| DLP-059-000024009 | to | DLP-059-000024009 |
| DLP-059-000024016 | to | DLP-059-000024016 |

| | | |
|---|---|---|
| DLP-059-000024056 | to | DLP-059-000024057 |
| DLP-059-000024068 | to | DLP-059-000024071 |
| DLP-059-000024075 | to | DLP-059-000024076 |
| DLP-059-000024093 | to | DLP-059-000024093 |
| DLP-059-000024114 | to | DLP-059-000024114 |
| DLP-059-000024147 | to | DLP-059-000024147 |
| DLP-059-000024154 | to | DLP-059-000024157 |
| DLP-059-000024174 | to | DLP-059-000024175 |
| DLP-059-000024227 | to | DLP-059-000024227 |
| DLP-059-000024244 | to | DLP-059-000024244 |
| DLP-063-000000012 | to | DLP-063-000000012 |
| DLP-063-000000040 | to | DLP-063-000000040 |
| DLP-063-000000042 | to | DLP-063-000000042 |
| DLP-063-000000059 | to | DLP-063-000000059 |
| DLP-063-000000066 | to | DLP-063-000000066 |
| DLP-063-000000089 | to | DLP-063-000000090 |
| DLP-063-000000093 | to | DLP-063-000000093 |
| DLP-063-000000113 | to | DLP-063-000000113 |
| DLP-063-000000115 | to | DLP-063-000000115 |
| DLP-063-000000117 | to | DLP-063-000000118 |
| DLP-063-000000120 | to | DLP-063-000000120 |
| DLP-063-000000126 | to | DLP-063-000000126 |
| DLP-063-000000139 | to | DLP-063-000000139 |
| DLP-063-000000148 | to | DLP-063-000000148 |
| DLP-063-000000153 | to | DLP-063-000000153 |
| DLP-063-000000181 | to | DLP-063-000000181 |
| DLP-063-000000207 | to | DLP-063-000000207 |
| DLP-063-000000215 | to | DLP-063-000000215 |
| DLP-063-000000217 | to | DLP-063-000000217 |
| DLP-063-000000220 | to | DLP-063-000000220 |
| DLP-063-000000228 | to | DLP-063-000000228 |
| DLP-063-000000231 | to | DLP-063-000000232 |
| DLP-063-000000245 | to | DLP-063-000000246 |
| DLP-063-000000265 | to | DLP-063-000000265 |
| DLP-063-000000301 | to | DLP-063-000000301 |
| DLP-063-000000305 | to | DLP-063-000000305 |
| DLP-063-000000309 | to | DLP-063-000000309 |
| DLP-063-000000319 | to | DLP-063-000000319 |
| DLP-063-000000323 | to | DLP-063-000000323 |
| DLP-063-000000338 | to | DLP-063-000000340 |
| DLP-063-000000361 | to | DLP-063-000000361 |
| DLP-063-000000401 | to | DLP-063-000000401 |
| DLP-063-000000469 | to | DLP-063-000000469 |
| DLP-063-000000474 | to | DLP-063-000000476 |

| | | |
|---|---|---|
| DLP-063-000000496 | to | DLP-063-000000496 |
| DLP-063-000000499 | to | DLP-063-000000499 |
| DLP-063-000000510 | to | DLP-063-000000510 |
| DLP-063-000000514 | to | DLP-063-000000514 |
| DLP-063-000000521 | to | DLP-063-000000521 |
| DLP-063-000000532 | to | DLP-063-000000532 |
| DLP-063-000000534 | to | DLP-063-000000534 |
| DLP-063-000000537 | to | DLP-063-000000537 |
| DLP-063-000000556 | to | DLP-063-000000556 |
| DLP-063-000000561 | to | DLP-063-000000561 |
| DLP-063-000000573 | to | DLP-063-000000573 |
| DLP-063-000000577 | to | DLP-063-000000577 |
| DLP-063-000000591 | to | DLP-063-000000591 |
| DLP-063-000000603 | to | DLP-063-000000603 |
| DLP-063-000000613 | to | DLP-063-000000613 |
| DLP-063-000000618 | to | DLP-063-000000618 |
| DLP-063-000000620 | to | DLP-063-000000621 |
| DLP-063-000000624 | to | DLP-063-000000624 |
| DLP-063-000000627 | to | DLP-063-000000627 |
| DLP-063-000000648 | to | DLP-063-000000648 |
| DLP-063-000000661 | to | DLP-063-000000662 |
| DLP-063-000000664 | to | DLP-063-000000664 |
| DLP-063-000000666 | to | DLP-063-000000666 |
| DLP-063-000000668 | to | DLP-063-000000668 |
| DLP-063-000000670 | to | DLP-063-000000673 |
| DLP-063-000000681 | to | DLP-063-000000681 |
| DLP-063-000000689 | to | DLP-063-000000689 |
| DLP-063-000000698 | to | DLP-063-000000699 |
| DLP-063-000000703 | to | DLP-063-000000704 |
| DLP-063-000000706 | to | DLP-063-000000706 |
| DLP-063-000000709 | to | DLP-063-000000709 |
| DLP-063-000000716 | to | DLP-063-000000717 |
| DLP-063-000000719 | to | DLP-063-000000719 |
| DLP-063-000000723 | to | DLP-063-000000723 |
| DLP-063-000000725 | to | DLP-063-000000726 |
| DLP-063-000000728 | to | DLP-063-000000730 |
| DLP-063-000000733 | to | DLP-063-000000734 |
| DLP-063-000000737 | to | DLP-063-000000737 |
| DLP-063-000000739 | to | DLP-063-000000740 |
| DLP-063-000000744 | to | DLP-063-000000745 |
| DLP-063-000000747 | to | DLP-063-000000748 |
| DLP-063-000000750 | to | DLP-063-000000756 |
| DLP-063-000000759 | to | DLP-063-000000759 |
| DLP-063-000000761 | to | DLP-063-000000761 |

| | | |
|---|---|---|
| DLP-063-000000763 | to | DLP-063-000000770 |
| DLP-063-000000773 | to | DLP-063-000000773 |
| DLP-063-000000775 | to | DLP-063-000000775 |
| DLP-063-000000778 | to | DLP-063-000000779 |
| DLP-063-000000783 | to | DLP-063-000000783 |
| DLP-063-000000785 | to | DLP-063-000000785 |
| DLP-063-000000787 | to | DLP-063-000000788 |
| DLP-063-000000793 | to | DLP-063-000000793 |
| DLP-063-000000796 | to | DLP-063-000000798 |
| DLP-063-000000802 | to | DLP-063-000000802 |
| DLP-063-000000806 | to | DLP-063-000000806 |
| DLP-063-000000808 | to | DLP-063-000000808 |
| DLP-063-000000810 | to | DLP-063-000000810 |
| DLP-063-000000813 | to | DLP-063-000000813 |
| DLP-063-000000824 | to | DLP-063-000000824 |
| DLP-063-000000842 | to | DLP-063-000000842 |
| DLP-063-000000849 | to | DLP-063-000000849 |
| DLP-063-000000851 | to | DLP-063-000000852 |
| DLP-063-000000906 | to | DLP-063-000000906 |
| DLP-063-000000909 | to | DLP-063-000000909 |
| DLP-063-000000912 | to | DLP-063-000000912 |
| DLP-063-000000923 | to | DLP-063-000000923 |
| DLP-063-000000935 | to | DLP-063-000000935 |
| DLP-063-000000951 | to | DLP-063-000000951 |
| DLP-063-000000971 | to | DLP-063-000000971 |
| DLP-063-000000975 | to | DLP-063-000000975 |
| DLP-063-000000992 | to | DLP-063-000000992 |
| DLP-063-000001012 | to | DLP-063-000001012 |
| DLP-063-000001043 | to | DLP-063-000001043 |
| DLP-063-000001051 | to | DLP-063-000001051 |
| DLP-063-000001072 | to | DLP-063-000001072 |
| DLP-063-000001075 | to | DLP-063-000001075 |
| DLP-063-000001085 | to | DLP-063-000001085 |
| DLP-063-000001087 | to | DLP-063-000001087 |
| DLP-063-000001089 | to | DLP-063-000001089 |
| DLP-063-000001093 | to | DLP-063-000001093 |
| DLP-063-000001101 | to | DLP-063-000001101 |
| DLP-063-000001105 | to | DLP-063-000001106 |
| DLP-063-000001116 | to | DLP-063-000001116 |
| DLP-063-000001131 | to | DLP-063-000001131 |
| DLP-063-000001139 | to | DLP-063-000001139 |
| DLP-063-000001143 | to | DLP-063-000001143 |
| DLP-063-000001146 | to | DLP-063-000001147 |
| DLP-063-000001174 | to | DLP-063-000001174 |

| | | |
|---|---|---|
| DLP-063-000001193 | to | DLP-063-000001193 |
| DLP-063-000001200 | to | DLP-063-000001201 |
| DLP-063-000001216 | to | DLP-063-000001217 |
| DLP-063-000001221 | to | DLP-063-000001222 |
| DLP-063-000001229 | to | DLP-063-000001229 |
| DLP-063-000001233 | to | DLP-063-000001234 |
| DLP-063-000001244 | to | DLP-063-000001244 |
| DLP-063-000001248 | to | DLP-063-000001248 |
| DLP-063-000001253 | to | DLP-063-000001253 |
| DLP-063-000001307 | to | DLP-063-000001308 |
| DLP-063-000001312 | to | DLP-063-000001313 |
| DLP-063-000001341 | to | DLP-063-000001341 |
| DLP-063-000001343 | to | DLP-063-000001343 |
| DLP-063-000001352 | to | DLP-063-000001352 |
| DLP-063-000001376 | to | DLP-063-000001376 |
| DLP-063-000001381 | to | DLP-063-000001395 |
| DLP-063-000001412 | to | DLP-063-000001412 |
| DLP-063-000001423 | to | DLP-063-000001423 |
| DLP-063-000001431 | to | DLP-063-000001431 |
| DLP-063-000001481 | to | DLP-063-000001481 |
| DLP-063-000001495 | to | DLP-063-000001495 |
| DLP-063-000001506 | to | DLP-063-000001511 |
| DLP-063-000001517 | to | DLP-063-000001517 |
| DLP-063-000001520 | to | DLP-063-000001521 |
| DLP-063-000001540 | to | DLP-063-000001540 |
| DLP-063-000001587 | to | DLP-063-000001587 |
| DLP-063-000001591 | to | DLP-063-000001591 |
| DLP-063-000001602 | to | DLP-063-000001602 |
| DLP-063-000001607 | to | DLP-063-000001607 |
| DLP-063-000001610 | to | DLP-063-000001611 |
| DLP-063-000001617 | to | DLP-063-000001621 |
| DLP-063-000001636 | to | DLP-063-000001636 |
| DLP-063-000001646 | to | DLP-063-000001653 |
| DLP-063-000001670 | to | DLP-063-000001670 |
| DLP-063-000001689 | to | DLP-063-000001689 |
| DLP-063-000001692 | to | DLP-063-000001696 |
| DLP-063-000001705 | to | DLP-063-000001706 |
| DLP-063-000001708 | to | DLP-063-000001708 |
| DLP-063-000001718 | to | DLP-063-000001719 |
| DLP-063-000001747 | to | DLP-063-000001749 |
| DLP-063-000001753 | to | DLP-063-000001753 |
| DLP-063-000001790 | to | DLP-063-000001791 |
| DLP-063-000001821 | to | DLP-063-000001822 |
| DLP-063-000001841 | to | DLP-063-000001841 |

| | | |
|---|---|---|
| DLP-063-000001850 | to | DLP-063-000001850 |
| DLP-063-000001853 | to | DLP-063-000001853 |
| DLP-063-000001855 | to | DLP-063-000001858 |
| DLP-063-000001862 | to | DLP-063-000001863 |
| DLP-063-000001869 | to | DLP-063-000001870 |
| DLP-063-000001881 | to | DLP-063-000001881 |
| DLP-063-000001883 | to | DLP-063-000001884 |
| DLP-063-000001899 | to | DLP-063-000001899 |
| DLP-063-000001901 | to | DLP-063-000001901 |
| DLP-063-000001908 | to | DLP-063-000001916 |
| DLP-063-000001918 | to | DLP-063-000001918 |
| DLP-063-000001920 | to | DLP-063-000001923 |
| DLP-063-000001925 | to | DLP-063-000001927 |
| DLP-063-000001929 | to | DLP-063-000001929 |
| DLP-063-000001937 | to | DLP-063-000001938 |
| DLP-063-000001942 | to | DLP-063-000001946 |
| DLP-063-000001963 | to | DLP-063-000001964 |
| DLP-063-000001971 | to | DLP-063-000001973 |
| DLP-063-000001975 | to | DLP-063-000001978 |
| DLP-063-000001981 | to | DLP-063-000001982 |
| DLP-063-000001985 | to | DLP-063-000001985 |
| DLP-063-000001990 | to | DLP-063-000001991 |
| DLP-063-000002001 | to | DLP-063-000002001 |
| DLP-063-000002009 | to | DLP-063-000002010 |
| DLP-063-000002013 | to | DLP-063-000002013 |
| DLP-063-000002016 | to | DLP-063-000002017 |
| DLP-063-000002047 | to | DLP-063-000002051 |
| DLP-063-000002053 | to | DLP-063-000002053 |
| DLP-063-000002057 | to | DLP-063-000002057 |
| DLP-063-000002061 | to | DLP-063-000002062 |
| DLP-063-000002079 | to | DLP-063-000002080 |
| DLP-063-000002087 | to | DLP-063-000002088 |
| DLP-063-000002092 | to | DLP-063-000002129 |
| DLP-063-000002132 | to | DLP-063-000002133 |
| DLP-063-000002138 | to | DLP-063-000002139 |
| DLP-063-000002142 | to | DLP-063-000002144 |
| DLP-063-000002146 | to | DLP-063-000002146 |
| DLP-063-000002149 | to | DLP-063-000002150 |
| DLP-063-000002153 | to | DLP-063-000002161 |
| DLP-063-000002164 | to | DLP-063-000002165 |
| DLP-063-000002167 | to | DLP-063-000002171 |
| DLP-063-000002174 | to | DLP-063-000002175 |
| DLP-063-000002184 | to | DLP-063-000002185 |
| DLP-063-000002187 | to | DLP-063-000002189 |

| | | |
|---|---|---|
| DLP-063-000002191 | to | DLP-063-000002193 |
| DLP-063-000002195 | to | DLP-063-000002195 |
| DLP-063-000002197 | to | DLP-063-000002198 |
| DLP-063-000002203 | to | DLP-063-000002204 |
| DLP-063-000002207 | to | DLP-063-000002210 |
| DLP-063-000002236 | to | DLP-063-000002236 |
| DLP-063-000002239 | to | DLP-063-000002239 |
| DLP-063-000002254 | to | DLP-063-000002254 |
| DLP-063-000002258 | to | DLP-063-000002259 |
| DLP-063-000002262 | to | DLP-063-000002262 |
| DLP-063-000002265 | to | DLP-063-000002266 |
| DLP-063-000002304 | to | DLP-063-000002305 |
| DLP-063-000002308 | to | DLP-063-000002309 |
| DLP-063-000002349 | to | DLP-063-000002356 |
| DLP-063-000002358 | to | DLP-063-000002358 |
| DLP-063-000002364 | to | DLP-063-000002371 |
| DLP-063-000002388 | to | DLP-063-000002389 |
| DLP-063-000002392 | to | DLP-063-000002392 |
| DLP-063-000002409 | to | DLP-063-000002409 |
| DLP-063-000002411 | to | DLP-063-000002411 |
| DLP-063-000002443 | to | DLP-063-000002452 |
| DLP-063-000002478 | to | DLP-063-000002506 |
| DLP-063-000002508 | to | DLP-063-000002510 |
| DLP-063-000002546 | to | DLP-063-000002546 |
| DLP-063-000002576 | to | DLP-063-000002577 |
| DLP-063-000002582 | to | DLP-063-000002583 |
| DLP-063-000002600 | to | DLP-063-000002601 |
| DLP-063-000002607 | to | DLP-063-000002609 |
| DLP-063-000002683 | to | DLP-063-000002684 |
| DLP-063-000002687 | to | DLP-063-000002688 |
| DLP-063-000002692 | to | DLP-063-000002697 |
| DLP-063-000002747 | to | DLP-063-000002747 |
| DLP-063-000002752 | to | DLP-063-000002753 |
| DLP-063-000002758 | to | DLP-063-000002758 |
| DLP-063-000002764 | to | DLP-063-000002764 |
| DLP-063-000002782 | to | DLP-063-000002783 |
| DLP-063-000002786 | to | DLP-063-000002799 |
| DLP-063-000002810 | to | DLP-063-000002814 |
| DLP-063-000002819 | to | DLP-063-000002820 |
| DLP-063-000002824 | to | DLP-063-000002824 |
| DLP-063-000002827 | to | DLP-063-000002828 |
| DLP-063-000002831 | to | DLP-063-000002831 |
| DLP-063-000002838 | to | DLP-063-000002840 |
| DLP-063-000002858 | to | DLP-063-000002858 |

| | | |
|---|---|---|
| DLP-063-000002871 | to | DLP-063-000002874 |
| DLP-063-000002879 | to | DLP-063-000002880 |
| DLP-063-000002897 | to | DLP-063-000002897 |
| DLP-063-000002899 | to | DLP-063-000002927 |
| DLP-063-000002960 | to | DLP-063-000002960 |
| DLP-063-000002971 | to | DLP-063-000002971 |
| DLP-063-000002991 | to | DLP-063-000002991 |
| DLP-063-000002995 | to | DLP-063-000002995 |
| DLP-063-000003014 | to | DLP-063-000003014 |
| DLP-063-000003029 | to | DLP-063-000003029 |
| DLP-063-000003034 | to | DLP-063-000003034 |
| DLP-063-000003036 | to | DLP-063-000003037 |
| DLP-063-000003062 | to | DLP-063-000003062 |
| DLP-063-000003073 | to | DLP-063-000003073 |
| DLP-063-000003105 | to | DLP-063-000003105 |
| DLP-063-000003129 | to | DLP-063-000003129 |
| DLP-063-000003151 | to | DLP-063-000003152 |
| DLP-063-000003159 | to | DLP-063-000003159 |
| DLP-063-000003161 | to | DLP-063-000003162 |
| DLP-063-000003179 | to | DLP-063-000003179 |
| DLP-063-000003191 | to | DLP-063-000003191 |
| DLP-063-000003206 | to | DLP-063-000003206 |
| DLP-063-000003221 | to | DLP-063-000003221 |
| DLP-063-000003224 | to | DLP-063-000003224 |
| DLP-063-000003228 | to | DLP-063-000003228 |
| DLP-063-000003230 | to | DLP-063-000003230 |
| DLP-063-000003238 | to | DLP-063-000003238 |
| DLP-063-000003249 | to | DLP-063-000003249 |
| DLP-063-000003251 | to | DLP-063-000003251 |
| DLP-063-000003259 | to | DLP-063-000003259 |
| DLP-063-000003271 | to | DLP-063-000003272 |
| DLP-063-000003282 | to | DLP-063-000003282 |
| DLP-063-000003296 | to | DLP-063-000003297 |
| DLP-063-000003312 | to | DLP-063-000003312 |
| DLP-063-000003321 | to | DLP-063-000003322 |
| DLP-063-000003333 | to | DLP-063-000003338 |
| DLP-063-000003361 | to | DLP-063-000003361 |
| DLP-063-000003363 | to | DLP-063-000003363 |
| DLP-063-000003372 | to | DLP-063-000003372 |
| DLP-063-000003388 | to | DLP-063-000003388 |
| DLP-063-000003403 | to | DLP-063-000003403 |
| DLP-063-000003409 | to | DLP-063-000003409 |
| DLP-063-000003422 | to | DLP-063-000003422 |
| DLP-063-000003438 | to | DLP-063-000003438 |

113

| | | |
|---|---|---|
| DLP-063-000003465 | to | DLP-063-000003470 |
| DLP-063-000003483 | to | DLP-063-000003483 |
| DLP-063-000003498 | to | DLP-063-000003499 |
| DLP-063-000003506 | to | DLP-063-000003506 |
| DLP-063-000003521 | to | DLP-063-000003521 |
| DLP-063-000003556 | to | DLP-063-000003557 |
| DLP-063-000003621 | to | DLP-063-000003621 |
| DLP-063-000003626 | to | DLP-063-000003627 |
| DLP-063-000003629 | to | DLP-063-000003629 |
| DLP-063-000003631 | to | DLP-063-000003631 |
| DLP-063-000003633 | to | DLP-063-000003633 |
| DLP-063-000003636 | to | DLP-063-000003636 |
| DLP-063-000003639 | to | DLP-063-000003644 |
| DLP-063-000003654 | to | DLP-063-000003655 |
| DLP-063-000003667 | to | DLP-063-000003667 |
| DLP-063-000003669 | to | DLP-063-000003669 |
| DLP-063-000003672 | to | DLP-063-000003672 |
| DLP-063-000003674 | to | DLP-063-000003674 |
| DLP-063-000003690 | to | DLP-063-000003692 |
| DLP-063-000003706 | to | DLP-063-000003706 |
| DLP-063-000003724 | to | DLP-063-000003732 |
| DLP-063-000003744 | to | DLP-063-000003744 |
| DLP-063-000003746 | to | DLP-063-000003746 |
| DLP-063-000003763 | to | DLP-063-000003763 |
| DLP-063-000003779 | to | DLP-063-000003780 |
| DLP-063-000003784 | to | DLP-063-000003784 |
| DLP-063-000003786 | to | DLP-063-000003786 |
| DLP-063-000003797 | to | DLP-063-000003797 |
| DLP-063-000003804 | to | DLP-063-000003805 |
| DLP-063-000003807 | to | DLP-063-000003808 |
| DLP-063-000003863 | to | DLP-063-000003863 |
| DLP-063-000003865 | to | DLP-063-000003865 |
| DLP-063-000003869 | to | DLP-063-000003870 |
| DLP-063-000003893 | to | DLP-063-000003893 |
| DLP-063-000003904 | to | DLP-063-000003904 |
| DLP-063-000003923 | to | DLP-063-000003923 |
| DLP-063-000003930 | to | DLP-063-000003930 |
| DLP-063-000003946 | to | DLP-063-000003946 |
| DLP-063-000003969 | to | DLP-063-000003969 |
| DLP-063-000003983 | to | DLP-063-000003984 |
| DLP-063-000003993 | to | DLP-063-000003993 |
| DLP-063-000003996 | to | DLP-063-000003996 |
| DLP-063-000004001 | to | DLP-063-000004001 |
| DLP-063-000004019 | to | DLP-063-000004020 |

| | | |
|---|---|---|
| DLP-063-000004043 | to | DLP-063-000004044 |
| DLP-063-000004046 | to | DLP-063-000004046 |
| DLP-063-000004054 | to | DLP-063-000004054 |
| DLP-063-000004062 | to | DLP-063-000004062 |
| DLP-063-000004064 | to | DLP-063-000004064 |
| DLP-063-000004066 | to | DLP-063-000004066 |
| DLP-063-000004082 | to | DLP-063-000004082 |
| DLP-063-000004087 | to | DLP-063-000004087 |
| DLP-063-000004118 | to | DLP-063-000004118 |
| DLP-063-000004125 | to | DLP-063-000004125 |
| DLP-063-000004135 | to | DLP-063-000004135 |
| DLP-063-000004140 | to | DLP-063-000004140 |
| DLP-063-000004155 | to | DLP-063-000004155 |
| DLP-063-000004164 | to | DLP-063-000004164 |
| DLP-063-000004167 | to | DLP-063-000004167 |
| DLP-063-000004203 | to | DLP-063-000004204 |
| DLP-063-000004249 | to | DLP-063-000004249 |
| DLP-063-000004253 | to | DLP-063-000004253 |
| DLP-063-000004269 | to | DLP-063-000004269 |
| DLP-063-000004272 | to | DLP-063-000004272 |
| DLP-063-000004281 | to | DLP-063-000004281 |
| DLP-063-000004283 | to | DLP-063-000004283 |
| DLP-063-000004295 | to | DLP-063-000004295 |
| DLP-063-000004300 | to | DLP-063-000004300 |
| DLP-063-000004307 | to | DLP-063-000004307 |
| DLP-063-000004317 | to | DLP-063-000004317 |
| DLP-063-000004323 | to | DLP-063-000004323 |
| DLP-063-000004350 | to | DLP-063-000004350 |
| DLP-063-000004355 | to | DLP-063-000004362 |
| DLP-063-000004366 | to | DLP-063-000004368 |
| DLP-063-000004371 | to | DLP-063-000004371 |
| DLP-063-000004404 | to | DLP-063-000004404 |
| DLP-063-000004418 | to | DLP-063-000004418 |
| DLP-063-000004425 | to | DLP-063-000004426 |
| DLP-063-000004455 | to | DLP-063-000004455 |
| DLP-063-000004461 | to | DLP-063-000004462 |
| DLP-063-000004474 | to | DLP-063-000004474 |
| DLP-063-000004478 | to | DLP-063-000004478 |
| DLP-063-000004483 | to | DLP-063-000004483 |
| DLP-063-000004497 | to | DLP-063-000004497 |
| DLP-063-000004499 | to | DLP-063-000004499 |
| DLP-063-000004502 | to | DLP-063-000004503 |
| DLP-063-000004510 | to | DLP-063-000004512 |
| DLP-063-000004514 | to | DLP-063-000004514 |

| | | |
|---|---|---|
| DLP-063-000004525 | to | DLP-063-000004525 |
| DLP-063-000004542 | to | DLP-063-000004542 |
| DLP-063-000004544 | to | DLP-063-000004544 |
| DLP-063-000004546 | to | DLP-063-000004546 |
| DLP-063-000004562 | to | DLP-063-000004562 |
| DLP-063-000004565 | to | DLP-063-000004568 |
| DLP-063-000004585 | to | DLP-063-000004585 |
| DLP-063-000004591 | to | DLP-063-000004591 |
| DLP-063-000004594 | to | DLP-063-000004594 |
| DLP-063-000004606 | to | DLP-063-000004606 |
| DLP-063-000004629 | to | DLP-063-000004629 |
| DLP-063-000004634 | to | DLP-063-000004634 |
| DLP-063-000004648 | to | DLP-063-000004648 |
| DLP-063-000004661 | to | DLP-063-000004661 |
| DLP-063-000004676 | to | DLP-063-000004678 |
| DLP-063-000004693 | to | DLP-063-000004693 |
| DLP-063-000004698 | to | DLP-063-000004698 |
| DLP-063-000004717 | to | DLP-063-000004718 |
| DLP-063-000004723 | to | DLP-063-000004723 |
| DLP-063-000004725 | to | DLP-063-000004725 |
| DLP-063-000004744 | to | DLP-063-000004744 |
| DLP-063-000004783 | to | DLP-063-000004783 |
| DLP-063-000004793 | to | DLP-063-000004793 |
| DLP-063-000004798 | to | DLP-063-000004798 |
| DLP-063-000004841 | to | DLP-063-000004841 |
| DLP-063-000004852 | to | DLP-063-000004852 |
| DLP-063-000004884 | to | DLP-063-000004884 |
| DLP-063-000004897 | to | DLP-063-000004897 |
| DLP-063-000004899 | to | DLP-063-000004899 |
| DLP-063-000004910 | to | DLP-063-000004910 |
| DLP-063-000004912 | to | DLP-063-000004912 |
| DLP-063-000004941 | to | DLP-063-000004942 |
| DLP-063-000004951 | to | DLP-063-000004951 |
| DLP-063-000004976 | to | DLP-063-000004976 |
| DLP-063-000004980 | to | DLP-063-000004980 |
| DLP-063-000005017 | to | DLP-063-000005017 |
| DLP-063-000005030 | to | DLP-063-000005030 |
| DLP-063-000005035 | to | DLP-063-000005036 |
| DLP-063-000005044 | to | DLP-063-000005044 |
| DLP-063-000005080 | to | DLP-063-000005080 |
| DLP-063-000005102 | to | DLP-063-000005102 |
| DLP-063-000005119 | to | DLP-063-000005119 |
| DLP-063-000005141 | to | DLP-063-000005142 |
| DLP-063-000005159 | to | DLP-063-000005160 |

| | | |
|---|---|---|
| DLP-063-000005180 | to | DLP-063-000005180 |
| DLP-063-000005203 | to | DLP-063-000005203 |
| DLP-063-000005208 | to | DLP-063-000005208 |
| DLP-063-000005216 | to | DLP-063-000005217 |
| DLP-063-000005219 | to | DLP-063-000005219 |
| DLP-063-000005233 | to | DLP-063-000005233 |
| DLP-063-000005235 | to | DLP-063-000005235 |
| DLP-063-000005242 | to | DLP-063-000005243 |
| DLP-063-000005248 | to | DLP-063-000005249 |
| DLP-063-000005274 | to | DLP-063-000005274 |
| DLP-063-000005305 | to | DLP-063-000005305 |
| DLP-063-000005309 | to | DLP-063-000005309 |
| DLP-063-000005343 | to | DLP-063-000005343 |
| DLP-063-000005365 | to | DLP-063-000005365 |
| DLP-063-000005376 | to | DLP-063-000005376 |
| DLP-063-000005426 | to | DLP-063-000005426 |
| DLP-063-000005428 | to | DLP-063-000005428 |
| DLP-063-000005446 | to | DLP-063-000005447 |
| DLP-063-000005449 | to | DLP-063-000005449 |
| DLP-063-000005463 | to | DLP-063-000005463 |
| DLP-063-000005465 | to | DLP-063-000005465 |
| DLP-063-000005468 | to | DLP-063-000005468 |
| DLP-063-000005481 | to | DLP-063-000005481 |
| DLP-063-000005494 | to | DLP-063-000005494 |
| DLP-063-000005513 | to | DLP-063-000005513 |
| DLP-063-000005520 | to | DLP-063-000005521 |
| DLP-063-000005537 | to | DLP-063-000005538 |
| DLP-063-000005544 | to | DLP-063-000005544 |
| DLP-063-000005546 | to | DLP-063-000005546 |
| DLP-063-000005550 | to | DLP-063-000005550 |
| DLP-063-000005553 | to | DLP-063-000005553 |
| DLP-063-000005563 | to | DLP-063-000005563 |
| DLP-063-000005565 | to | DLP-063-000005565 |
| DLP-063-000005576 | to | DLP-063-000005576 |
| DLP-063-000005581 | to | DLP-063-000005581 |
| DLP-063-000005587 | to | DLP-063-000005587 |
| DLP-063-000005589 | to | DLP-063-000005592 |
| DLP-063-000005599 | to | DLP-063-000005599 |
| DLP-063-000005601 | to | DLP-063-000005601 |
| DLP-063-000005605 | to | DLP-063-000005605 |
| DLP-063-000005609 | to | DLP-063-000005609 |
| DLP-063-000005620 | to | DLP-063-000005620 |
| DLP-063-000005642 | to | DLP-063-000005643 |
| DLP-063-000005645 | to | DLP-063-000005645 |

| | | |
|---|---|---|
| DLP-063-000005647 | to | DLP-063-000005647 |
| DLP-063-000005653 | to | DLP-063-000005653 |
| DLP-063-000005655 | to | DLP-063-000005655 |
| DLP-063-000005662 | to | DLP-063-000005662 |
| DLP-063-000005674 | to | DLP-063-000005674 |
| DLP-063-000005695 | to | DLP-063-000005695 |
| DLP-063-000005712 | to | DLP-063-000005712 |
| DLP-063-000005714 | to | DLP-063-000005716 |
| DLP-063-000005719 | to | DLP-063-000005721 |
| DLP-063-000005725 | to | DLP-063-000005725 |
| DLP-063-000005727 | to | DLP-063-000005735 |
| DLP-063-000005747 | to | DLP-063-000005752 |
| DLP-063-000005763 | to | DLP-063-000005763 |
| DLP-063-000005767 | to | DLP-063-000005767 |
| DLP-063-000005779 | to | DLP-063-000005779 |
| DLP-063-000005785 | to | DLP-063-000005785 |
| DLP-063-000005799 | to | DLP-063-000005799 |
| DLP-063-000005801 | to | DLP-063-000005801 |
| DLP-063-000005806 | to | DLP-063-000005806 |
| DLP-063-000005810 | to | DLP-063-000005811 |
| DLP-063-000005816 | to | DLP-063-000005816 |
| DLP-063-000005820 | to | DLP-063-000005820 |
| DLP-063-000005826 | to | DLP-063-000005826 |
| DLP-063-000005844 | to | DLP-063-000005845 |
| DLP-063-000005847 | to | DLP-063-000005848 |
| DLP-063-000005851 | to | DLP-063-000005853 |
| DLP-063-000005869 | to | DLP-063-000005869 |
| DLP-063-000005871 | to | DLP-063-000005872 |
| DLP-063-000005874 | to | DLP-063-000005880 |
| DLP-063-000005894 | to | DLP-063-000005894 |
| DLP-063-000005900 | to | DLP-063-000005901 |
| DLP-063-000005910 | to | DLP-063-000005910 |
| DLP-063-000005926 | to | DLP-063-000005926 |
| DLP-063-000005936 | to | DLP-063-000005936 |
| DLP-063-000005940 | to | DLP-063-000005940 |
| DLP-063-000005946 | to | DLP-063-000005946 |
| DLP-063-000005955 | to | DLP-063-000005955 |
| DLP-063-000005967 | to | DLP-063-000005967 |
| DLP-063-000005992 | to | DLP-063-000005993 |
| DLP-063-000006006 | to | DLP-063-000006006 |
| DLP-063-000006008 | to | DLP-063-000006009 |
| DLP-063-000006012 | to | DLP-063-000006012 |
| DLP-063-000006022 | to | DLP-063-000006035 |
| DLP-063-000006039 | to | DLP-063-000006040 |

| | | |
|---|---|---|
| DLP-063-000006062 | to | DLP-063-000006062 |
| DLP-063-000006064 | to | DLP-063-000006066 |
| DLP-063-000006069 | to | DLP-063-000006069 |
| DLP-063-000006086 | to | DLP-063-000006086 |
| DLP-063-000006092 | to | DLP-063-000006092 |
| DLP-063-000006098 | to | DLP-063-000006098 |
| DLP-063-000006105 | to | DLP-063-000006107 |
| DLP-063-000006142 | to | DLP-063-000006142 |
| DLP-063-000006164 | to | DLP-063-000006164 |
| DLP-063-000006166 | to | DLP-063-000006166 |
| DLP-063-000006169 | to | DLP-063-000006169 |
| DLP-063-000006171 | to | DLP-063-000006171 |
| DLP-063-000006173 | to | DLP-063-000006173 |
| DLP-063-000006194 | to | DLP-063-000006195 |
| DLP-063-000006197 | to | DLP-063-000006197 |
| DLP-063-000006202 | to | DLP-063-000006202 |
| DLP-063-000006209 | to | DLP-063-000006209 |
| DLP-063-000006216 | to | DLP-063-000006216 |
| DLP-063-000006222 | to | DLP-063-000006222 |
| DLP-063-000006237 | to | DLP-063-000006237 |
| DLP-063-000006243 | to | DLP-063-000006243 |
| DLP-063-000006245 | to | DLP-063-000006245 |
| DLP-063-000006254 | to | DLP-063-000006254 |
| DLP-063-000006257 | to | DLP-063-000006257 |
| DLP-063-000006263 | to | DLP-063-000006263 |
| DLP-063-000006283 | to | DLP-063-000006283 |
| DLP-063-000006296 | to | DLP-063-000006297 |
| DLP-063-000006299 | to | DLP-063-000006299 |
| DLP-063-000006309 | to | DLP-063-000006309 |
| DLP-063-000006320 | to | DLP-063-000006320 |
| DLP-063-000006331 | to | DLP-063-000006331 |
| DLP-063-000006341 | to | DLP-063-000006342 |
| DLP-063-000006355 | to | DLP-063-000006355 |
| DLP-063-000006378 | to | DLP-063-000006378 |
| DLP-063-000006387 | to | DLP-063-000006387 |
| DLP-063-000006401 | to | DLP-063-000006401 |
| DLP-063-000006415 | to | DLP-063-000006415 |
| DLP-063-000006419 | to | DLP-063-000006419 |
| DLP-063-000006425 | to | DLP-063-000006425 |
| DLP-063-000006430 | to | DLP-063-000006430 |
| DLP-063-000006435 | to | DLP-063-000006435 |
| DLP-063-000006437 | to | DLP-063-000006437 |
| DLP-063-000006449 | to | DLP-063-000006449 |
| DLP-063-000006477 | to | DLP-063-000006479 |

| | | |
|---|---|---|
| DLP-063-000006488 | to | DLP-063-000006488 |
| DLP-063-000006491 | to | DLP-063-000006491 |
| DLP-063-000006504 | to | DLP-063-000006504 |
| DLP-063-000006514 | to | DLP-063-000006514 |
| DLP-063-000006528 | to | DLP-063-000006528 |
| DLP-063-000006562 | to | DLP-063-000006562 |
| DLP-063-000006582 | to | DLP-063-000006582 |
| DLP-063-000006587 | to | DLP-063-000006590 |
| DLP-063-000006592 | to | DLP-063-000006593 |
| DLP-063-000006600 | to | DLP-063-000006600 |
| DLP-063-000006611 | to | DLP-063-000006611 |
| DLP-063-000006613 | to | DLP-063-000006613 |
| DLP-063-000006619 | to | DLP-063-000006619 |
| DLP-063-000006621 | to | DLP-063-000006622 |
| DLP-063-000006627 | to | DLP-063-000006627 |
| DLP-063-000006632 | to | DLP-063-000006632 |
| DLP-063-000006636 | to | DLP-063-000006636 |
| DLP-063-000006642 | to | DLP-063-000006642 |
| DLP-063-000006656 | to | DLP-063-000006656 |
| DLP-063-000006683 | to | DLP-063-000006683 |
| DLP-063-000006701 | to | DLP-063-000006702 |
| DLP-063-000006707 | to | DLP-063-000006707 |
| DLP-063-000006712 | to | DLP-063-000006712 |
| DLP-063-000006715 | to | DLP-063-000006715 |
| DLP-063-000006719 | to | DLP-063-000006719 |
| DLP-063-000006757 | to | DLP-063-000006757 |
| DLP-063-000006771 | to | DLP-063-000006771 |
| DLP-063-000006774 | to | DLP-063-000006774 |
| DLP-063-000006780 | to | DLP-063-000006780 |
| DLP-063-000006784 | to | DLP-063-000006784 |
| DLP-063-000006788 | to | DLP-063-000006788 |
| DLP-063-000006796 | to | DLP-063-000006796 |
| DLP-063-000006802 | to | DLP-063-000006802 |
| DLP-063-000006831 | to | DLP-063-000006831 |
| DLP-063-000006835 | to | DLP-063-000006835 |
| DLP-063-000006840 | to | DLP-063-000006840 |
| DLP-063-000006858 | to | DLP-063-000006858 |
| DLP-063-000006867 | to | DLP-063-000006867 |
| DLP-063-000006883 | to | DLP-063-000006883 |
| DLP-063-000006886 | to | DLP-063-000006886 |
| DLP-063-000006922 | to | DLP-063-000006922 |
| DLP-063-000006926 | to | DLP-063-000006926 |
| DLP-063-000006944 | to | DLP-063-000006944 |
| DLP-063-000006977 | to | DLP-063-000006977 |

| | | |
|---|---|---|
| DLP-063-000006985 | to | DLP-063-000006985 |
| DLP-063-000007020 | to | DLP-063-000007021 |
| DLP-063-000007042 | to | DLP-063-000007042 |
| DLP-063-000007050 | to | DLP-063-000007050 |
| DLP-063-000007054 | to | DLP-063-000007055 |
| DLP-063-000007058 | to | DLP-063-000007059 |
| DLP-063-000007117 | to | DLP-063-000007117 |
| DLP-063-000007138 | to | DLP-063-000007138 |
| DLP-063-000007148 | to | DLP-063-000007150 |
| DLP-063-000007169 | to | DLP-063-000007169 |
| DLP-063-000007190 | to | DLP-063-000007190 |
| DLP-063-000007195 | to | DLP-063-000007195 |
| DLP-063-000007205 | to | DLP-063-000007205 |
| DLP-063-000007213 | to | DLP-063-000007213 |
| DLP-063-000007244 | to | DLP-063-000007244 |
| DLP-063-000007248 | to | DLP-063-000007248 |
| DLP-063-000007273 | to | DLP-063-000007273 |
| DLP-063-000007319 | to | DLP-063-000007319 |
| DLP-063-000007347 | to | DLP-063-000007347 |
| DLP-063-000007349 | to | DLP-063-000007349 |
| DLP-063-000007358 | to | DLP-063-000007359 |
| DLP-063-000007364 | to | DLP-063-000007364 |
| DLP-063-000007367 | to | DLP-063-000007367 |
| DLP-063-000007399 | to | DLP-063-000007399 |
| DLP-063-000007436 | to | DLP-063-000007436 |
| DLP-063-000007443 | to | DLP-063-000007443 |
| DLP-063-000007452 | to | DLP-063-000007452 |
| DLP-063-000007455 | to | DLP-063-000007455 |
| DLP-063-000007458 | to | DLP-063-000007458 |
| DLP-063-000007483 | to | DLP-063-000007483 |
| DLP-063-000007496 | to | DLP-063-000007496 |
| DLP-063-000007507 | to | DLP-063-000007507 |
| DLP-063-000007533 | to | DLP-063-000007533 |
| DLP-063-000007544 | to | DLP-063-000007544 |
| DLP-063-000007546 | to | DLP-063-000007549 |
| DLP-063-000007551 | to | DLP-063-000007552 |
| DLP-063-000007555 | to | DLP-063-000007556 |
| DLP-063-000007565 | to | DLP-063-000007565 |
| DLP-063-000007578 | to | DLP-063-000007578 |
| DLP-063-000007585 | to | DLP-063-000007586 |
| DLP-063-000007589 | to | DLP-063-000007589 |
| DLP-063-000007592 | to | DLP-063-000007592 |
| DLP-063-000007598 | to | DLP-063-000007598 |
| DLP-063-000007602 | to | DLP-063-000007603 |

| | | |
|---|---|---|
| DLP-063-000007605 | to | DLP-063-000007605 |
| DLP-063-000007622 | to | DLP-063-000007622 |
| DLP-063-000007653 | to | DLP-063-000007653 |
| DLP-063-000007659 | to | DLP-063-000007659 |
| DLP-063-000007661 | to | DLP-063-000007661 |
| DLP-063-000007673 | to | DLP-063-000007673 |
| DLP-063-000007675 | to | DLP-063-000007675 |
| DLP-063-000007681 | to | DLP-063-000007681 |
| DLP-063-000007686 | to | DLP-063-000007686 |
| DLP-063-000007688 | to | DLP-063-000007688 |
| DLP-063-000007694 | to | DLP-063-000007694 |
| DLP-063-000007723 | to | DLP-063-000007723 |
| DLP-063-000007741 | to | DLP-063-000007741 |
| DLP-063-000007747 | to | DLP-063-000007747 |
| DLP-063-000007762 | to | DLP-063-000007762 |
| DLP-063-000007778 | to | DLP-063-000007778 |
| DLP-063-000007780 | to | DLP-063-000007780 |
| DLP-063-000007783 | to | DLP-063-000007783 |
| DLP-063-000007800 | to | DLP-063-000007800 |
| DLP-063-000007817 | to | DLP-063-000007817 |
| DLP-063-000007820 | to | DLP-063-000007820 |
| DLP-063-000007889 | to | DLP-063-000007889 |
| DLP-063-000007897 | to | DLP-063-000007897 |
| DLP-063-000007914 | to | DLP-063-000007916 |
| DLP-063-000007919 | to | DLP-063-000007919 |
| DLP-063-000007926 | to | DLP-063-000007926 |
| DLP-063-000007928 | to | DLP-063-000007928 |
| DLP-063-000007933 | to | DLP-063-000007933 |
| DLP-063-000007937 | to | DLP-063-000007937 |
| DLP-063-000007958 | to | DLP-063-000007958 |
| DLP-063-000007973 | to | DLP-063-000007973 |
| DLP-063-000007989 | to | DLP-063-000007989 |
| DLP-063-000007993 | to | DLP-063-000007994 |
| DLP-063-000007998 | to | DLP-063-000007998 |
| DLP-063-000008000 | to | DLP-063-000008000 |
| DLP-063-000008003 | to | DLP-063-000008003 |
| DLP-063-000008009 | to | DLP-063-000008009 |
| DLP-063-000008011 | to | DLP-063-000008011 |
| DLP-063-000008016 | to | DLP-063-000008017 |
| DLP-063-000008021 | to | DLP-063-000008021 |
| DLP-063-000008025 | to | DLP-063-000008026 |
| DLP-063-000008032 | to | DLP-063-000008032 |
| DLP-063-000008043 | to | DLP-063-000008043 |
| DLP-063-000008048 | to | DLP-063-000008048 |

| | | |
|---|---|---|
| DLP-063-000008060 | to | DLP-063-000008060 |
| DLP-063-000008080 | to | DLP-063-000008081 |
| DLP-063-000008088 | to | DLP-063-000008089 |
| DLP-063-000008093 | to | DLP-063-000008094 |
| DLP-063-000008099 | to | DLP-063-000008099 |
| DLP-063-000008119 | to | DLP-063-000008119 |
| DLP-063-000008138 | to | DLP-063-000008138 |
| DLP-063-000008150 | to | DLP-063-000008150 |
| DLP-063-000008158 | to | DLP-063-000008158 |
| DLP-063-000008164 | to | DLP-063-000008164 |
| DLP-063-000008171 | to | DLP-063-000008171 |
| DLP-063-000008178 | to | DLP-063-000008178 |
| DLP-063-000008197 | to | DLP-063-000008197 |
| DLP-063-000008208 | to | DLP-063-000008208 |
| DLP-063-000008224 | to | DLP-063-000008224 |
| DLP-063-000008228 | to | DLP-063-000008228 |
| DLP-063-000008245 | to | DLP-063-000008245 |
| DLP-063-000008256 | to | DLP-063-000008256 |
| DLP-063-000008259 | to | DLP-063-000008259 |
| DLP-063-000008277 | to | DLP-063-000008277 |
| DLP-063-000008292 | to | DLP-063-000008292 |
| DLP-063-000008296 | to | DLP-063-000008296 |
| DLP-063-000008298 | to | DLP-063-000008298 |
| DLP-063-000008303 | to | DLP-063-000008303 |
| DLP-063-000008331 | to | DLP-063-000008331 |
| DLP-063-000008334 | to | DLP-063-000008334 |
| DLP-063-000008343 | to | DLP-063-000008343 |
| DLP-063-000008351 | to | DLP-063-000008351 |
| DLP-063-000008353 | to | DLP-063-000008353 |
| DLP-063-000008359 | to | DLP-063-000008359 |
| DLP-063-000008364 | to | DLP-063-000008365 |
| DLP-063-000008375 | to | DLP-063-000008375 |
| DLP-063-000008394 | to | DLP-063-000008394 |
| DLP-063-000008396 | to | DLP-063-000008396 |
| DLP-063-000008400 | to | DLP-063-000008400 |
| DLP-063-000008409 | to | DLP-063-000008409 |
| DLP-063-000008419 | to | DLP-063-000008419 |
| DLP-063-000008421 | to | DLP-063-000008422 |
| DLP-063-000008443 | to | DLP-063-000008443 |
| DLP-063-000008446 | to | DLP-063-000008446 |
| DLP-063-000008455 | to | DLP-063-000008455 |
| DLP-063-000008474 | to | DLP-063-000008474 |
| DLP-063-000008517 | to | DLP-063-000008517 |
| DLP-063-000008519 | to | DLP-063-000008519 |

| | | |
|---|---|---|
| DLP-063-000008526 | to | DLP-063-000008527 |
| DLP-063-000008536 | to | DLP-063-000008536 |
| DLP-063-000008552 | to | DLP-063-000008553 |
| DLP-063-000008558 | to | DLP-063-000008558 |
| DLP-063-000008587 | to | DLP-063-000008587 |
| DLP-063-000008593 | to | DLP-063-000008593 |
| DLP-063-000008607 | to | DLP-063-000008608 |
| DLP-063-000008618 | to | DLP-063-000008618 |
| DLP-063-000008626 | to | DLP-063-000008626 |
| DLP-063-000008637 | to | DLP-063-000008637 |
| DLP-063-000008648 | to | DLP-063-000008648 |
| DLP-063-000008659 | to | DLP-063-000008659 |
| DLP-063-000008666 | to | DLP-063-000008666 |
| DLP-063-000008670 | to | DLP-063-000008670 |
| DLP-063-000008723 | to | DLP-063-000008725 |
| DLP-063-000008736 | to | DLP-063-000008736 |
| DLP-063-000008747 | to | DLP-063-000008747 |
| DLP-063-000008758 | to | DLP-063-000008759 |
| DLP-063-000008761 | to | DLP-063-000008763 |
| DLP-063-000008771 | to | DLP-063-000008771 |
| DLP-063-000008776 | to | DLP-063-000008776 |
| DLP-063-000008799 | to | DLP-063-000008800 |
| DLP-063-000008814 | to | DLP-063-000008814 |
| DLP-063-000008817 | to | DLP-063-000008817 |
| DLP-063-000008829 | to | DLP-063-000008829 |
| DLP-063-000008831 | to | DLP-063-000008831 |
| DLP-063-000008836 | to | DLP-063-000008837 |
| DLP-063-000008851 | to | DLP-063-000008851 |
| DLP-063-000008861 | to | DLP-063-000008861 |
| DLP-063-000008872 | to | DLP-063-000008872 |
| DLP-063-000008877 | to | DLP-063-000008877 |
| DLP-063-000008880 | to | DLP-063-000008880 |
| DLP-063-000008883 | to | DLP-063-000008883 |
| DLP-063-000008889 | to | DLP-063-000008891 |
| DLP-063-000008927 | to | DLP-063-000008927 |
| DLP-063-000008949 | to | DLP-063-000008949 |
| DLP-063-000008963 | to | DLP-063-000008963 |
| DLP-063-000008973 | to | DLP-063-000008973 |
| DLP-063-000008985 | to | DLP-063-000008985 |
| DLP-063-000009010 | to | DLP-063-000009011 |
| DLP-063-000009039 | to | DLP-063-000009039 |
| DLP-063-000009046 | to | DLP-063-000009046 |
| DLP-063-000009052 | to | DLP-063-000009052 |
| DLP-063-000009064 | to | DLP-063-000009064 |

| DLP-063-000009078 | to | DLP-063-000009078 |
| DLP-063-000009080 | to | DLP-063-000009080 |
| DLP-063-000009107 | to | DLP-063-000009107 |
| DLP-063-000009111 | to | DLP-063-000009111 |
| DLP-063-000009122 | to | DLP-063-000009122 |
| DLP-063-000009132 | to | DLP-063-000009132 |
| DLP-063-000009134 | to | DLP-063-000009134 |
| DLP-063-000009149 | to | DLP-063-000009149 |
| DLP-063-000009151 | to | DLP-063-000009151 |
| DLP-063-000009155 | to | DLP-063-000009155 |
| DLP-063-000009157 | to | DLP-063-000009157 |
| DLP-063-000009162 | to | DLP-063-000009162 |
| DLP-063-000009164 | to | DLP-063-000009164 |
| DLP-063-000009169 | to | DLP-063-000009171 |
| DLP-063-000009179 | to | DLP-063-000009179 |
| DLP-063-000009181 | to | DLP-063-000009182 |
| DLP-063-000009196 | to | DLP-063-000009197 |
| DLP-063-000009212 | to | DLP-063-000009212 |
| DLP-063-000009219 | to | DLP-063-000009219 |
| DLP-063-000009252 | to | DLP-063-000009252 |
| DLP-063-000009263 | to | DLP-063-000009264 |
| DLP-063-000009279 | to | DLP-063-000009279 |
| DLP-063-000009296 | to | DLP-063-000009296 |
| DLP-063-000009326 | to | DLP-063-000009326 |
| DLP-063-000009329 | to | DLP-063-000009329 |
| DLP-063-000009369 | to | DLP-063-000009369 |
| DLP-063-000009372 | to | DLP-063-000009372 |
| DLP-063-000009387 | to | DLP-063-000009387 |
| DLP-063-000009407 | to | DLP-063-000009407 |
| DLP-063-000009420 | to | DLP-063-000009420 |
| DLP-063-000009429 | to | DLP-063-000009430 |
| DLP-063-000009432 | to | DLP-063-000009432 |
| DLP-063-000009443 | to | DLP-063-000009444 |
| DLP-063-000009484 | to | DLP-063-000009484 |
| DLP-063-000009494 | to | DLP-063-000009494 |
| DLP-063-000009502 | to | DLP-063-000009502 |
| DLP-063-000009514 | to | DLP-063-000009514 |
| DLP-063-000009526 | to | DLP-063-000009526 |
| DLP-063-000009533 | to | DLP-063-000009534 |
| DLP-063-000009539 | to | DLP-063-000009539 |
| DLP-063-000009555 | to | DLP-063-000009555 |
| DLP-063-000009557 | to | DLP-063-000009557 |
| DLP-063-000009571 | to | DLP-063-000009571 |
| DLP-063-000009574 | to | DLP-063-000009574 |

| | | |
|---|---|---|
| DLP-063-000009578 | to | DLP-063-000009578 |
| DLP-063-000009580 | to | DLP-063-000009580 |
| DLP-063-000009583 | to | DLP-063-000009583 |
| DLP-063-000009615 | to | DLP-063-000009615 |
| DLP-063-000009619 | to | DLP-063-000009619 |
| DLP-063-000009623 | to | DLP-063-000009623 |
| DLP-063-000009626 | to | DLP-063-000009626 |
| DLP-063-000009634 | to | DLP-063-000009634 |
| DLP-063-000009636 | to | DLP-063-000009636 |
| DLP-063-000009638 | to | DLP-063-000009638 |
| DLP-063-000009642 | to | DLP-063-000009642 |
| DLP-063-000009652 | to | DLP-063-000009652 |
| DLP-063-000009672 | to | DLP-063-000009672 |
| DLP-063-000009675 | to | DLP-063-000009675 |
| DLP-063-000009686 | to | DLP-063-000009687 |
| DLP-063-000009690 | to | DLP-063-000009690 |
| DLP-063-000009693 | to | DLP-063-000009694 |
| DLP-063-000009714 | to | DLP-063-000009714 |
| DLP-063-000009722 | to | DLP-063-000009722 |
| DLP-063-000009726 | to | DLP-063-000009726 |
| DLP-063-000009752 | to | DLP-063-000009752 |
| DLP-063-000009756 | to | DLP-063-000009756 |
| DLP-063-000009762 | to | DLP-063-000009762 |
| DLP-063-000009764 | to | DLP-063-000009765 |
| DLP-063-000009778 | to | DLP-063-000009778 |
| DLP-063-000009781 | to | DLP-063-000009781 |
| DLP-063-000009785 | to | DLP-063-000009786 |
| DLP-063-000009824 | to | DLP-063-000009824 |
| DLP-063-000009838 | to | DLP-063-000009838 |
| DLP-063-000009843 | to | DLP-063-000009843 |
| DLP-063-000009847 | to | DLP-063-000009847 |
| DLP-063-000009856 | to | DLP-063-000009856 |
| DLP-063-000009886 | to | DLP-063-000009886 |
| DLP-063-000009889 | to | DLP-063-000009889 |
| DLP-063-000009907 | to | DLP-063-000009907 |
| DLP-063-000009916 | to | DLP-063-000009916 |
| DLP-063-000009935 | to | DLP-063-000009935 |
| DLP-063-000009937 | to | DLP-063-000009937 |
| DLP-063-000009957 | to | DLP-063-000009958 |
| DLP-063-000009961 | to | DLP-063-000009961 |
| DLP-063-000010007 | to | DLP-063-000010008 |
| DLP-063-000010020 | to | DLP-063-000010020 |
| DLP-063-000010037 | to | DLP-063-000010037 |
| DLP-063-000010056 | to | DLP-063-000010056 |

| | | |
|---|---|---|
| DLP-063-000010091 | to | DLP-063-000010091 |
| DLP-063-000010104 | to | DLP-063-000010105 |
| DLP-063-000010109 | to | DLP-063-000010109 |
| DLP-063-000010115 | to | DLP-063-000010115 |
| DLP-063-000010124 | to | DLP-063-000010124 |
| DLP-063-000010132 | to | DLP-063-000010132 |
| DLP-063-000010141 | to | DLP-063-000010141 |
| DLP-063-000010143 | to | DLP-063-000010143 |
| DLP-063-000010160 | to | DLP-063-000010160 |
| DLP-063-000010177 | to | DLP-063-000010177 |
| DLP-063-000010193 | to | DLP-063-000010194 |
| DLP-063-000010201 | to | DLP-063-000010201 |
| DLP-063-000010205 | to | DLP-063-000010205 |
| DLP-063-000010251 | to | DLP-063-000010251 |
| DLP-063-000010254 | to | DLP-063-000010254 |
| DLP-063-000010263 | to | DLP-063-000010264 |
| DLP-063-000010266 | to | DLP-063-000010266 |
| DLP-063-000010268 | to | DLP-063-000010269 |
| DLP-063-000010274 | to | DLP-063-000010275 |
| DLP-063-000010281 | to | DLP-063-000010281 |
| DLP-063-000010293 | to | DLP-063-000010293 |
| DLP-063-000010311 | to | DLP-063-000010311 |
| DLP-063-000010318 | to | DLP-063-000010318 |
| DLP-063-000010320 | to | DLP-063-000010320 |
| DLP-063-000010324 | to | DLP-063-000010324 |
| DLP-063-000010336 | to | DLP-063-000010336 |
| DLP-063-000010356 | to | DLP-063-000010358 |
| DLP-063-000010374 | to | DLP-063-000010375 |
| DLP-063-000010381 | to | DLP-063-000010381 |
| DLP-063-000010393 | to | DLP-063-000010393 |
| DLP-063-000010396 | to | DLP-063-000010396 |
| DLP-063-000010402 | to | DLP-063-000010402 |
| DLP-063-000010406 | to | DLP-063-000010406 |
| DLP-063-000010415 | to | DLP-063-000010415 |
| DLP-063-000010431 | to | DLP-063-000010431 |
| DLP-063-000010433 | to | DLP-063-000010433 |
| DLP-063-000010435 | to | DLP-063-000010435 |
| DLP-063-000010440 | to | DLP-063-000010440 |
| DLP-063-000010450 | to | DLP-063-000010450 |
| DLP-063-000010456 | to | DLP-063-000010456 |
| DLP-063-000010492 | to | DLP-063-000010492 |
| DLP-063-000010500 | to | DLP-063-000010500 |
| DLP-063-000010508 | to | DLP-063-000010508 |
| DLP-063-000010537 | to | DLP-063-000010537 |

| | | |
|---|---|---|
| DLP-063-000010541 | to | DLP-063-000010541 |
| DLP-063-000010559 | to | DLP-063-000010560 |
| DLP-063-000010569 | to | DLP-063-000010569 |
| DLP-063-000010589 | to | DLP-063-000010589 |
| DLP-063-000010595 | to | DLP-063-000010595 |
| DLP-063-000010616 | to | DLP-063-000010616 |
| DLP-063-000010619 | to | DLP-063-000010619 |
| DLP-063-000010654 | to | DLP-063-000010654 |
| DLP-063-000010680 | to | DLP-063-000010680 |
| DLP-063-000010687 | to | DLP-063-000010687 |
| DLP-063-000010696 | to | DLP-063-000010696 |
| DLP-063-000010703 | to | DLP-063-000010703 |
| DLP-063-000010713 | to | DLP-063-000010713 |
| DLP-063-000010760 | to | DLP-063-000010760 |
| DLP-063-000010769 | to | DLP-063-000010771 |
| DLP-063-000010780 | to | DLP-063-000010780 |
| DLP-063-000010810 | to | DLP-063-000010810 |
| DLP-063-000010812 | to | DLP-063-000010812 |
| DLP-063-000010821 | to | DLP-063-000010821 |
| DLP-063-000010828 | to | DLP-063-000010828 |
| DLP-063-000010838 | to | DLP-063-000010838 |
| DLP-063-000010850 | to | DLP-063-000010850 |
| DLP-063-000010869 | to | DLP-063-000010869 |
| DLP-063-000010892 | to | DLP-063-000010892 |
| DLP-063-000010897 | to | DLP-063-000010897 |
| DLP-063-000010910 | to | DLP-063-000010911 |
| DLP-063-000010920 | to | DLP-063-000010920 |
| DLP-063-000010925 | to | DLP-063-000010925 |
| DLP-063-000010945 | to | DLP-063-000010945 |
| DLP-063-000010953 | to | DLP-063-000010953 |
| DLP-063-000010964 | to | DLP-063-000010965 |
| DLP-063-000010967 | to | DLP-063-000010967 |
| DLP-063-000010971 | to | DLP-063-000010971 |
| DLP-063-000010976 | to | DLP-063-000010976 |
| DLP-063-000010978 | to | DLP-063-000010978 |
| DLP-063-000010993 | to | DLP-063-000010993 |
| DLP-063-000011002 | to | DLP-063-000011002 |
| DLP-063-000011024 | to | DLP-063-000011024 |
| DLP-063-000011026 | to | DLP-063-000011026 |
| DLP-063-000011030 | to | DLP-063-000011030 |
| DLP-063-000011035 | to | DLP-063-000011035 |
| DLP-063-000011051 | to | DLP-063-000011051 |
| DLP-063-000011062 | to | DLP-063-000011062 |
| DLP-063-000011082 | to | DLP-063-000011082 |

| | | |
|---|---|---|
| DLP-063-000011091 | to | DLP-063-000011093 |
| DLP-063-000011108 | to | DLP-063-000011108 |
| DLP-063-000011111 | to | DLP-063-000011111 |
| DLP-063-000011113 | to | DLP-063-000011113 |
| DLP-063-000011132 | to | DLP-063-000011132 |
| DLP-063-000011150 | to | DLP-063-000011151 |
| DLP-063-000011153 | to | DLP-063-000011153 |
| DLP-063-000011161 | to | DLP-063-000011162 |
| DLP-063-000011169 | to | DLP-063-000011169 |
| DLP-063-000011178 | to | DLP-063-000011178 |
| DLP-063-000011223 | to | DLP-063-000011223 |
| DLP-063-000011252 | to | DLP-063-000011252 |
| DLP-063-000011257 | to | DLP-063-000011257 |
| DLP-063-000011259 | to | DLP-063-000011259 |
| DLP-063-000011274 | to | DLP-063-000011274 |
| DLP-063-000011278 | to | DLP-063-000011278 |
| DLP-063-000011284 | to | DLP-063-000011284 |
| DLP-063-000011295 | to | DLP-063-000011296 |
| DLP-063-000011307 | to | DLP-063-000011307 |
| DLP-063-000011375 | to | DLP-063-000011375 |
| DLP-063-000011391 | to | DLP-063-000011391 |
| DLP-063-000011395 | to | DLP-063-000011395 |
| DLP-063-000011410 | to | DLP-063-000011410 |
| DLP-063-000011422 | to | DLP-063-000011422 |
| DLP-063-000011435 | to | DLP-063-000011435 |
| DLP-063-000011446 | to | DLP-063-000011446 |
| DLP-063-000011477 | to | DLP-063-000011477 |
| DLP-063-000011499 | to | DLP-063-000011499 |
| DLP-063-000011503 | to | DLP-063-000011503 |
| DLP-063-000011536 | to | DLP-063-000011536 |
| DLP-063-000011567 | to | DLP-063-000011567 |
| DLP-063-000011569 | to | DLP-063-000011569 |
| DLP-063-000011571 | to | DLP-063-000011571 |
| DLP-063-000011611 | to | DLP-063-000011611 |
| DLP-063-000011616 | to | DLP-063-000011616 |
| DLP-063-000011624 | to | DLP-063-000011625 |
| DLP-063-000011637 | to | DLP-063-000011637 |
| DLP-063-000011681 | to | DLP-063-000011681 |
| DLP-063-000011690 | to | DLP-063-000011690 |
| DLP-063-000011708 | to | DLP-063-000011708 |
| DLP-063-000011711 | to | DLP-063-000011712 |
| DLP-063-000011720 | to | DLP-063-000011720 |
| DLP-063-000011729 | to | DLP-063-000011729 |
| DLP-063-000011750 | to | DLP-063-000011750 |

| | | |
|---|---|---|
| DLP-063-000011771 | to | DLP-063-000011771 |
| DLP-063-000011773 | to | DLP-063-000011773 |
| DLP-063-000011788 | to | DLP-063-000011788 |
| DLP-063-000011798 | to | DLP-063-000011798 |
| DLP-063-000011838 | to | DLP-063-000011839 |
| DLP-063-000011874 | to | DLP-063-000011874 |
| DLP-063-000011896 | to | DLP-063-000011899 |
| DLP-063-000011901 | to | DLP-063-000011901 |
| DLP-063-000011911 | to | DLP-063-000011911 |
| DLP-063-000011914 | to | DLP-063-000011914 |
| DLP-063-000011917 | to | DLP-063-000011917 |
| DLP-063-000011921 | to | DLP-063-000011921 |
| DLP-063-000011923 | to | DLP-063-000011923 |
| DLP-063-000011925 | to | DLP-063-000011925 |
| DLP-063-000011928 | to | DLP-063-000011928 |
| DLP-063-000011940 | to | DLP-063-000011941 |
| DLP-063-000011953 | to | DLP-063-000011954 |
| DLP-063-000011965 | to | DLP-063-000011965 |
| DLP-063-000011969 | to | DLP-063-000011969 |
| DLP-063-000011988 | to | DLP-063-000011988 |
| DLP-063-000011990 | to | DLP-063-000011990 |
| DLP-063-000011993 | to | DLP-063-000011993 |
| DLP-063-000012004 | to | DLP-063-000012004 |
| DLP-063-000012019 | to | DLP-063-000012020 |
| DLP-063-000012034 | to | DLP-063-000012034 |
| DLP-063-000012036 | to | DLP-063-000012036 |
| DLP-063-000012048 | to | DLP-063-000012048 |
| DLP-063-000012054 | to | DLP-063-000012054 |
| DLP-063-000012097 | to | DLP-063-000012097 |
| DLP-063-000012101 | to | DLP-063-000012101 |
| DLP-063-000012104 | to | DLP-063-000012104 |
| DLP-063-000012117 | to | DLP-063-000012117 |
| DLP-063-000012126 | to | DLP-063-000012126 |
| DLP-063-000012128 | to | DLP-063-000012129 |
| DLP-063-000012132 | to | DLP-063-000012132 |
| DLP-063-000012164 | to | DLP-063-000012164 |
| DLP-063-000012166 | to | DLP-063-000012166 |
| DLP-063-000012173 | to | DLP-063-000012173 |
| DLP-063-000012178 | to | DLP-063-000012179 |
| DLP-063-000012219 | to | DLP-063-000012219 |
| DLP-063-000012224 | to | DLP-063-000012224 |
| DLP-063-000012229 | to | DLP-063-000012229 |
| DLP-063-000012232 | to | DLP-063-000012232 |
| DLP-063-000012243 | to | DLP-063-000012243 |

| | | |
|---|---|---|
| DLP-063-000012270 | to | DLP-063-000012270 |
| DLP-063-000012278 | to | DLP-063-000012278 |
| DLP-063-000012336 | to | DLP-063-000012336 |
| DLP-063-000012340 | to | DLP-063-000012340 |
| DLP-063-000012347 | to | DLP-063-000012347 |
| DLP-063-000012352 | to | DLP-063-000012352 |
| DLP-063-000012355 | to | DLP-063-000012355 |
| DLP-063-000012365 | to | DLP-063-000012365 |
| DLP-063-000012368 | to | DLP-063-000012368 |
| DLP-063-000012397 | to | DLP-063-000012397 |
| DLP-063-000012429 | to | DLP-063-000012430 |
| DLP-063-000012434 | to | DLP-063-000012434 |
| DLP-063-000012444 | to | DLP-063-000012444 |
| DLP-063-000012447 | to | DLP-063-000012447 |
| DLP-063-000012474 | to | DLP-063-000012474 |
| DLP-063-000012497 | to | DLP-063-000012497 |
| DLP-063-000012499 | to | DLP-063-000012499 |
| DLP-063-000012506 | to | DLP-063-000012506 |
| DLP-063-000012528 | to | DLP-063-000012528 |
| DLP-063-000012537 | to | DLP-063-000012537 |
| DLP-063-000012542 | to | DLP-063-000012542 |
| DLP-063-000012554 | to | DLP-063-000012554 |
| DLP-063-000012580 | to | DLP-063-000012580 |
| DLP-063-000012582 | to | DLP-063-000012582 |
| DLP-063-000012584 | to | DLP-063-000012586 |
| DLP-063-000012590 | to | DLP-063-000012590 |
| DLP-063-000012604 | to | DLP-063-000012604 |
| DLP-063-000012630 | to | DLP-063-000012630 |
| DLP-063-000012644 | to | DLP-063-000012644 |
| DLP-063-000012662 | to | DLP-063-000012662 |
| DLP-063-000012664 | to | DLP-063-000012664 |
| DLP-063-000012674 | to | DLP-063-000012674 |
| DLP-063-000012677 | to | DLP-063-000012677 |
| DLP-063-000012694 | to | DLP-063-000012694 |
| DLP-063-000012696 | to | DLP-063-000012696 |
| DLP-063-000012714 | to | DLP-063-000012714 |
| DLP-063-000012739 | to | DLP-063-000012739 |
| DLP-063-000012753 | to | DLP-063-000012753 |
| DLP-063-000012782 | to | DLP-063-000012782 |
| DLP-063-000012797 | to | DLP-063-000012798 |
| DLP-063-000012821 | to | DLP-063-000012821 |
| DLP-063-000012830 | to | DLP-063-000012830 |
| DLP-063-000012835 | to | DLP-063-000012835 |
| DLP-063-000012877 | to | DLP-063-000012877 |

| | | |
|---|---|---|
| DLP-063-000012883 | to | DLP-063-000012883 |
| DLP-063-000012903 | to | DLP-063-000012903 |
| DLP-063-000012911 | to | DLP-063-000012911 |
| DLP-063-000012932 | to | DLP-063-000012932 |
| DLP-063-000012986 | to | DLP-063-000012986 |
| DLP-063-000013019 | to | DLP-063-000013019 |
| DLP-063-000013027 | to | DLP-063-000013027 |
| DLP-063-000013033 | to | DLP-063-000013033 |
| DLP-063-000013051 | to | DLP-063-000013051 |
| DLP-063-000013070 | to | DLP-063-000013070 |
| DLP-063-000013081 | to | DLP-063-000013081 |
| DLP-063-000013129 | to | DLP-063-000013131 |
| DLP-063-000013167 | to | DLP-063-000013167 |
| DLP-063-000013172 | to | DLP-063-000013172 |
| DLP-063-000013202 | to | DLP-063-000013202 |
| DLP-063-000013215 | to | DLP-063-000013215 |
| DLP-063-000013220 | to | DLP-063-000013220 |
| DLP-063-000013241 | to | DLP-063-000013241 |
| DLP-063-000013252 | to | DLP-063-000013252 |
| DLP-063-000013275 | to | DLP-063-000013276 |
| DLP-063-000013278 | to | DLP-063-000013278 |
| DLP-063-000013283 | to | DLP-063-000013283 |
| DLP-063-000013294 | to | DLP-063-000013294 |
| DLP-063-000013315 | to | DLP-063-000013317 |
| DLP-063-000013327 | to | DLP-063-000013328 |
| DLP-063-000013337 | to | DLP-063-000013337 |
| DLP-063-000013340 | to | DLP-063-000013343 |
| DLP-063-000013409 | to | DLP-063-000013410 |
| DLP-063-000013423 | to | DLP-063-000013423 |
| DLP-063-000013429 | to | DLP-063-000013430 |
| DLP-063-000013433 | to | DLP-063-000013434 |
| DLP-063-000013487 | to | DLP-063-000013487 |
| DLP-063-000013492 | to | DLP-063-000013492 |
| DLP-063-000013506 | to | DLP-063-000013506 |
| DLP-063-000013526 | to | DLP-063-000013526 |
| DLP-063-000013570 | to | DLP-063-000013570 |
| DLP-063-000013625 | to | DLP-063-000013625 |
| DLP-063-000013662 | to | DLP-063-000013662 |
| DLP-063-000013763 | to | DLP-063-000013763 |
| DLP-063-000013823 | to | DLP-063-000013823 |
| DLP-063-000013826 | to | DLP-063-000013826 |
| DLP-063-000013828 | to | DLP-063-000013830 |
| DLP-063-000013855 | to | DLP-063-000013855 |
| DLP-063-000013864 | to | DLP-063-000013864 |

| | | |
|---|---|---|
| DLP-063-000013889 | to | DLP-063-000013889 |
| DLP-063-000013921 | to | DLP-063-000013921 |
| DLP-063-000013950 | to | DLP-063-000013952 |
| DLP-063-000013956 | to | DLP-063-000013957 |
| DLP-063-000013960 | to | DLP-063-000013960 |
| DLP-063-000013966 | to | DLP-063-000013966 |
| DLP-063-000013970 | to | DLP-063-000013971 |
| DLP-063-000013975 | to | DLP-063-000013975 |
| DLP-063-000014039 | to | DLP-063-000014039 |
| DLP-063-000014050 | to | DLP-063-000014050 |
| DLP-063-000014058 | to | DLP-063-000014058 |
| DLP-063-000014107 | to | DLP-063-000014107 |
| DLP-063-000014112 | to | DLP-063-000014112 |
| DLP-063-000014148 | to | DLP-063-000014148 |
| DLP-063-000014310 | to | DLP-063-000014310 |
| DLP-063-000014326 | to | DLP-063-000014326 |
| DLP-063-000014350 | to | DLP-063-000014350 |
| DLP-063-000014388 | to | DLP-063-000014388 |
| DLP-063-000014391 | to | DLP-063-000014391 |
| DLP-063-000014452 | to | DLP-063-000014452 |
| DLP-063-000014472 | to | DLP-063-000014472 |
| DLP-063-000014474 | to | DLP-063-000014474 |
| DLP-063-000014493 | to | DLP-063-000014493 |
| DLP-063-000014496 | to | DLP-063-000014496 |
| DLP-063-000014519 | to | DLP-063-000014519 |
| DLP-063-000014525 | to | DLP-063-000014525 |
| DLP-063-000014527 | to | DLP-063-000014528 |
| DLP-063-000014554 | to | DLP-063-000014554 |
| DLP-063-000014590 | to | DLP-063-000014590 |
| DLP-063-000014616 | to | DLP-063-000014616 |
| DLP-063-000014672 | to | DLP-063-000014672 |
| DLP-063-000014724 | to | DLP-063-000014724 |
| DLP-063-000014743 | to | DLP-063-000014743 |
| DLP-063-000014774 | to | DLP-063-000014774 |
| DLP-063-000014782 | to | DLP-063-000014782 |
| DLP-063-000014784 | to | DLP-063-000014784 |
| DLP-063-000014795 | to | DLP-063-000014796 |
| DLP-063-000014818 | to | DLP-063-000014818 |
| DLP-063-000014829 | to | DLP-063-000014829 |
| DLP-063-000014835 | to | DLP-063-000014835 |
| DLP-063-000014860 | to | DLP-063-000014860 |
| DLP-063-000014870 | to | DLP-063-000014870 |
| DLP-063-000014875 | to | DLP-063-000014876 |
| DLP-063-000014903 | to | DLP-063-000014903 |

| | | |
|---|---|---|
| DLP-063-000014925 | to | DLP-063-000014925 |
| DLP-063-000014933 | to | DLP-063-000014933 |
| DLP-063-000014939 | to | DLP-063-000014939 |
| DLP-063-000014991 | to | DLP-063-000014991 |
| DLP-063-000015024 | to | DLP-063-000015024 |
| DLP-063-000015074 | to | DLP-063-000015074 |
| DLP-063-000015096 | to | DLP-063-000015096 |
| DLP-063-000015119 | to | DLP-063-000015119 |
| DLP-063-000015130 | to | DLP-063-000015130 |
| DLP-063-000015132 | to | DLP-063-000015132 |
| DLP-063-000015140 | to | DLP-063-000015140 |
| DLP-063-000015161 | to | DLP-063-000015161 |
| DLP-063-000015168 | to | DLP-063-000015168 |
| DLP-063-000015199 | to | DLP-063-000015200 |
| DLP-063-000015203 | to | DLP-063-000015203 |
| DLP-063-000015244 | to | DLP-063-000015244 |
| DLP-063-000015250 | to | DLP-063-000015250 |
| DLP-063-000015259 | to | DLP-063-000015259 |
| DLP-063-000015271 | to | DLP-063-000015271 |
| DLP-063-000015340 | to | DLP-063-000015340 |
| DLP-063-000015374 | to | DLP-063-000015374 |
| DLP-063-000015386 | to | DLP-063-000015386 |
| DLP-063-000015389 | to | DLP-063-000015389 |
| DLP-063-000015404 | to | DLP-063-000015404 |
| DLP-063-000015422 | to | DLP-063-000015422 |
| DLP-063-000015441 | to | DLP-063-000015441 |
| DLP-063-000015478 | to | DLP-063-000015478 |
| DLP-063-000015507 | to | DLP-063-000015507 |
| DLP-063-000015513 | to | DLP-063-000015514 |
| DLP-063-000015536 | to | DLP-063-000015537 |
| DLP-063-000015555 | to | DLP-063-000015555 |
| DLP-063-000015577 | to | DLP-063-000015577 |
| DLP-063-000015602 | to | DLP-063-000015602 |
| DLP-063-000015618 | to | DLP-063-000015618 |
| DLP-063-000015635 | to | DLP-063-000015635 |
| DLP-063-000015665 | to | DLP-063-000015665 |
| DLP-063-000015683 | to | DLP-063-000015683 |
| DLP-063-000015715 | to | DLP-063-000015715 |
| DLP-063-000015717 | to | DLP-063-000015717 |
| DLP-063-000015734 | to | DLP-063-000015734 |
| DLP-063-000015783 | to | DLP-063-000015783 |
| DLP-063-000015805 | to | DLP-063-000015805 |
| DLP-063-000015821 | to | DLP-063-000015821 |
| DLP-063-000015833 | to | DLP-063-000015833 |

| | | |
|---|---|---|
| DLP-063-000015886 | to | DLP-063-000015886 |
| DLP-063-000015894 | to | DLP-063-000015894 |
| DLP-063-000015921 | to | DLP-063-000015921 |
| DLP-063-000015937 | to | DLP-063-000015937 |
| DLP-063-000015941 | to | DLP-063-000015942 |
| DLP-063-000015944 | to | DLP-063-000015944 |
| DLP-063-000015961 | to | DLP-063-000015961 |
| DLP-063-000015963 | to | DLP-063-000015963 |
| DLP-063-000016018 | to | DLP-063-000016018 |
| DLP-063-000016060 | to | DLP-063-000016061 |
| DLP-063-000016070 | to | DLP-063-000016070 |
| DLP-063-000016104 | to | DLP-063-000016104 |
| DLP-063-000016148 | to | DLP-063-000016148 |
| DLP-063-000016153 | to | DLP-063-000016153 |
| DLP-063-000016158 | to | DLP-063-000016158 |
| DLP-063-000016161 | to | DLP-063-000016162 |
| DLP-063-000016164 | to | DLP-063-000016164 |
| DLP-063-000016171 | to | DLP-063-000016171 |
| DLP-063-000016175 | to | DLP-063-000016176 |
| DLP-063-000016227 | to | DLP-063-000016227 |
| DLP-063-000016237 | to | DLP-063-000016237 |
| DLP-063-000016247 | to | DLP-063-000016247 |
| DLP-063-000016264 | to | DLP-063-000016265 |
| DLP-063-000016275 | to | DLP-063-000016276 |
| DLP-063-000016278 | to | DLP-063-000016278 |
| DLP-063-000016291 | to | DLP-063-000016291 |
| DLP-063-000016316 | to | DLP-063-000016316 |
| DLP-063-000016346 | to | DLP-063-000016346 |
| DLP-063-000016349 | to | DLP-063-000016349 |
| DLP-063-000016353 | to | DLP-063-000016353 |
| DLP-063-000016400 | to | DLP-063-000016400 |
| DLP-063-000016429 | to | DLP-063-000016429 |
| DLP-063-000016502 | to | DLP-063-000016503 |
| DLP-063-000016555 | to | DLP-063-000016555 |
| DLP-063-000016561 | to | DLP-063-000016561 |
| DLP-063-000016667 | to | DLP-063-000016667 |
| DLP-063-000016702 | to | DLP-063-000016702 |
| DLP-063-000016733 | to | DLP-063-000016733 |
| DLP-063-000016752 | to | DLP-063-000016752 |
| DLP-063-000016817 | to | DLP-063-000016817 |
| DLP-063-000016882 | to | DLP-063-000016882 |
| DLP-063-000016893 | to | DLP-063-000016893 |
| DLP-063-000016907 | to | DLP-063-000016907 |
| DLP-063-000016917 | to | DLP-063-000016917 |

| | | |
|---|---|---|
| DLP-063-000016961 | to | DLP-063-000016961 |
| DLP-063-000016971 | to | DLP-063-000016971 |
| DLP-063-000017006 | to | DLP-063-000017006 |
| DLP-063-000017010 | to | DLP-063-000017010 |
| DLP-063-000017073 | to | DLP-063-000017073 |
| DLP-063-000017079 | to | DLP-063-000017079 |
| DLP-063-000017106 | to | DLP-063-000017106 |
| DLP-063-000017120 | to | DLP-063-000017120 |
| DLP-063-000017153 | to | DLP-063-000017154 |
| DLP-063-000017190 | to | DLP-063-000017190 |
| DLP-063-000017192 | to | DLP-063-000017192 |
| DLP-063-000017206 | to | DLP-063-000017206 |
| DLP-063-000017210 | to | DLP-063-000017210 |
| DLP-063-000017212 | to | DLP-063-000017214 |
| DLP-063-000017216 | to | DLP-063-000017216 |
| DLP-063-000017268 | to | DLP-063-000017268 |
| DLP-063-000017270 | to | DLP-063-000017270 |
| DLP-063-000017280 | to | DLP-063-000017280 |
| DLP-063-000017301 | to | DLP-063-000017301 |
| DLP-063-000017309 | to | DLP-063-000017309 |
| DLP-063-000017331 | to | DLP-063-000017331 |
| DLP-063-000017339 | to | DLP-063-000017339 |
| DLP-063-000017362 | to | DLP-063-000017362 |
| DLP-063-000017401 | to | DLP-063-000017401 |
| DLP-063-000017407 | to | DLP-063-000017407 |
| DLP-063-000017440 | to | DLP-063-000017440 |
| DLP-063-000017452 | to | DLP-063-000017452 |
| DLP-063-000017462 | to | DLP-063-000017462 |
| DLP-063-000017495 | to | DLP-063-000017495 |
| DLP-063-000017548 | to | DLP-063-000017548 |
| DLP-063-000017554 | to | DLP-063-000017554 |
| DLP-063-000017609 | to | DLP-063-000017609 |
| DLP-063-000017631 | to | DLP-063-000017631 |
| DLP-063-000017648 | to | DLP-063-000017649 |
| DLP-063-000017654 | to | DLP-063-000017654 |
| DLP-063-000017662 | to | DLP-063-000017664 |
| DLP-063-000017674 | to | DLP-063-000017674 |
| DLP-063-000017690 | to | DLP-063-000017690 |
| DLP-063-000017713 | to | DLP-063-000017713 |
| DLP-063-000017717 | to | DLP-063-000017717 |
| DLP-063-000017729 | to | DLP-063-000017730 |
| DLP-063-000017740 | to | DLP-063-000017740 |
| DLP-063-000017743 | to | DLP-063-000017743 |
| DLP-063-000017745 | to | DLP-063-000017745 |

| | | |
|---|---|---|
| DLP-063-000017773 | to | DLP-063-000017773 |
| DLP-063-000017812 | to | DLP-063-000017812 |
| DLP-063-000017839 | to | DLP-063-000017839 |
| DLP-063-000017863 | to | DLP-063-000017863 |
| DLP-063-000017877 | to | DLP-063-000017877 |
| DLP-063-000017900 | to | DLP-063-000017900 |
| DLP-063-000017903 | to | DLP-063-000017903 |
| DLP-063-000017923 | to | DLP-063-000017923 |
| DLP-063-000017936 | to | DLP-063-000017938 |
| DLP-063-000017946 | to | DLP-063-000017946 |
| DLP-063-000017958 | to | DLP-063-000017958 |
| DLP-063-000017961 | to | DLP-063-000017961 |
| DLP-063-000017980 | to | DLP-063-000017980 |
| DLP-063-000017985 | to | DLP-063-000017985 |
| DLP-063-000018016 | to | DLP-063-000018016 |
| DLP-063-000018019 | to | DLP-063-000018019 |
| DLP-063-000018023 | to | DLP-063-000018024 |
| DLP-063-000018032 | to | DLP-063-000018032 |
| DLP-063-000018035 | to | DLP-063-000018035 |
| DLP-063-000018056 | to | DLP-063-000018056 |
| DLP-063-000018063 | to | DLP-063-000018063 |
| DLP-063-000018074 | to | DLP-063-000018074 |
| DLP-063-000018100 | to | DLP-063-000018100 |
| DLP-063-000018126 | to | DLP-063-000018126 |
| DLP-063-000018143 | to | DLP-063-000018143 |
| DLP-063-000018148 | to | DLP-063-000018149 |
| DLP-063-000018158 | to | DLP-063-000018158 |
| DLP-063-000018163 | to | DLP-063-000018163 |
| DLP-063-000018184 | to | DLP-063-000018184 |
| DLP-063-000018196 | to | DLP-063-000018196 |
| DLP-063-000018209 | to | DLP-063-000018209 |
| DLP-063-000018227 | to | DLP-063-000018227 |
| DLP-063-000018240 | to | DLP-063-000018240 |
| DLP-063-000018251 | to | DLP-063-000018251 |
| DLP-063-000018255 | to | DLP-063-000018255 |
| DLP-063-000018279 | to | DLP-063-000018279 |
| DLP-063-000018289 | to | DLP-063-000018289 |
| DLP-063-000018293 | to | DLP-063-000018293 |
| DLP-063-000018299 | to | DLP-063-000018300 |
| DLP-063-000018325 | to | DLP-063-000018325 |
| DLP-063-000018352 | to | DLP-063-000018352 |
| DLP-063-000018356 | to | DLP-063-000018357 |
| DLP-063-000018369 | to | DLP-063-000018369 |
| DLP-063-000018371 | to | DLP-063-000018371 |

| | | |
|---|---|---|
| DLP-063-000018377 | to | DLP-063-000018377 |
| DLP-063-000018383 | to | DLP-063-000018383 |
| DLP-063-000018394 | to | DLP-063-000018394 |
| DLP-063-000018396 | to | DLP-063-000018396 |
| DLP-063-000018410 | to | DLP-063-000018410 |
| DLP-063-000018416 | to | DLP-063-000018416 |
| DLP-063-000018427 | to | DLP-063-000018427 |
| DLP-063-000018463 | to | DLP-063-000018463 |
| DLP-063-000018472 | to | DLP-063-000018472 |
| DLP-063-000018481 | to | DLP-063-000018481 |
| DLP-063-000018488 | to | DLP-063-000018489 |
| DLP-063-000018493 | to | DLP-063-000018493 |
| DLP-063-000018497 | to | DLP-063-000018499 |
| DLP-063-000018506 | to | DLP-063-000018507 |
| DLP-063-000018521 | to | DLP-063-000018522 |
| DLP-063-000018527 | to | DLP-063-000018527 |
| DLP-063-000018534 | to | DLP-063-000018534 |
| DLP-063-000018564 | to | DLP-063-000018564 |
| DLP-063-000018616 | to | DLP-063-000018616 |
| DLP-063-000018634 | to | DLP-063-000018634 |
| DLP-063-000018649 | to | DLP-063-000018649 |
| DLP-063-000018660 | to | DLP-063-000018660 |
| DLP-063-000018678 | to | DLP-063-000018678 |
| DLP-063-000018686 | to | DLP-063-000018686 |
| DLP-063-000018695 | to | DLP-063-000018695 |
| DLP-063-000018719 | to | DLP-063-000018719 |
| DLP-063-000018721 | to | DLP-063-000018721 |
| DLP-063-000018744 | to | DLP-063-000018744 |
| DLP-063-000018755 | to | DLP-063-000018755 |
| DLP-063-000018757 | to | DLP-063-000018757 |
| DLP-063-000018760 | to | DLP-063-000018760 |
| DLP-063-000018831 | to | DLP-063-000018831 |
| DLP-063-000018871 | to | DLP-063-000018871 |
| DLP-063-000018890 | to | DLP-063-000018891 |
| DLP-063-000018896 | to | DLP-063-000018896 |
| DLP-063-000018903 | to | DLP-063-000018903 |
| DLP-063-000018929 | to | DLP-063-000018929 |
| DLP-063-000018942 | to | DLP-063-000018942 |
| DLP-063-000018947 | to | DLP-063-000018947 |
| DLP-063-000018961 | to | DLP-063-000018961 |
| DLP-063-000018966 | to | DLP-063-000018966 |
| DLP-063-000018971 | to | DLP-063-000018971 |
| DLP-063-000018993 | to | DLP-063-000018994 |
| DLP-063-000019003 | to | DLP-063-000019003 |

| | | |
|---|---|---|
| DLP-063-000019032 | to | DLP-063-000019032 |
| DLP-063-000019073 | to | DLP-063-000019073 |
| DLP-063-000019077 | to | DLP-063-000019077 |
| DLP-063-000019081 | to | DLP-063-000019081 |
| DLP-063-000019093 | to | DLP-063-000019093 |
| DLP-063-000019100 | to | DLP-063-000019100 |
| DLP-063-000019111 | to | DLP-063-000019111 |
| DLP-063-000019122 | to | DLP-063-000019122 |
| DLP-063-000019130 | to | DLP-063-000019130 |
| DLP-063-000019136 | to | DLP-063-000019136 |
| DLP-063-000019151 | to | DLP-063-000019151 |
| DLP-063-000019157 | to | DLP-063-000019158 |
| DLP-063-000019169 | to | DLP-063-000019169 |
| DLP-063-000019172 | to | DLP-063-000019172 |
| DLP-063-000019180 | to | DLP-063-000019180 |
| DLP-063-000019185 | to | DLP-063-000019185 |
| DLP-063-000019188 | to | DLP-063-000019189 |
| DLP-063-000019194 | to | DLP-063-000019194 |
| DLP-063-000019197 | to | DLP-063-000019197 |
| DLP-063-000019206 | to | DLP-063-000019206 |
| DLP-063-000019211 | to | DLP-063-000019211 |
| DLP-063-000019213 | to | DLP-063-000019213 |
| DLP-063-000019219 | to | DLP-063-000019219 |
| DLP-063-000019223 | to | DLP-063-000019223 |
| DLP-063-000019244 | to | DLP-063-000019244 |
| DLP-063-000019249 | to | DLP-063-000019249 |
| DLP-063-000019251 | to | DLP-063-000019251 |
| DLP-063-000019265 | to | DLP-063-000019265 |
| DLP-063-000019271 | to | DLP-063-000019271 |
| DLP-063-000019279 | to | DLP-063-000019280 |
| DLP-063-000019284 | to | DLP-063-000019284 |
| DLP-063-000019295 | to | DLP-063-000019295 |
| DLP-063-000019299 | to | DLP-063-000019300 |
| DLP-063-000019304 | to | DLP-063-000019304 |
| DLP-063-000019315 | to | DLP-063-000019315 |
| DLP-063-000019330 | to | DLP-063-000019330 |
| DLP-063-000019339 | to | DLP-063-000019339 |
| DLP-063-000019344 | to | DLP-063-000019346 |
| DLP-063-000019348 | to | DLP-063-000019349 |
| DLP-063-000019351 | to | DLP-063-000019353 |
| DLP-063-000019362 | to | DLP-063-000019362 |
| DLP-063-000019372 | to | DLP-063-000019372 |
| DLP-063-000019377 | to | DLP-063-000019377 |
| DLP-063-000019382 | to | DLP-063-000019382 |

| | | |
|---|---|---|
| DLP-063-000019389 | to | DLP-063-000019389 |
| DLP-063-000019391 | to | DLP-063-000019391 |
| DLP-063-000019400 | to | DLP-063-000019400 |
| DLP-063-000019404 | to | DLP-063-000019405 |
| DLP-063-000019417 | to | DLP-063-000019417 |
| DLP-063-000019420 | to | DLP-063-000019420 |
| DLP-063-000019430 | to | DLP-063-000019430 |
| DLP-063-000019438 | to | DLP-063-000019439 |
| DLP-063-000019441 | to | DLP-063-000019441 |
| DLP-063-000019443 | to | DLP-063-000019443 |
| DLP-063-000019445 | to | DLP-063-000019445 |
| DLP-063-000019448 | to | DLP-063-000019448 |
| DLP-063-000019455 | to | DLP-063-000019455 |
| DLP-063-000019458 | to | DLP-063-000019458 |
| DLP-063-000019476 | to | DLP-063-000019476 |
| DLP-063-000019486 | to | DLP-063-000019486 |
| DLP-063-000019493 | to | DLP-063-000019493 |
| DLP-063-000019497 | to | DLP-063-000019497 |
| DLP-063-000019500 | to | DLP-063-000019500 |
| DLP-063-000019505 | to | DLP-063-000019505 |
| DLP-063-000019514 | to | DLP-063-000019514 |
| DLP-063-000019522 | to | DLP-063-000019522 |
| DLP-063-000019527 | to | DLP-063-000019527 |
| DLP-063-000019531 | to | DLP-063-000019532 |
| DLP-063-000019539 | to | DLP-063-000019539 |
| DLP-063-000019544 | to | DLP-063-000019545 |
| DLP-063-000019549 | to | DLP-063-000019549 |
| DLP-063-000019558 | to | DLP-063-000019558 |
| DLP-063-000019560 | to | DLP-063-000019560 |
| DLP-063-000019564 | to | DLP-063-000019564 |
| DLP-063-000019568 | to | DLP-063-000019568 |
| DLP-063-000019578 | to | DLP-063-000019578 |
| DLP-063-000019581 | to | DLP-063-000019581 |
| DLP-063-000019586 | to | DLP-063-000019586 |
| DLP-063-000019593 | to | DLP-063-000019593 |
| DLP-063-000019596 | to | DLP-063-000019596 |
| DLP-063-000019603 | to | DLP-063-000019603 |
| DLP-063-000019605 | to | DLP-063-000019605 |
| DLP-063-000019607 | to | DLP-063-000019607 |
| DLP-063-000019609 | to | DLP-063-000019609 |
| DLP-063-000019621 | to | DLP-063-000019622 |
| DLP-063-000019624 | to | DLP-063-000019624 |
| DLP-063-000019635 | to | DLP-063-000019636 |
| DLP-063-000019642 | to | DLP-063-000019642 |

| | | |
|---|---|---|
| DLP-063-000019646 | to | DLP-063-000019646 |
| DLP-063-000019649 | to | DLP-063-000019649 |
| DLP-063-000019654 | to | DLP-063-000019655 |
| DLP-063-000019657 | to | DLP-063-000019657 |
| DLP-063-000019664 | to | DLP-063-000019664 |
| DLP-063-000019666 | to | DLP-063-000019666 |
| DLP-063-000019672 | to | DLP-063-000019673 |
| DLP-063-000019676 | to | DLP-063-000019677 |
| DLP-063-000019680 | to | DLP-063-000019680 |
| DLP-063-000019682 | to | DLP-063-000019682 |
| DLP-063-000019692 | to | DLP-063-000019692 |
| DLP-063-000019694 | to | DLP-063-000019694 |
| DLP-063-000019717 | to | DLP-063-000019717 |
| DLP-063-000019723 | to | DLP-063-000019724 |
| DLP-063-000019726 | to | DLP-063-000019727 |
| DLP-063-000019731 | to | DLP-063-000019731 |
| DLP-063-000019757 | to | DLP-063-000019757 |
| DLP-063-000019775 | to | DLP-063-000019776 |
| DLP-063-000019778 | to | DLP-063-000019778 |
| DLP-063-000019780 | to | DLP-063-000019780 |
| DLP-063-000019782 | to | DLP-063-000019782 |
| DLP-063-000019784 | to | DLP-063-000019784 |
| DLP-063-000019803 | to | DLP-063-000019803 |
| DLP-063-000019806 | to | DLP-063-000019807 |
| DLP-063-000019827 | to | DLP-063-000019827 |
| DLP-063-000019839 | to | DLP-063-000019839 |
| DLP-063-000019842 | to | DLP-063-000019842 |
| DLP-063-000019848 | to | DLP-063-000019848 |
| DLP-063-000019854 | to | DLP-063-000019854 |
| DLP-063-000019858 | to | DLP-063-000019858 |
| DLP-063-000019862 | to | DLP-063-000019862 |
| DLP-063-000019872 | to | DLP-063-000019873 |
| DLP-063-000019881 | to | DLP-063-000019881 |
| DLP-063-000019890 | to | DLP-063-000019890 |
| DLP-063-000019893 | to | DLP-063-000019893 |
| DLP-063-000019896 | to | DLP-063-000019896 |
| DLP-063-000019898 | to | DLP-063-000019898 |
| DLP-063-000019902 | to | DLP-063-000019902 |
| DLP-063-000019905 | to | DLP-063-000019905 |
| DLP-063-000019907 | to | DLP-063-000019907 |
| DLP-063-000019911 | to | DLP-063-000019911 |
| DLP-063-000019919 | to | DLP-063-000019920 |
| DLP-063-000019925 | to | DLP-063-000019926 |
| DLP-063-000019932 | to | DLP-063-000019932 |

| | | |
|---|---|---|
| DLP-063-000019938 | to | DLP-063-000019938 |
| DLP-063-000019942 | to | DLP-063-000019942 |
| DLP-063-000019948 | to | DLP-063-000019948 |
| DLP-063-000019951 | to | DLP-063-000019951 |
| DLP-063-000019967 | to | DLP-063-000019967 |
| DLP-063-000019969 | to | DLP-063-000019969 |
| DLP-063-000020000 | to | DLP-063-000020000 |
| DLP-063-000020002 | to | DLP-063-000020003 |
| DLP-063-000020006 | to | DLP-063-000020006 |
| DLP-063-000020012 | to | DLP-063-000020013 |
| DLP-063-000020017 | to | DLP-063-000020017 |
| DLP-063-000020023 | to | DLP-063-000020023 |
| DLP-063-000020036 | to | DLP-063-000020036 |
| DLP-063-000020050 | to | DLP-063-000020050 |
| DLP-063-000020059 | to | DLP-063-000020059 |
| DLP-063-000020072 | to | DLP-063-000020072 |
| DLP-063-000020078 | to | DLP-063-000020078 |
| DLP-063-000020084 | to | DLP-063-000020084 |
| DLP-063-000020086 | to | DLP-063-000020086 |
| DLP-063-000020113 | to | DLP-063-000020115 |
| DLP-063-000020119 | to | DLP-063-000020119 |
| DLP-063-000020128 | to | DLP-063-000020128 |
| DLP-063-000020132 | to | DLP-063-000020132 |
| DLP-063-000020138 | to | DLP-063-000020138 |
| DLP-063-000020144 | to | DLP-063-000020144 |
| DLP-063-000020147 | to | DLP-063-000020148 |
| DLP-063-000020169 | to | DLP-063-000020169 |
| DLP-063-000020177 | to | DLP-063-000020177 |
| DLP-063-000020180 | to | DLP-063-000020180 |
| DLP-063-000020191 | to | DLP-063-000020191 |
| DLP-063-000020193 | to | DLP-063-000020193 |
| DLP-063-000020195 | to | DLP-063-000020195 |
| DLP-063-000020214 | to | DLP-063-000020214 |
| DLP-063-000020218 | to | DLP-063-000020218 |
| DLP-063-000020226 | to | DLP-063-000020227 |
| DLP-063-000020229 | to | DLP-063-000020229 |
| DLP-063-000020231 | to | DLP-063-000020231 |
| DLP-063-000020234 | to | DLP-063-000020235 |
| DLP-063-000020249 | to | DLP-063-000020250 |
| DLP-063-000020260 | to | DLP-063-000020260 |
| DLP-063-000020294 | to | DLP-063-000020295 |
| DLP-063-000020300 | to | DLP-063-000020300 |
| DLP-063-000020307 | to | DLP-063-000020317 |
| DLP-063-000020336 | to | DLP-063-000020336 |

| | | |
|---|---|---|
| DLP-063-000020352 | to | DLP-063-000020352 |
| DLP-063-000020365 | to | DLP-063-000020365 |
| DLP-063-000020370 | to | DLP-063-000020370 |
| DLP-063-000020373 | to | DLP-063-000020374 |
| DLP-063-000020438 | to | DLP-063-000020449 |
| DLP-063-000020475 | to | DLP-063-000020476 |
| DLP-063-000020479 | to | DLP-063-000020479 |
| DLP-063-000020486 | to | DLP-063-000020487 |
| DLP-063-000020536 | to | DLP-063-000020536 |
| DLP-063-000020555 | to | DLP-063-000020556 |
| DLP-063-000020586 | to | DLP-063-000020586 |
| DLP-063-000020632 | to | DLP-063-000020632 |
| DLP-063-000020635 | to | DLP-063-000020635 |
| DLP-063-000020651 | to | DLP-063-000020656 |
| DLP-063-000020658 | to | DLP-063-000020661 |
| DLP-063-000020692 | to | DLP-063-000020692 |
| DLP-063-000020714 | to | DLP-063-000020717 |
| DLP-063-000020724 | to | DLP-063-000020724 |
| DLP-063-000020745 | to | DLP-063-000020757 |
| DLP-063-000020764 | to | DLP-063-000020764 |
| DLP-063-000020794 | to | DLP-063-000020794 |
| DLP-063-000020853 | to | DLP-063-000020853 |
| DLP-063-000020859 | to | DLP-063-000020861 |
| DLP-063-000020895 | to | DLP-063-000020895 |
| DLP-063-000020931 | to | DLP-063-000020941 |
| DLP-063-000020947 | to | DLP-063-000020947 |
| DLP-063-000020965 | to | DLP-063-000020965 |
| DLP-063-000020967 | to | DLP-063-000020967 |
| DLP-063-000020979 | to | DLP-063-000020979 |
| DLP-063-000021035 | to | DLP-063-000021041 |
| DLP-063-000021043 | to | DLP-063-000021053 |
| DLP-063-000021057 | to | DLP-063-000021057 |
| DLP-063-000021092 | to | DLP-063-000021092 |
| DLP-063-000021096 | to | DLP-063-000021096 |
| DLP-063-000021098 | to | DLP-063-000021108 |
| DLP-063-000021110 | to | DLP-063-000021115 |
| DLP-063-000021122 | to | DLP-063-000021122 |
| DLP-063-000021136 | to | DLP-063-000021137 |
| DLP-063-000021147 | to | DLP-063-000021149 |
| DLP-063-000021168 | to | DLP-063-000021168 |
| DLP-063-000021175 | to | DLP-063-000021176 |
| DLP-063-000021178 | to | DLP-063-000021179 |
| DLP-063-000021187 | to | DLP-063-000021187 |
| DLP-063-000021214 | to | DLP-063-000021214 |

| | | |
|---|---|---|
| DLP-063-000021330 | to | DLP-063-000021330 |
| DLP-063-000021351 | to | DLP-063-000021351 |
| DLP-063-000021367 | to | DLP-063-000021367 |
| DLP-063-000021406 | to | DLP-063-000021419 |
| DLP-063-000021421 | to | DLP-063-000021422 |
| DLP-063-000021429 | to | DLP-063-000021450 |
| DLP-063-000021473 | to | DLP-063-000021473 |
| DLP-063-000021486 | to | DLP-063-000021486 |
| DLP-063-000021489 | to | DLP-063-000021489 |
| DLP-063-000021516 | to | DLP-063-000021516 |
| DLP-063-000021536 | to | DLP-063-000021548 |
| DLP-063-000021581 | to | DLP-063-000021581 |
| DLP-063-000021588 | to | DLP-063-000021588 |
| DLP-063-000021597 | to | DLP-063-000021597 |
| DLP-063-000021607 | to | DLP-063-000021607 |
| DLP-063-000021622 | to | DLP-063-000021622 |
| DLP-063-000021642 | to | DLP-063-000021642 |
| DLP-063-000021669 | to | DLP-063-000021669 |
| DLP-063-000021685 | to | DLP-063-000021685 |
| DLP-063-000021703 | to | DLP-063-000021706 |
| DLP-063-000021710 | to | DLP-063-000021710 |
| DLP-063-000021755 | to | DLP-063-000021755 |
| DLP-063-000021780 | to | DLP-063-000021780 |
| DLP-063-000021795 | to | DLP-063-000021805 |
| DLP-063-000021809 | to | DLP-063-000021809 |
| DLP-063-000021832 | to | DLP-063-000021832 |
| DLP-063-000021844 | to | DLP-063-000021846 |
| DLP-063-000021871 | to | DLP-063-000021882 |
| DLP-063-000021884 | to | DLP-063-000021890 |
| DLP-063-000021892 | to | DLP-063-000021895 |
| DLP-063-000021909 | to | DLP-063-000021909 |
| DLP-063-000021938 | to | DLP-063-000021965 |
| DLP-063-000022067 | to | DLP-063-000022067 |
| DLP-063-000022091 | to | DLP-063-000022093 |
| DLP-063-000022107 | to | DLP-063-000022107 |
| DLP-063-000022213 | to | DLP-063-000022213 |
| DLP-063-000022268 | to | DLP-063-000022268 |
| DLP-063-000022324 | to | DLP-063-000022326 |
| DLP-063-000022338 | to | DLP-063-000022338 |
| DLP-063-000022368 | to | DLP-063-000022368 |
| DLP-063-000022379 | to | DLP-063-000022379 |
| DLP-063-000022390 | to | DLP-063-000022390 |
| DLP-063-000022427 | to | DLP-063-000022428 |
| DLP-063-000022497 | to | DLP-063-000022498 |

| | | |
|---|---|---|
| DLP-063-000022515 | to | DLP-063-000022516 |
| DLP-063-000022521 | to | DLP-063-000022521 |
| DLP-063-000022540 | to | DLP-063-000022543 |
| DLP-063-000022545 | to | DLP-063-000022546 |
| DLP-063-000022593 | to | DLP-063-000022593 |
| DLP-063-000022595 | to | DLP-063-000022595 |
| DLP-063-000022602 | to | DLP-063-000022603 |
| DLP-063-000022609 | to | DLP-063-000022610 |
| DLP-063-000022631 | to | DLP-063-000022631 |
| DLP-063-000022670 | to | DLP-063-000022677 |
| DLP-063-000022683 | to | DLP-063-000022684 |
| DLP-063-000022687 | to | DLP-063-000022687 |
| DLP-063-000022689 | to | DLP-063-000022689 |
| DLP-063-000022713 | to | DLP-063-000022713 |
| DLP-063-000022758 | to | DLP-063-000022759 |
| DLP-063-000022791 | to | DLP-063-000022792 |
| DLP-063-000022865 | to | DLP-063-000022867 |
| DLP-063-000022869 | to | DLP-063-000022870 |
| DLP-063-000022877 | to | DLP-063-000022879 |
| DLP-063-000022882 | to | DLP-063-000022884 |
| DLP-063-000022886 | to | DLP-063-000022886 |
| DLP-063-000022895 | to | DLP-063-000022895 |
| DLP-063-000022907 | to | DLP-063-000022907 |
| DLP-063-000022936 | to | DLP-063-000022936 |
| DLP-063-000022940 | to | DLP-063-000022940 |
| DLP-063-000022954 | to | DLP-063-000022955 |
| DLP-063-000022961 | to | DLP-063-000022961 |
| DLP-063-000022971 | to | DLP-063-000022971 |
| DLP-063-000022973 | to | DLP-063-000022974 |
| DLP-063-000023010 | to | DLP-063-000023012 |
| DLP-063-000023057 | to | DLP-063-000023058 |
| DLP-063-000023067 | to | DLP-063-000023067 |
| DLP-063-000023078 | to | DLP-063-000023078 |
| DLP-063-000023098 | to | DLP-063-000023099 |
| DLP-063-000023127 | to | DLP-063-000023131 |
| DLP-063-000023146 | to | DLP-063-000023149 |
| DLP-063-000023151 | to | DLP-063-000023151 |
| DLP-063-000023200 | to | DLP-063-000023200 |
| DLP-063-000023217 | to | DLP-063-000023217 |
| DLP-063-000023233 | to | DLP-063-000023233 |
| DLP-063-000023243 | to | DLP-063-000023243 |
| DLP-063-000023283 | to | DLP-063-000023283 |
| DLP-063-000023295 | to | DLP-063-000023297 |
| DLP-063-000023324 | to | DLP-063-000023324 |

| | | |
|---|---|---|
| DLP-063-000023398 | to | DLP-063-000023398 |
| DLP-063-000023469 | to | DLP-063-000023471 |
| DLP-063-000023481 | to | DLP-063-000023485 |
| DLP-063-000023522 | to | DLP-063-000023522 |
| DLP-063-000023524 | to | DLP-063-000023524 |
| DLP-063-000023528 | to | DLP-063-000023528 |
| DLP-063-000023531 | to | DLP-063-000023531 |
| DLP-063-000023558 | to | DLP-063-000023558 |
| DLP-063-000023603 | to | DLP-063-000023605 |
| DLP-063-000023618 | to | DLP-063-000023619 |
| DLP-063-000023632 | to | DLP-063-000023636 |
| DLP-063-000023638 | to | DLP-063-000023646 |
| DLP-063-000023648 | to | DLP-063-000023649 |
| DLP-063-000023683 | to | DLP-063-000023684 |
| DLP-063-000023698 | to | DLP-063-000023709 |
| DLP-063-000023715 | to | DLP-063-000023716 |
| DLP-063-000023719 | to | DLP-063-000023719 |
| DLP-063-000023721 | to | DLP-063-000023721 |
| DLP-063-000023751 | to | DLP-063-000023751 |
| DLP-063-000023785 | to | DLP-063-000023791 |
| DLP-063-000023823 | to | DLP-063-000023823 |
| DLP-063-000023854 | to | DLP-063-000023854 |
| DLP-063-000023860 | to | DLP-063-000023862 |
| DLP-063-000023864 | to | DLP-063-000023875 |
| DLP-063-000023920 | to | DLP-063-000023930 |
| DLP-063-000023937 | to | DLP-063-000023939 |
| DLP-063-000023963 | to | DLP-063-000023963 |
| DLP-063-000023965 | to | DLP-063-000023965 |
| DLP-063-000024022 | to | DLP-063-000024022 |
| DLP-063-000024068 | to | DLP-063-000024068 |
| DLP-063-000024071 | to | DLP-063-000024073 |
| DLP-063-000024133 | to | DLP-063-000024135 |
| DLP-063-000024137 | to | DLP-063-000024137 |
| DLP-063-000024139 | to | DLP-063-000024140 |
| DLP-063-000024188 | to | DLP-063-000024191 |
| DLP-063-000024218 | to | DLP-063-000024220 |
| DLP-063-000024240 | to | DLP-063-000024240 |
| DLP-063-000024243 | to | DLP-063-000024243 |
| DLP-063-000024247 | to | DLP-063-000024247 |
| DLP-063-000024249 | to | DLP-063-000024257 |
| DLP-063-000024260 | to | DLP-063-000024261 |
| DLP-063-000024350 | to | DLP-063-000024350 |
| DLP-063-000024357 | to | DLP-063-000024357 |
| DLP-063-000024364 | to | DLP-063-000024368 |

| | | |
|---|---|---|
| DLP-063-000024372 | to | DLP-063-000024372 |
| DLP-063-000024380 | to | DLP-063-000024380 |
| DLP-063-000024413 | to | DLP-063-000024414 |
| DLP-063-000024431 | to | DLP-063-000024442 |
| DLP-063-000024458 | to | DLP-063-000024460 |
| DLP-063-000024487 | to | DLP-063-000024514 |
| DLP-063-000024529 | to | DLP-063-000024530 |
| DLP-063-000024539 | to | DLP-063-000024541 |
| DLP-063-000024543 | to | DLP-063-000024543 |
| DLP-063-000024552 | to | DLP-063-000024575 |
| DLP-063-000024577 | to | DLP-063-000024577 |
| DLP-063-000024587 | to | DLP-063-000024588 |
| DLP-063-000024594 | to | DLP-063-000024594 |
| DLP-063-000024599 | to | DLP-063-000024599 |
| DLP-063-000024608 | to | DLP-063-000024609 |
| DLP-063-000024664 | to | DLP-063-000024664 |
| DLP-063-000024678 | to | DLP-063-000024679 |
| DLP-063-000024688 | to | DLP-063-000024690 |
| DLP-063-000024693 | to | DLP-063-000024693 |
| DLP-063-000024698 | to | DLP-063-000024700 |
| DLP-063-000024707 | to | DLP-063-000024708 |
| DLP-063-000024726 | to | DLP-063-000024726 |
| DLP-063-000024745 | to | DLP-063-000024746 |
| DLP-063-000024753 | to | DLP-063-000024754 |
| DLP-063-000024756 | to | DLP-063-000024758 |
| DLP-063-000024777 | to | DLP-063-000024778 |
| DLP-063-000024783 | to | DLP-063-000024783 |
| DLP-063-000024789 | to | DLP-063-000024790 |
| DLP-063-000024792 | to | DLP-063-000024792 |
| DLP-063-000024794 | to | DLP-063-000024794 |
| DLP-063-000024804 | to | DLP-063-000024810 |
| DLP-063-000024821 | to | DLP-063-000024822 |
| DLP-063-000024838 | to | DLP-063-000024838 |
| DLP-063-000024840 | to | DLP-063-000024841 |
| DLP-063-000024851 | to | DLP-063-000024854 |
| DLP-063-000024859 | to | DLP-063-000024860 |
| DLP-063-000024862 | to | DLP-063-000024863 |
| DLP-063-000024873 | to | DLP-063-000024873 |
| DLP-063-000024883 | to | DLP-063-000024884 |
| DLP-063-000024902 | to | DLP-063-000024929 |
| DLP-063-000024932 | to | DLP-063-000024932 |
| DLP-063-000024938 | to | DLP-063-000024938 |
| DLP-063-000024964 | to | DLP-063-000024964 |
| DLP-063-000024978 | to | DLP-063-000024978 |

| | | |
|---|---|---|
| DLP-063-000025027 | to | DLP-063-000025027 |
| DLP-063-000025038 | to | DLP-063-000025040 |
| DLP-063-000025106 | to | DLP-063-000025109 |
| DLP-063-000025114 | to | DLP-063-000025114 |
| DLP-063-000025120 | to | DLP-063-000025121 |
| DLP-063-000025138 | to | DLP-063-000025138 |
| DLP-063-000025140 | to | DLP-063-000025140 |
| DLP-063-000025149 | to | DLP-063-000025152 |
| DLP-063-000025156 | to | DLP-063-000025156 |
| DLP-063-000025158 | to | DLP-063-000025159 |
| DLP-063-000025167 | to | DLP-063-000025168 |
| DLP-063-000025177 | to | DLP-063-000025178 |
| DLP-063-000025180 | to | DLP-063-000025181 |
| DLP-063-000025206 | to | DLP-063-000025208 |
| DLP-063-000025220 | to | DLP-063-000025220 |
| DLP-063-000025240 | to | DLP-063-000025240 |
| DLP-063-000025251 | to | DLP-063-000025252 |
| DLP-063-000025288 | to | DLP-063-000025288 |
| DLP-063-000025293 | to | DLP-063-000025294 |
| DLP-063-000025300 | to | DLP-063-000025300 |
| DLP-063-000025311 | to | DLP-063-000025312 |
| DLP-063-000025331 | to | DLP-063-000025331 |
| DLP-063-000025338 | to | DLP-063-000025340 |
| DLP-063-000025354 | to | DLP-063-000025354 |
| DLP-063-000025370 | to | DLP-063-000025370 |
| DLP-063-000025405 | to | DLP-063-000025405 |
| DLP-063-000025408 | to | DLP-063-000025408 |
| DLP-063-000025421 | to | DLP-063-000025421 |
| DLP-063-000025426 | to | DLP-063-000025428 |
| DLP-063-000025443 | to | DLP-063-000025444 |
| DLP-063-000025453 | to | DLP-063-000025453 |
| DLP-063-000025457 | to | DLP-063-000025457 |
| DLP-063-000025476 | to | DLP-063-000025476 |
| DLP-063-000025508 | to | DLP-063-000025508 |
| DLP-063-000025511 | to | DLP-063-000025514 |
| DLP-063-000025517 | to | DLP-063-000025517 |
| DLP-063-000025575 | to | DLP-063-000025575 |
| DLP-063-000025603 | to | DLP-063-000025603 |
| DLP-063-000025609 | to | DLP-063-000025609 |
| DLP-063-000025625 | to | DLP-063-000025628 |
| DLP-063-000025636 | to | DLP-063-000025644 |
| DLP-063-000025652 | to | DLP-063-000025659 |
| DLP-063-000025669 | to | DLP-063-000025681 |
| DLP-063-000025702 | to | DLP-063-000025702 |

| | | |
|---|---|---|
| DLP-063-000025707 | to | DLP-063-000025707 |
| DLP-063-000025742 | to | DLP-063-000025742 |
| DLP-063-000025751 | to | DLP-063-000025754 |
| DLP-063-000025773 | to | DLP-063-000025773 |
| DLP-063-000025780 | to | DLP-063-000025780 |
| DLP-063-000025782 | to | DLP-063-000025782 |
| DLP-063-000025789 | to | DLP-063-000025789 |
| DLP-063-000025792 | to | DLP-063-000025793 |
| DLP-063-000025819 | to | DLP-063-000025821 |
| DLP-063-000025830 | to | DLP-063-000025831 |
| DLP-063-000025848 | to | DLP-063-000025849 |
| DLP-063-000025853 | to | DLP-063-000025853 |
| DLP-063-000025861 | to | DLP-063-000025862 |
| DLP-063-000025871 | to | DLP-063-000025873 |
| DLP-063-000025879 | to | DLP-063-000025881 |
| DLP-063-000025887 | to | DLP-063-000025887 |
| DLP-063-000025893 | to | DLP-063-000025894 |
| DLP-063-000025968 | to | DLP-063-000025968 |
| DLP-063-000025970 | to | DLP-063-000025970 |
| DLP-063-000025978 | to | DLP-063-000025978 |
| DLP-063-000025984 | to | DLP-063-000025991 |
| DLP-063-000026021 | to | DLP-063-000026021 |
| DLP-063-000026051 | to | DLP-063-000026051 |
| DLP-063-000026058 | to | DLP-063-000026059 |
| DLP-063-000026063 | to | DLP-063-000026063 |
| DLP-063-000026065 | to | DLP-063-000026065 |
| DLP-063-000026067 | to | DLP-063-000026068 |
| DLP-063-000026070 | to | DLP-063-000026071 |
| DLP-063-000026114 | to | DLP-063-000026116 |
| DLP-063-000026164 | to | DLP-063-000026165 |
| DLP-063-000026172 | to | DLP-063-000026173 |
| DLP-063-000026188 | to | DLP-063-000026188 |
| DLP-063-000026232 | to | DLP-063-000026235 |
| DLP-063-000026237 | to | DLP-063-000026237 |
| DLP-063-000026254 | to | DLP-063-000026254 |
| DLP-063-000026256 | to | DLP-063-000026256 |
| DLP-063-000026266 | to | DLP-063-000026266 |
| DLP-063-000026321 | to | DLP-063-000026321 |
| DLP-063-000026344 | to | DLP-063-000026345 |
| DLP-063-000026354 | to | DLP-063-000026355 |
| DLP-063-000026396 | to | DLP-063-000026397 |
| DLP-063-000026405 | to | DLP-063-000026405 |
| DLP-063-000026422 | to | DLP-063-000026422 |
| DLP-063-000026449 | to | DLP-063-000026450 |

| | | |
|---|---|---|
| DLP-063-000026468 | to | DLP-063-000026468 |
| DLP-063-000026485 | to | DLP-063-000026485 |
| DLP-063-000026495 | to | DLP-063-000026496 |
| DLP-063-000026505 | to | DLP-063-000026506 |
| DLP-063-000026517 | to | DLP-063-000026517 |
| DLP-063-000026546 | to | DLP-063-000026549 |
| DLP-063-000026555 | to | DLP-063-000026555 |
| DLP-063-000026560 | to | DLP-063-000026561 |
| DLP-063-000026572 | to | DLP-063-000026573 |
| DLP-063-000026599 | to | DLP-063-000026599 |
| DLP-063-000026604 | to | DLP-063-000026604 |
| DLP-063-000026607 | to | DLP-063-000026609 |
| DLP-063-000026612 | to | DLP-063-000026612 |
| DLP-063-000026615 | to | DLP-063-000026617 |
| DLP-063-000026621 | to | DLP-063-000026624 |
| DLP-063-000026643 | to | DLP-063-000026643 |
| DLP-063-000026670 | to | DLP-063-000026670 |
| DLP-063-000026674 | to | DLP-063-000026674 |
| DLP-063-000026677 | to | DLP-063-000026677 |
| DLP-063-000026684 | to | DLP-063-000026688 |
| DLP-063-000026690 | to | DLP-063-000026692 |
| DLP-063-000026698 | to | DLP-063-000026699 |
| DLP-063-000026708 | to | DLP-063-000026708 |
| DLP-063-000026712 | to | DLP-063-000026712 |
| DLP-063-000026716 | to | DLP-063-000026722 |
| DLP-063-000026730 | to | DLP-063-000026730 |
| DLP-063-000026733 | to | DLP-063-000026733 |
| DLP-063-000026789 | to | DLP-063-000026789 |
| DLP-063-000026791 | to | DLP-063-000026791 |
| DLP-063-000026817 | to | DLP-063-000026817 |
| DLP-063-000026821 | to | DLP-063-000026821 |
| DLP-063-000026882 | to | DLP-063-000026883 |
| DLP-063-000026897 | to | DLP-063-000026897 |
| DLP-063-000026918 | to | DLP-063-000026919 |
| DLP-063-000026928 | to | DLP-063-000026930 |
| DLP-063-000026940 | to | DLP-063-000026946 |
| DLP-063-000026950 | to | DLP-063-000026950 |
| DLP-063-000026973 | to | DLP-063-000026973 |
| DLP-063-000026982 | to | DLP-063-000026982 |
| DLP-063-000026985 | to | DLP-063-000026985 |
| DLP-063-000026995 | to | DLP-063-000026995 |
| DLP-063-000027005 | to | DLP-063-000027009 |
| DLP-063-000027025 | to | DLP-063-000027025 |
| DLP-063-000027028 | to | DLP-063-000027029 |

150

| | | |
|---|---|---|
| DLP-063-000027051 | to | DLP-063-000027052 |
| DLP-063-000027080 | to | DLP-063-000027080 |
| DLP-063-000027082 | to | DLP-063-000027083 |
| DLP-063-000027086 | to | DLP-063-000027086 |
| DLP-063-000027102 | to | DLP-063-000027103 |
| DLP-063-000027116 | to | DLP-063-000027116 |
| DLP-063-000027149 | to | DLP-063-000027149 |
| DLP-063-000027165 | to | DLP-063-000027165 |
| DLP-063-000027190 | to | DLP-063-000027193 |
| DLP-063-000027198 | to | DLP-063-000027198 |
| DLP-063-000027208 | to | DLP-063-000027210 |
| DLP-063-000027259 | to | DLP-063-000027260 |
| DLP-063-000027267 | to | DLP-063-000027272 |
| DLP-063-000027274 | to | DLP-063-000027276 |
| DLP-063-000027278 | to | DLP-063-000027278 |
| DLP-063-000027281 | to | DLP-063-000027282 |
| DLP-063-000027285 | to | DLP-063-000027286 |
| DLP-063-000027289 | to | DLP-063-000027290 |
| DLP-063-000027314 | to | DLP-063-000027319 |
| DLP-063-000027321 | to | DLP-063-000027333 |
| DLP-063-000027341 | to | DLP-063-000027342 |
| DLP-063-000027376 | to | DLP-063-000027377 |
| DLP-063-000027401 | to | DLP-063-000027402 |
| DLP-063-000027407 | to | DLP-063-000027407 |
| DLP-063-000027457 | to | DLP-063-000027457 |
| DLP-063-000027465 | to | DLP-063-000027465 |
| DLP-063-000027468 | to | DLP-063-000027480 |
| DLP-063-000027511 | to | DLP-063-000027512 |
| DLP-063-000027518 | to | DLP-063-000027519 |
| DLP-063-000027533 | to | DLP-063-000027534 |
| DLP-063-000027536 | to | DLP-063-000027536 |
| DLP-063-000027552 | to | DLP-063-000027564 |
| DLP-063-000027573 | to | DLP-063-000027573 |
| DLP-063-000027580 | to | DLP-063-000027580 |
| DLP-063-000027602 | to | DLP-063-000027602 |
| DLP-063-000027650 | to | DLP-063-000027650 |
| DLP-063-000027662 | to | DLP-063-000027662 |
| DLP-063-000027676 | to | DLP-063-000027676 |
| DLP-063-000027686 | to | DLP-063-000027686 |
| DLP-063-000027690 | to | DLP-063-000027690 |
| DLP-063-000027700 | to | DLP-063-000027700 |
| DLP-063-000027730 | to | DLP-063-000027730 |
| DLP-063-000027749 | to | DLP-063-000027749 |
| DLP-063-000027754 | to | DLP-063-000027754 |

| | | |
|---|---|---|
| DLP-063-000027761 | to | DLP-063-000027761 |
| DLP-063-000027767 | to | DLP-063-000027773 |
| DLP-063-000027783 | to | DLP-063-000027783 |
| DLP-063-000027785 | to | DLP-063-000027785 |
| DLP-063-000027796 | to | DLP-063-000027796 |
| DLP-063-000027816 | to | DLP-063-000027816 |
| DLP-063-000027820 | to | DLP-063-000027820 |
| DLP-063-000027834 | to | DLP-063-000027835 |
| DLP-063-000027841 | to | DLP-063-000027842 |
| DLP-063-000027844 | to | DLP-063-000027845 |
| DLP-063-000027854 | to | DLP-063-000027855 |
| DLP-063-000027877 | to | DLP-063-000027881 |
| DLP-063-000027893 | to | DLP-063-000027897 |
| DLP-063-000027899 | to | DLP-063-000027899 |
| DLP-063-000027901 | to | DLP-063-000027901 |
| DLP-063-000027903 | to | DLP-063-000027903 |
| DLP-063-000027905 | to | DLP-063-000027905 |
| DLP-063-000027907 | to | DLP-063-000027926 |
| DLP-063-000027928 | to | DLP-063-000027928 |
| DLP-063-000027931 | to | DLP-063-000027932 |
| DLP-063-000027935 | to | DLP-063-000027936 |
| DLP-063-000027940 | to | DLP-063-000027940 |
| DLP-063-000027942 | to | DLP-063-000027945 |
| DLP-063-000027947 | to | DLP-063-000027948 |
| DLP-063-000027952 | to | DLP-063-000027955 |
| DLP-063-000027994 | to | DLP-063-000027994 |
| DLP-063-000028003 | to | DLP-063-000028003 |
| DLP-063-000028006 | to | DLP-063-000028006 |
| DLP-063-000028008 | to | DLP-063-000028008 |
| DLP-063-000028036 | to | DLP-063-000028036 |
| DLP-063-000028062 | to | DLP-063-000028064 |
| DLP-063-000028066 | to | DLP-063-000028066 |
| DLP-063-000028070 | to | DLP-063-000028072 |
| DLP-063-000028076 | to | DLP-063-000028077 |
| DLP-063-000028080 | to | DLP-063-000028080 |
| DLP-063-000028084 | to | DLP-063-000028084 |
| DLP-063-000028100 | to | DLP-063-000028104 |
| DLP-063-000028106 | to | DLP-063-000028116 |
| DLP-063-000028119 | to | DLP-063-000028119 |
| DLP-063-000028123 | to | DLP-063-000028123 |
| DLP-063-000028143 | to | DLP-063-000028143 |
| DLP-063-000028147 | to | DLP-063-000028148 |
| DLP-063-000028150 | to | DLP-063-000028161 |
| DLP-063-000028168 | to | DLP-063-000028168 |

| | | |
|---|---|---|
| DLP-063-000028173 | to | DLP-063-000028174 |
| DLP-063-000028206 | to | DLP-063-000028207 |
| DLP-063-000028218 | to | DLP-063-000028219 |
| DLP-063-000028251 | to | DLP-063-000028251 |
| DLP-063-000028260 | to | DLP-063-000028260 |
| DLP-063-000028280 | to | DLP-063-000028294 |
| DLP-063-000028298 | to | DLP-063-000028298 |
| DLP-063-000028300 | to | DLP-063-000028300 |
| DLP-063-000028302 | to | DLP-063-000028303 |
| DLP-063-000028305 | to | DLP-063-000028315 |
| DLP-063-000028340 | to | DLP-063-000028341 |
| DLP-063-000028351 | to | DLP-063-000028351 |
| DLP-063-000028363 | to | DLP-063-000028363 |
| DLP-063-000028381 | to | DLP-063-000028381 |
| DLP-063-000028389 | to | DLP-063-000028389 |
| DLP-063-000028455 | to | DLP-063-000028455 |
| DLP-063-000028460 | to | DLP-063-000028460 |
| DLP-063-000028463 | to | DLP-063-000028463 |
| DLP-063-000028465 | to | DLP-063-000028471 |
| DLP-063-000028491 | to | DLP-063-000028492 |
| DLP-063-000028503 | to | DLP-063-000028503 |
| DLP-063-000028531 | to | DLP-063-000028531 |
| DLP-063-000028550 | to | DLP-063-000028550 |
| DLP-063-000028556 | to | DLP-063-000028566 |
| DLP-063-000028568 | to | DLP-063-000028568 |
| DLP-063-000028574 | to | DLP-063-000028574 |
| DLP-063-000028576 | to | DLP-063-000028576 |
| DLP-063-000028599 | to | DLP-063-000028599 |
| DLP-063-000028601 | to | DLP-063-000028601 |
| DLP-063-000028603 | to | DLP-063-000028613 |
| DLP-063-000028626 | to | DLP-063-000028627 |
| DLP-063-000028631 | to | DLP-063-000028640 |
| DLP-063-000028642 | to | DLP-063-000028646 |
| DLP-063-000028648 | to | DLP-063-000028648 |
| DLP-063-000028650 | to | DLP-063-000028657 |
| DLP-063-000028664 | to | DLP-063-000028664 |
| DLP-063-000028671 | to | DLP-063-000028671 |
| DLP-063-000028689 | to | DLP-063-000028690 |
| DLP-063-000028730 | to | DLP-063-000028730 |
| DLP-063-000028755 | to | DLP-063-000028755 |
| DLP-063-000028758 | to | DLP-063-000028758 |
| DLP-063-000028770 | to | DLP-063-000028770 |
| DLP-063-000028789 | to | DLP-063-000028789 |
| DLP-063-000028792 | to | DLP-063-000028792 |

| | | |
|---|---|---|
| DLP-063-000028800 | to | DLP-063-000028807 |
| DLP-063-000028817 | to | DLP-063-000028819 |
| DLP-063-000028821 | to | DLP-063-000028822 |
| DLP-063-000028827 | to | DLP-063-000028840 |
| DLP-063-000028847 | to | DLP-063-000028848 |
| DLP-063-000028856 | to | DLP-063-000028858 |
| DLP-063-000028868 | to | DLP-063-000028872 |
| DLP-063-000028894 | to | DLP-063-000028894 |
| DLP-063-000028903 | to | DLP-063-000028904 |
| DLP-063-000028909 | to | DLP-063-000028909 |
| DLP-063-000028925 | to | DLP-063-000028939 |
| DLP-063-000028951 | to | DLP-063-000028951 |
| DLP-063-000029002 | to | DLP-063-000029002 |
| DLP-063-000029019 | to | DLP-063-000029019 |
| DLP-063-000029022 | to | DLP-063-000029024 |
| DLP-063-000029030 | to | DLP-063-000029030 |
| DLP-063-000029034 | to | DLP-063-000029034 |
| DLP-063-000029060 | to | DLP-063-000029060 |
| DLP-063-000029075 | to | DLP-063-000029076 |
| DLP-063-000029088 | to | DLP-063-000029089 |
| DLP-063-000029117 | to | DLP-063-000029117 |
| DLP-063-000029142 | to | DLP-063-000029142 |
| DLP-063-000029183 | to | DLP-063-000029184 |
| DLP-063-000029188 | to | DLP-063-000029188 |
| DLP-063-000029197 | to | DLP-063-000029197 |
| DLP-063-000029202 | to | DLP-063-000029203 |
| DLP-063-000029215 | to | DLP-063-000029215 |
| DLP-063-000029244 | to | DLP-063-000029245 |
| DLP-063-000029247 | to | DLP-063-000029247 |
| DLP-063-000029268 | to | DLP-063-000029269 |
| DLP-063-000029273 | to | DLP-063-000029274 |
| DLP-063-000029281 | to | DLP-063-000029288 |
| DLP-063-000029297 | to | DLP-063-000029297 |
| DLP-063-000029299 | to | DLP-063-000029300 |
| DLP-063-000029326 | to | DLP-063-000029326 |
| DLP-063-000029344 | to | DLP-063-000029344 |
| DLP-063-000029346 | to | DLP-063-000029346 |
| DLP-063-000029370 | to | DLP-063-000029370 |
| DLP-063-000029376 | to | DLP-063-000029378 |
| DLP-063-000029403 | to | DLP-063-000029405 |
| DLP-063-000029414 | to | DLP-063-000029416 |
| DLP-063-000029429 | to | DLP-063-000029438 |
| DLP-063-000029442 | to | DLP-063-000029443 |
| DLP-063-000029462 | to | DLP-063-000029462 |

| | | |
|---|---|---|
| DLP-063-000029469 | to | DLP-063-000029469 |
| DLP-063-000029478 | to | DLP-063-000029478 |
| DLP-063-000029501 | to | DLP-063-000029501 |
| DLP-063-000029527 | to | DLP-063-000029538 |
| DLP-063-000029540 | to | DLP-063-000029545 |
| DLP-063-000029547 | to | DLP-063-000029564 |
| DLP-063-000029566 | to | DLP-063-000029567 |
| DLP-063-000029571 | to | DLP-063-000029579 |
| DLP-063-000029582 | to | DLP-063-000029582 |
| DLP-063-000029616 | to | DLP-063-000029616 |
| DLP-063-000029618 | to | DLP-063-000029618 |
| DLP-063-000029637 | to | DLP-063-000029637 |
| DLP-063-000029689 | to | DLP-063-000029690 |
| DLP-063-000029702 | to | DLP-063-000029706 |
| DLP-063-000029710 | to | DLP-063-000029710 |
| DLP-063-000029714 | to | DLP-063-000029716 |
| DLP-063-000029729 | to | DLP-063-000029731 |
| DLP-063-000029733 | to | DLP-063-000029735 |
| DLP-063-000029738 | to | DLP-063-000029740 |
| DLP-063-000029744 | to | DLP-063-000029746 |
| DLP-063-000029748 | to | DLP-063-000029750 |
| DLP-063-000029765 | to | DLP-063-000029766 |
| DLP-063-000029773 | to | DLP-063-000029774 |
| DLP-063-000029777 | to | DLP-063-000029778 |
| DLP-063-000029785 | to | DLP-063-000029785 |
| DLP-063-000029791 | to | DLP-063-000029799 |
| DLP-063-000029831 | to | DLP-063-000029831 |
| DLP-063-000029842 | to | DLP-063-000029842 |
| DLP-063-000029858 | to | DLP-063-000029858 |
| DLP-063-000029894 | to | DLP-063-000029895 |
| DLP-063-000029906 | to | DLP-063-000029907 |
| DLP-063-000029916 | to | DLP-063-000029917 |
| DLP-063-000029933 | to | DLP-063-000029933 |
| DLP-063-000029948 | to | DLP-063-000029949 |
| DLP-063-000029960 | to | DLP-063-000029962 |
| DLP-063-000029968 | to | DLP-063-000029968 |
| DLP-063-000029982 | to | DLP-063-000029984 |
| DLP-063-000029992 | to | DLP-063-000029994 |
| DLP-063-000030002 | to | DLP-063-000030002 |
| DLP-063-000030004 | to | DLP-063-000030004 |
| DLP-063-000030032 | to | DLP-063-000030034 |
| DLP-063-000030037 | to | DLP-063-000030037 |
| DLP-063-000030091 | to | DLP-063-000030091 |
| DLP-063-000030109 | to | DLP-063-000030109 |

| | | |
|---|---|---|
| DLP-063-000030112 | to | DLP-063-000030112 |
| DLP-063-000030116 | to | DLP-063-000030116 |
| DLP-063-000030122 | to | DLP-063-000030123 |
| DLP-063-000030136 | to | DLP-063-000030137 |
| DLP-063-000030142 | to | DLP-063-000030142 |
| DLP-063-000030153 | to | DLP-063-000030154 |
| DLP-063-000030169 | to | DLP-063-000030169 |
| DLP-063-000030211 | to | DLP-063-000030211 |
| DLP-063-000030263 | to | DLP-063-000030263 |
| DLP-063-000030277 | to | DLP-063-000030278 |
| DLP-063-000030316 | to | DLP-063-000030316 |
| DLP-063-000030339 | to | DLP-063-000030340 |
| DLP-063-000030382 | to | DLP-063-000030382 |
| DLP-063-000030384 | to | DLP-063-000030385 |
| DLP-063-000030424 | to | DLP-063-000030424 |
| DLP-063-000030434 | to | DLP-063-000030434 |
| DLP-063-000030443 | to | DLP-063-000030445 |
| DLP-063-000030491 | to | DLP-063-000030491 |
| DLP-063-000030494 | to | DLP-063-000030496 |
| DLP-063-000030507 | to | DLP-063-000030507 |
| DLP-063-000030513 | to | DLP-063-000030514 |
| DLP-063-000030518 | to | DLP-063-000030518 |
| DLP-063-000030526 | to | DLP-063-000030526 |
| DLP-063-000030578 | to | DLP-063-000030578 |
| DLP-063-000030586 | to | DLP-063-000030586 |
| DLP-063-000030596 | to | DLP-063-000030598 |
| DLP-063-000030609 | to | DLP-063-000030611 |
| DLP-063-000030631 | to | DLP-063-000030633 |
| DLP-063-000030640 | to | DLP-063-000030644 |
| DLP-063-000030650 | to | DLP-063-000030652 |
| DLP-063-000030663 | to | DLP-063-000030672 |
| DLP-063-000030675 | to | DLP-063-000030676 |
| DLP-063-000030684 | to | DLP-063-000030686 |
| DLP-063-000030692 | to | DLP-063-000030693 |
| DLP-063-000030706 | to | DLP-063-000030707 |
| DLP-063-000030716 | to | DLP-063-000030719 |
| DLP-063-000030722 | to | DLP-063-000030723 |
| DLP-063-000030743 | to | DLP-063-000030745 |
| DLP-063-000030759 | to | DLP-063-000030760 |
| DLP-063-000030766 | to | DLP-063-000030766 |
| DLP-063-000030772 | to | DLP-063-000030774 |
| DLP-063-000030778 | to | DLP-063-000030779 |
| DLP-063-000030799 | to | DLP-063-000030802 |
| DLP-063-000030810 | to | DLP-063-000030811 |

| | | |
|---|---|---|
| DLP-063-000030818 | to | DLP-063-000030820 |
| DLP-063-000030822 | to | DLP-063-000030822 |
| DLP-063-000030855 | to | DLP-063-000030855 |
| DLP-063-000030860 | to | DLP-063-000030860 |
| DLP-063-000030867 | to | DLP-063-000030868 |
| DLP-063-000030879 | to | DLP-063-000030883 |
| DLP-063-000030885 | to | DLP-063-000030886 |
| DLP-063-000030894 | to | DLP-063-000030894 |
| DLP-063-000030896 | to | DLP-063-000030896 |
| DLP-063-000030901 | to | DLP-063-000030903 |
| DLP-063-000030913 | to | DLP-063-000030914 |
| DLP-063-000030932 | to | DLP-063-000030936 |
| DLP-063-000030947 | to | DLP-063-000030947 |
| DLP-063-000030949 | to | DLP-063-000030949 |
| DLP-063-000030957 | to | DLP-063-000030958 |
| DLP-063-000030987 | to | DLP-063-000030987 |
| DLP-063-000030996 | to | DLP-063-000030997 |
| DLP-063-000031009 | to | DLP-063-000031009 |
| DLP-063-000031011 | to | DLP-063-000031034 |
| DLP-063-000031036 | to | DLP-063-000031042 |
| DLP-063-000031044 | to | DLP-063-000031044 |
| DLP-063-000031046 | to | DLP-063-000031059 |
| DLP-063-000031068 | to | DLP-063-000031070 |
| DLP-063-000031095 | to | DLP-063-000031095 |
| DLP-063-000031104 | to | DLP-063-000031104 |
| DLP-063-000031116 | to | DLP-063-000031117 |
| DLP-063-000031132 | to | DLP-063-000031132 |
| DLP-063-000031137 | to | DLP-063-000031138 |
| DLP-063-000031143 | to | DLP-063-000031145 |
| DLP-063-000031148 | to | DLP-063-000031151 |
| DLP-063-000031153 | to | DLP-063-000031169 |
| DLP-063-000031178 | to | DLP-063-000031180 |
| DLP-063-000031197 | to | DLP-063-000031197 |
| DLP-063-000031199 | to | DLP-063-000031199 |
| DLP-063-000031201 | to | DLP-063-000031203 |
| DLP-063-000031218 | to | DLP-063-000031219 |
| DLP-063-000031224 | to | DLP-063-000031225 |
| DLP-063-000031227 | to | DLP-063-000031227 |
| DLP-063-000031230 | to | DLP-063-000031230 |
| DLP-063-000031232 | to | DLP-063-000031236 |
| DLP-063-000031246 | to | DLP-063-000031249 |
| DLP-063-000031251 | to | DLP-063-000031252 |
| DLP-063-000031254 | to | DLP-063-000031263 |
| DLP-063-000031268 | to | DLP-063-000031269 |

| | | |
|---|---|---|
| DLP-063-000031278 | to | DLP-063-000031278 |
| DLP-063-000031280 | to | DLP-063-000031284 |
| DLP-063-000031286 | to | DLP-063-000031286 |
| DLP-063-000031288 | to | DLP-063-000031295 |
| DLP-063-000031299 | to | DLP-063-000031300 |
| DLP-063-000031310 | to | DLP-063-000031311 |
| DLP-063-000031313 | to | DLP-063-000031313 |
| DLP-063-000031320 | to | DLP-063-000031322 |
| DLP-063-000031326 | to | DLP-063-000031326 |
| DLP-063-000031328 | to | DLP-063-000031329 |
| DLP-063-000031335 | to | DLP-063-000031335 |
| DLP-063-000031339 | to | DLP-063-000031342 |
| DLP-063-000031344 | to | DLP-063-000031344 |
| DLP-063-000031351 | to | DLP-063-000031352 |
| DLP-063-000031357 | to | DLP-063-000031357 |
| DLP-063-000031359 | to | DLP-063-000031360 |
| DLP-063-000031362 | to | DLP-063-000031363 |
| DLP-063-000031369 | to | DLP-063-000031370 |
| DLP-063-000031374 | to | DLP-063-000031375 |
| DLP-063-000031379 | to | DLP-063-000031379 |
| DLP-063-000031382 | to | DLP-063-000031386 |
| DLP-063-000031390 | to | DLP-063-000031408 |
| DLP-063-000031417 | to | DLP-063-000031418 |
| DLP-063-000031422 | to | DLP-063-000031423 |
| DLP-063-000031440 | to | DLP-063-000031440 |
| DLP-063-000031456 | to | DLP-063-000031457 |
| DLP-063-000031461 | to | DLP-063-000031461 |
| DLP-063-000031468 | to | DLP-063-000031468 |
| DLP-063-000031550 | to | DLP-063-000031550 |
| DLP-063-000031552 | to | DLP-063-000031552 |
| DLP-063-000031577 | to | DLP-063-000031577 |
| DLP-063-000031590 | to | DLP-063-000031590 |
| DLP-063-000031614 | to | DLP-063-000031616 |
| DLP-063-000031628 | to | DLP-063-000031629 |
| DLP-063-000031634 | to | DLP-063-000031634 |
| DLP-063-000031636 | to | DLP-063-000031636 |
| DLP-063-000031643 | to | DLP-063-000031643 |
| DLP-063-000031647 | to | DLP-063-000031648 |
| DLP-063-000031650 | to | DLP-063-000031651 |
| DLP-063-000031664 | to | DLP-063-000031664 |
| DLP-063-000031668 | to | DLP-063-000031668 |
| DLP-063-000031670 | to | DLP-063-000031670 |
| DLP-063-000031672 | to | DLP-063-000031672 |
| DLP-063-000031674 | to | DLP-063-000031675 |

| | | |
|---|---|---|
| DLP-063-000031677 | to | DLP-063-000031677 |
| DLP-063-000031684 | to | DLP-063-000031684 |
| DLP-063-000031694 | to | DLP-063-000031697 |
| DLP-063-000031741 | to | DLP-063-000031741 |
| DLP-063-000031793 | to | DLP-063-000031793 |
| DLP-063-000031806 | to | DLP-063-000031806 |
| DLP-063-000031813 | to | DLP-063-000031813 |
| DLP-063-000031817 | to | DLP-063-000031818 |
| DLP-063-000031820 | to | DLP-063-000031824 |
| DLP-063-000031826 | to | DLP-063-000031827 |
| DLP-063-000031831 | to | DLP-063-000031833 |
| DLP-063-000031835 | to | DLP-063-000031835 |
| DLP-063-000031846 | to | DLP-063-000031847 |
| DLP-063-000031865 | to | DLP-063-000031865 |
| DLP-063-000031931 | to | DLP-063-000031935 |
| DLP-063-000031938 | to | DLP-063-000031938 |
| DLP-063-000031962 | to | DLP-063-000031963 |
| DLP-063-000031984 | to | DLP-063-000031984 |
| DLP-063-000031987 | to | DLP-063-000031987 |
| DLP-063-000031994 | to | DLP-063-000031998 |
| DLP-063-000032137 | to | DLP-063-000032137 |
| DLP-063-000032142 | to | DLP-063-000032142 |
| DLP-063-000032145 | to | DLP-063-000032146 |
| DLP-063-000032172 | to | DLP-063-000032173 |
| DLP-063-000032197 | to | DLP-063-000032197 |
| DLP-063-000032201 | to | DLP-063-000032201 |
| DLP-063-000032206 | to | DLP-063-000032207 |
| DLP-063-000032239 | to | DLP-063-000032239 |
| DLP-063-000032251 | to | DLP-063-000032251 |
| DLP-063-000032257 | to | DLP-063-000032259 |
| DLP-063-000032261 | to | DLP-063-000032262 |
| DLP-063-000032275 | to | DLP-063-000032276 |
| DLP-063-000032280 | to | DLP-063-000032283 |
| DLP-063-000032285 | to | DLP-063-000032285 |
| DLP-063-000032300 | to | DLP-063-000032300 |
| DLP-063-000032320 | to | DLP-063-000032321 |
| DLP-063-000032325 | to | DLP-063-000032326 |
| DLP-063-000032331 | to | DLP-063-000032332 |
| DLP-063-000032379 | to | DLP-063-000032379 |
| DLP-063-000032381 | to | DLP-063-000032382 |
| DLP-063-000032391 | to | DLP-063-000032391 |
| DLP-063-000032433 | to | DLP-063-000032433 |
| DLP-063-000032437 | to | DLP-063-000032437 |
| DLP-063-000032443 | to | DLP-063-000032470 |

| | | |
|---|---|---|
| DLP-063-000032482 | to | DLP-063-000032484 |
| DLP-063-000032502 | to | DLP-063-000032502 |
| DLP-063-000032505 | to | DLP-063-000032505 |
| DLP-063-000032512 | to | DLP-063-000032512 |
| DLP-063-000032524 | to | DLP-063-000032524 |
| DLP-063-000032527 | to | DLP-063-000032527 |
| DLP-063-000032531 | to | DLP-063-000032532 |
| DLP-063-000032534 | to | DLP-063-000032536 |
| DLP-063-000032557 | to | DLP-063-000032557 |
| DLP-063-000032568 | to | DLP-063-000032569 |
| DLP-063-000032571 | to | DLP-063-000032571 |
| DLP-063-000032585 | to | DLP-063-000032586 |
| DLP-063-000032653 | to | DLP-063-000032653 |
| DLP-063-000032715 | to | DLP-063-000032715 |
| DLP-063-000032717 | to | DLP-063-000032717 |
| DLP-063-000032725 | to | DLP-063-000032726 |
| DLP-063-000032728 | to | DLP-063-000032728 |
| DLP-063-000032731 | to | DLP-063-000032734 |
| DLP-063-000032746 | to | DLP-063-000032746 |
| DLP-063-000032770 | to | DLP-063-000032770 |
| DLP-063-000032783 | to | DLP-063-000032783 |
| DLP-063-000032792 | to | DLP-063-000032792 |
| DLP-063-000032794 | to | DLP-063-000032808 |
| DLP-063-000032810 | to | DLP-063-000032811 |
| DLP-063-000032815 | to | DLP-063-000032819 |
| DLP-063-000032856 | to | DLP-063-000032864 |
| DLP-063-000032880 | to | DLP-063-000032881 |
| DLP-063-000032890 | to | DLP-063-000032891 |
| DLP-063-000032908 | to | DLP-063-000032908 |
| DLP-063-000032919 | to | DLP-063-000032920 |
| DLP-063-000032939 | to | DLP-063-000032940 |
| DLP-063-000032942 | to | DLP-063-000032942 |
| DLP-063-000032971 | to | DLP-063-000032975 |
| DLP-063-000033007 | to | DLP-063-000033009 |
| DLP-063-000033012 | to | DLP-063-000033012 |
| DLP-063-000033018 | to | DLP-063-000033018 |
| DLP-063-000033060 | to | DLP-063-000033062 |
| DLP-063-000033105 | to | DLP-063-000033106 |
| DLP-063-000033109 | to | DLP-063-000033114 |
| DLP-063-000033118 | to | DLP-063-000033118 |
| DLP-063-000033121 | to | DLP-063-000033121 |
| DLP-063-000033136 | to | DLP-063-000033146 |
| DLP-063-000033148 | to | DLP-063-000033148 |
| DLP-063-000033151 | to | DLP-063-000033152 |

DLP-063-000033154     to     DLP-063-000033154
DLP-063-000033156     to     DLP-063-000033179
DLP-063-000033181     to     DLP-063-000033181.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

161

## <u>CERTIFICATE OF SERVICE</u>

       I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

     <u>  s/ James F. McConnon, Jr.    </u>
      JAMES F. McCONNON, JR.