**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000003 | ALP-001-000000003 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000015 | ALP-001-000000016 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000020 | ALP-001-000000020 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000027 | ALP-001-000000031 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000038 | ALP-001-000000039 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000041 | ALP-001-000000041 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000044 | ALP-001-000000044 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000046 | ALP-001-000000046 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000058 | ALP-001-000000058 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000060 | ALP-001-000000060 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000063 | ALP-001-000000064 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000066 | ALP-001-000000066 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000070 | ALP-001-000000070 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000073 | ALP-001-000000073 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000089 | ALP-001-000000089 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000092 | ALP-001-000000092 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000132 | ALP-001-000000132 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000142 | ALP-001-000000143 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000161 | ALP-001-000000161 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000166 | ALP-001-000000166 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000170 | ALP-001-000000170 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000172 | ALP-001-000000172 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000175 | ALP-001-000000175 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000193 | ALP-001-000000193 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000198 | ALP-001-000000198 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000212 | ALP-001-000000213 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000216 | ALP-001-000000216 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000235 | ALP-001-000000235 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000244 | ALP-001-000000244 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000255 | ALP-001-000000256 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000260 | ALP-001-000000260 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000262 | ALP-001-000000262 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000264 | ALP-001-000000264 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000277 | ALP-001-000000277 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000281 | ALP-001-000000281 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000284 | ALP-001-000000285 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000289 | ALP-001-000000289 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000300 | ALP-001-000000301 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000367 | ALP-001-000000367 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000370 | ALP-001-000000370 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000377 | ALP-001-000000377 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000388 | ALP-001-000000388 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000390 | ALP-001-000000391 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000393 | ALP-001-000000393 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000399 | ALP-001-000000400 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000402 | ALP-001-000000403 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000408 | ALP-001-000000408 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000452 | ALP-001-000000452 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000457 | ALP-001-000000458 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000460 | ALP-001-000000460 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000462 | ALP-001-000000462 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000467 | ALP-001-000000467 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000471 | ALP-001-000000471 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000475 | ALP-001-000000476 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000482 | ALP-001-000000483 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000487 | ALP-001-000000487 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000492 | ALP-001-000000492 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000495 | ALP-001-000000495 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000513 | ALP-001-000000513 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000525 | ALP-001-000000525 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000528 | ALP-001-000000529 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000536 | ALP-001-000000537 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000539 | ALP-001-000000539 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000545 | ALP-001-000000547 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000564 | ALP-001-000000565 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000568 | ALP-001-000000568 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000572 | ALP-001-000000572 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000577 | ALP-001-000000577 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000582 | ALP-001-000000582 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000584 | ALP-001-000000584 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000592 | ALP-001-000000592 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000599 | ALP-001-000000600 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000606 | ALP-001-000000608 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000610 | ALP-001-000000610 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000616 | ALP-001-000000616 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000620 | ALP-001-000000621 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000626 | ALP-001-000000626 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000635 | ALP-001-000000636 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000671 | ALP-001-000000671 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000676 | ALP-001-000000677 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000695 | ALP-001-000000696 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000709 | ALP-001-000000709 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000720 | ALP-001-000000720 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000743 | ALP-001-000000743 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000760 | ALP-001-000000760 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000762 | ALP-001-000000763 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000765 | ALP-001-000000765 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000767 | ALP-001-000000767 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000772 | ALP-001-000000772 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000777 | ALP-001-000000778 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000782 | ALP-001-000000782 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000785 | ALP-001-000000786 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000792 | ALP-001-000000794 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000807 | ALP-001-000000807 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000815 | ALP-001-000000815 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000825 | ALP-001-000000825 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000828 | ALP-001-000000830 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000839 | ALP-001-000000839 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000845 | ALP-001-000000845 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000847 | ALP-001-000000847 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000854 | ALP-001-000000854 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000858 | ALP-001-000000858 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000866 | ALP-001-000000866 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000873 | ALP-001-000000874 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000878 | ALP-001-000000878 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000880 | ALP-001-000000882 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000886 | ALP-001-000000887 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000892 | ALP-001-000000892 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000899 | ALP-001-000000899 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000905 | ALP-001-000000905 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000908 | ALP-001-000000908 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000918 | ALP-001-000000918 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000924 | ALP-001-000000924 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000926 | ALP-001-000000927 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000945 | ALP-001-000000945 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000952 | ALP-001-000000953 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000955 | ALP-001-000000955 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000965 | ALP-001-000000965 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000976 | ALP-001-000000976 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000982 | ALP-001-000000982 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000984 | ALP-001-000000984 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000986 | ALP-001-000000986 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000991 | ALP-001-000000991 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001005 | ALP-001-000001007 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001009 | ALP-001-000001010 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001012 | ALP-001-000001012 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001019 | ALP-001-000001019 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001021 | ALP-001-000001021 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001027 | ALP-001-000001027 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001055 | ALP-001-000001055 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001058 | ALP-001-000001060 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001062 | ALP-001-000001063 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001070 | ALP-001-000001070 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001075 | ALP-001-000001075 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001092 | ALP-001-000001095 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001098 | ALP-001-000001100 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001106 | ALP-001-000001107 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001109 | ALP-001-000001109 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001122 | ALP-001-000001122 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001137 | ALP-001-000001137 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001144 | ALP-001-000001144 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001151 | ALP-001-000001151 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001158 | ALP-001-000001158 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001175 | ALP-001-000001176 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001179 | ALP-001-000001181 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001186 | ALP-001-000001186 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001190 | ALP-001-000001190 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001196 | ALP-001-000001196 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001198 | ALP-001-000001198 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001201 | ALP-001-000001201 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001203 | ALP-001-000001204 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001216 | ALP-001-000001216 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001223 | ALP-001-000001223 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001240 | ALP-001-000001240 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001245 | ALP-001-000001246 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001254 | ALP-001-000001254 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001257 | ALP-001-000001258 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001262 | ALP-001-000001262 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001266 | ALP-001-000001266 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001270 | ALP-001-000001270 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001273 | ALP-001-000001274 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001276 | ALP-001-000001278 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001284 | ALP-001-000001286 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001293 | ALP-001-000001293 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001300 | ALP-001-000001301 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001316 | ALP-001-000001316 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001318 | ALP-001-000001319 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001322 | ALP-001-000001322 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001330 | ALP-001-000001330 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001333 | ALP-001-000001333 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001335 | ALP-001-000001335 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001344 | ALP-001-000001344 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001365 | ALP-001-000001366 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001369 | ALP-001-000001369 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001374 | ALP-001-000001374 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001376 | ALP-001-000001376 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001380 | ALP-001-000001380 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001382 | ALP-001-000001385 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001390 | ALP-001-000001391 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001406 | ALP-001-000001406 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001416 | ALP-001-000001416 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001419 | ALP-001-000001419 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001421 | ALP-001-000001422 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001439 | ALP-001-000001439 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001442 | ALP-001-000001442 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001447 | ALP-001-000001447 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001457 | ALP-001-000001457 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001464 | ALP-001-000001464 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001484 | ALP-001-000001486 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001493 | ALP-001-000001493 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001497 | ALP-001-000001497 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001512 | ALP-001-000001512 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001518 | ALP-001-000001518 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001525 | ALP-001-000001525 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001532 | ALP-001-000001532 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001535 | ALP-001-000001536 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001542 | ALP-001-000001542 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001547 | ALP-001-000001547 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001552 | ALP-001-000001552 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001554 | ALP-001-000001555 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001587 | ALP-001-000001587 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001597 | ALP-001-000001599 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001601 | ALP-001-000001601 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001617 | ALP-001-000001617 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001620 | ALP-001-000001620 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001632 | ALP-001-000001632 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001637 | ALP-001-000001638 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001643 | ALP-001-000001646 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001652 | ALP-001-000001652 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001655 | ALP-001-000001659 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001670 | ALP-001-000001670 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001675 | ALP-001-000001675 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001677 | ALP-001-000001677 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001683 | ALP-001-000001683 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001701 | ALP-001-000001702 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001704 | ALP-001-000001704 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001719 | ALP-001-000001719 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001729 | ALP-001-000001731 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001737 | ALP-001-000001740 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001742 | ALP-001-000001742 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001751 | ALP-001-000001752 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001759 | ALP-001-000001759 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001768 | ALP-001-000001768 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001771 | ALP-001-000001771 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001773 | ALP-001-000001774 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001782 | ALP-001-000001782 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001784 | ALP-001-000001785 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001787 | ALP-001-000001787 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001797 | ALP-001-000001797 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001799 | ALP-001-000001799 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001803 | ALP-001-000001804 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001806 | ALP-001-000001807 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001816 | ALP-001-000001818 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001821 | ALP-001-000001823 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001833 | ALP-001-000001833 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001840 | ALP-001-000001841 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001844 | ALP-001-000001844 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001846 | ALP-001-000001846 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001858 | ALP-001-000001859 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001861 | ALP-001-000001862 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001864 | ALP-001-000001864 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001866 | ALP-001-000001866 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001872 | ALP-001-000001872 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001881 | ALP-001-000001881 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001884 | ALP-001-000001884 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001892 | ALP-001-000001893 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001898 | ALP-001-000001898 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001901 | ALP-001-000001901 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001905 | ALP-001-000001905 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001910 | ALP-001-000001910 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001912 | ALP-001-000001912 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001919 | ALP-001-000001919 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001923 | ALP-001-000001923 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001929 | ALP-001-000001930 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001941 | ALP-001-000001941 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001947 | ALP-001-000001947 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001953 | ALP-001-000001953 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001970 | ALP-001-000001970 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001972 | ALP-001-000001972 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001977 | ALP-001-000001977 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001981 | ALP-001-000001982 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001986 | ALP-001-000001987 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001990 | ALP-001-000001990 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001994 | ALP-001-000001994 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002007 | ALP-001-000002007 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002017 | ALP-001-000002017 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002028 | ALP-001-000002029 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002034 | ALP-001-000002035 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002037 | ALP-001-000002037 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002042 | ALP-001-000002042 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002046 | ALP-001-000002046 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002067 | ALP-001-000002067 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002075 | ALP-001-000002077 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002083 | ALP-001-000002083 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002088 | ALP-001-000002089 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002091 | ALP-001-000002096 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002098 | ALP-001-000002101 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002103 | ALP-001-000002103 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002105 | ALP-001-000002105 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002115 | ALP-001-000002116 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002137 | ALP-001-000002137 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002151 | ALP-001-000002152 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002158 | ALP-001-000002159 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002161 | ALP-001-000002161 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002167 | ALP-001-000002167 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002173 | ALP-001-000002173 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002184 | ALP-001-000002184 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002189 | ALP-001-000002189 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002191 | ALP-001-000002191 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002207 | ALP-001-000002207 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002209 | ALP-001-000002209 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002212 | ALP-001-000002212 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002221 | ALP-001-000002223 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002226 | ALP-001-000002226 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002229 | ALP-001-000002230 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002234 | ALP-001-000002236 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002240 | ALP-001-000002243 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002251 | ALP-001-000002251 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002253 | ALP-001-000002253 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002255 | ALP-001-000002255 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002261 | ALP-001-000002261 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002265 | ALP-001-000002265 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002267 | ALP-001-000002267 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002273 | ALP-001-000002273 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002275 | ALP-001-000002277 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002286 | ALP-001-000002286 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002288 | ALP-001-000002288 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002290 | ALP-001-000002290 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002297 | ALP-001-000002297 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002300 | ALP-001-000002301 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002304 | ALP-001-000002304 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002324 | ALP-001-000002324 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002326 | ALP-001-000002326 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002330 | ALP-001-000002330 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002340 | ALP-001-000002340 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002348 | ALP-001-000002348 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002360 | ALP-001-000002360 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002372 | ALP-001-000002372 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002400 | ALP-001-000002400 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002406 | ALP-001-000002407 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002418 | ALP-001-000002418 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002420 | ALP-001-000002422 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002428 | ALP-001-000002428 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002431 | ALP-001-000002431 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002435 | ALP-001-000002436 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002438 | ALP-001-000002438 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002441 | ALP-001-000002441 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002444 | ALP-001-000002444 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002458 | ALP-001-000002458 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002470 | ALP-001-000002470 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002485 | ALP-001-000002486 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002497 | ALP-001-000002497 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002500 | ALP-001-000002500 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002516 | ALP-001-000002516 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002519 | ALP-001-000002520 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002524 | ALP-001-000002524 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002527 | ALP-001-000002527 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002537 | ALP-001-000002537 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002557 | ALP-001-000002557 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002562 | ALP-001-000002562 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002583 | ALP-001-000002583 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002596 | ALP-001-000002596 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002616 | ALP-001-000002616 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002625 | ALP-001-000002625 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002630 | ALP-001-000002630 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002632 | ALP-001-000002632 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002650 | ALP-001-000002650 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002669 | ALP-001-000002669 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002690 | ALP-001-000002690 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002737 | ALP-001-000002737 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002741 | ALP-001-000002741 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002747 | ALP-001-000002747 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002760 | ALP-001-000002760 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002769 | ALP-001-000002769 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002771 | ALP-001-000002771 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002777 | ALP-001-000002778 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002780 | ALP-001-000002782 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002788 | ALP-001-000002788 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002802 | ALP-001-000002802 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002809 | ALP-001-000002809 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002835 | ALP-001-000002835 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002847 | ALP-001-000002847 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002851 | ALP-001-000002851 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002881 | ALP-001-000002881 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002883 | ALP-001-000002883 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002888 | ALP-001-000002888 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002890 | ALP-001-000002890 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002899 | ALP-001-000002899 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002905 | ALP-001-000002905 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002917 | ALP-001-000002917 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002920 | ALP-001-000002920 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002923 | ALP-001-000002923 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002928 | ALP-001-000002931 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002941 | ALP-001-000002941 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002946 | ALP-001-000002948 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002956 | ALP-001-000002958 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002963 | ALP-001-000002963 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002965 | ALP-001-000002965 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002968 | ALP-001-000002968 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002975 | ALP-001-000002975 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002978 | ALP-001-000002978 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002984 | ALP-001-000002985 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002988 | ALP-001-000002989 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002992 | ALP-001-000002992 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003014 | ALP-001-000003015 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003021 | ALP-001-000003021 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003035 | ALP-001-000003035 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003044 | ALP-001-000003044 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003050 | ALP-001-000003050 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003061 | ALP-001-000003061 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003091 | ALP-001-000003091 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003099 | ALP-001-000003099 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003101 | ALP-001-000003101 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003104 | ALP-001-000003104 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003108 | ALP-001-000003110 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003113 | ALP-001-000003113 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003116 | ALP-001-000003116 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003127 | ALP-001-000003127 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003129 | ALP-001-000003130 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003132 | ALP-001-000003132 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003134 | ALP-001-000003134 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003142 | ALP-001-000003144 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003149 | ALP-001-000003149 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003155 | ALP-001-000003155 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003157 | ALP-001-000003157 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003159 | ALP-001-000003159 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003176 | ALP-001-000003178 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003180 | ALP-001-000003180 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003194 | ALP-001-000003196 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003219 | ALP-001-000003219 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003223 | ALP-001-000003225 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003230 | ALP-001-000003232 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003237 | ALP-001-000003241 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003246 | ALP-001-000003246 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003263 | ALP-001-000003271 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003273 | ALP-001-000003275 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003285 | ALP-001-000003286 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003288 | ALP-001-000003288 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003319 | ALP-001-000003319 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003328 | ALP-001-000003329 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003343 | ALP-001-000003345 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003352 | ALP-001-000003355 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003359 | ALP-001-000003361 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003372 | ALP-001-000003372 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003375 | ALP-001-000003379 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003381 | ALP-001-000003382 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003384 | ALP-001-000003384 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003400 | ALP-001-000003400 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003403 | ALP-001-000003403 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003407 | ALP-001-000003408 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003415 | ALP-001-000003415 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003426 | ALP-001-000003427 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003433 | ALP-001-000003436 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003438 | ALP-001-000003441 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003444 | ALP-001-000003445 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003450 | ALP-001-000003450 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003455 | ALP-001-000003455 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003460 | ALP-001-000003460 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003472 | ALP-001-000003472 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003474 | ALP-001-000003475 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003483 | ALP-001-000003483 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003487 | ALP-001-000003487 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003498 | ALP-001-000003499 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003506 | ALP-001-000003507 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003510 | ALP-001-000003514 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003516 | ALP-001-000003517 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003519 | ALP-001-000003520 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003540 | ALP-001-000003540 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003553 | ALP-001-000003553 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003560 | ALP-001-000003560 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003565 | ALP-001-000003565 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003576 | ALP-001-000003576 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003585 | ALP-001-000003587 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003589 | ALP-001-000003590 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003597 | ALP-001-000003600 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003603 | ALP-001-000003604 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003611 | ALP-001-000003611 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003614 | ALP-001-000003614 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003618 | ALP-001-000003618 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003629 | ALP-001-000003629 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003635 | ALP-001-000003636 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003642 | ALP-001-000003644 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003649 | ALP-001-000003650 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003657 | ALP-001-000003660 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003662 | ALP-001-000003664 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003671 | ALP-001-000003672 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003674 | ALP-001-000003676 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003686 | ALP-001-000003686 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003704 | ALP-001-000003704 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003707 | ALP-001-000003707 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003712 | ALP-001-000003713 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003718 | ALP-001-000003719 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003723 | ALP-001-000003724 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003738 | ALP-001-000003738 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003744 | ALP-001-000003744 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003748 | ALP-001-000003748 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003761 | ALP-001-000003761 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003764 | ALP-001-000003764 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003770 | ALP-001-000003776 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003779 | ALP-001-000003783 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003785 | ALP-001-000003785 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003790 | ALP-001-000003790 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003792 | ALP-001-000003794 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003796 | ALP-001-000003796 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003799 | ALP-001-000003799 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003802 | ALP-001-000003803 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003805 | ALP-001-000003808 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003810 | ALP-001-000003810 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003819 | ALP-001-000003819 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003821 | ALP-001-000003821 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003837 | ALP-001-000003837 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003844 | ALP-001-000003844 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003853 | ALP-001-000003856 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003870 | ALP-001-000003870 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003875 | ALP-001-000003876 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003883 | ALP-001-000003884 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003892 | ALP-001-000003892 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003895 | ALP-001-000003895 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003899 | ALP-001-000003900 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003908 | ALP-001-000003908 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003914 | ALP-001-000003914 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003948 | ALP-001-000003948 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003951 | ALP-001-000003951 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003956 | ALP-001-000003956 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003966 | ALP-001-000003967 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003970 | ALP-001-000003971 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003976 | ALP-001-000003980 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003994 | ALP-001-000003994 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004004 | ALP-001-000004004 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004006 | ALP-001-000004006 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004049 | ALP-001-000004050 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004055 | ALP-001-000004056 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004082 | ALP-001-000004083 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004088 | ALP-001-000004088 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004090 | ALP-001-000004090 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004102 | ALP-001-000004102 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004105 | ALP-001-000004106 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004117 | ALP-001-000004118 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004125 | ALP-001-000004125 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004128 | ALP-001-000004128 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004130 | ALP-001-000004130 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004135 | ALP-001-000004135 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004142 | ALP-001-000004143 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004146 | ALP-001-000004146 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004151 | ALP-001-000004151 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004156 | ALP-001-000004156 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004160 | ALP-001-000004161 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004166 | ALP-001-000004173 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004175 | ALP-001-000004175 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004182 | ALP-001-000004182 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004222 | ALP-001-000004223 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004233 | ALP-001-000004233 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004239 | ALP-001-000004239 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004256 | ALP-001-000004256 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004260 | ALP-001-000004260 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004268 | ALP-001-000004268 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004282 | ALP-001-000004282 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004286 | ALP-001-000004286 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004327 | ALP-001-000004329 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004336 | ALP-001-000004338 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION 018G1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004341 | ALP-001-000004342 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004345 | ALP-001-000004345 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004366 | ALP-001-000004368 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004372 | ALP-001-000004372 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004380 | ALP-001-000004380 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004389 | ALP-001-000004392 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004396 | ALP-001-000004399 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004402 | ALP-001-000004402 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004404 | ALP-001-000004423 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004428 | ALP-001-000004437 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004440 | ALP-001-000004440 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004456 | ALP-001-000004456 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004459 | ALP-001-000004459 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004466 | ALP-001-000004466 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004469 | ALP-001-000004470 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004487 | ALP-001-000004487 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004497 | ALP-001-000004498 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004502 | ALP-001-000004502 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004510 | ALP-001-000004511 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004514 | ALP-001-000004515 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004535 | ALP-001-000004535 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004545 | ALP-001-000004545 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004547 | ALP-001-000004547 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004552 | ALP-001-000004552 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004558 | ALP-001-000004558 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004564 | ALP-001-000004564 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004582 | ALP-001-000004582 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004584 | ALP-001-000004584 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004586 | ALP-001-000004586 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004593 | ALP-001-000004593 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004595 | ALP-001-000004595 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004599 | ALP-001-000004599 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004602 | ALP-001-000004603 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004609 | ALP-001-000004609 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004612 | ALP-001-000004613 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004616 | ALP-001-000004616 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004622 | ALP-001-000004622 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004638 | ALP-001-000004639 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004650 | ALP-001-000004650 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004656 | ALP-001-000004657 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004661 | ALP-001-000004661 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004666 | ALP-001-000004666 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004674 | ALP-001-000004674 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004683 | ALP-001-000004684 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004691 | ALP-001-000004699 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004701 | ALP-001-000004703 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004711 | ALP-001-000004712 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004718 | ALP-001-000004718 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004721 | ALP-001-000004721 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004727 | ALP-001-000004730 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004732 | ALP-001-000004732 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004738 | ALP-001-000004739 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004742 | ALP-001-000004745 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004750 | ALP-001-000004750 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004752 | ALP-001-000004753 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004755 | ALP-001-000004755 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004764 | ALP-001-000004766 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004797 | ALP-001-000004797 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004799 | ALP-001-000004799 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004804 | ALP-001-000004806 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004811 | ALP-001-000004811 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004814 | ALP-001-000004814 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004828 | ALP-001-000004828 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004836 | ALP-001-000004836 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004839 | ALP-001-000004839 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004852 | ALP-001-000004853 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004855 | ALP-001-000004856 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004865 | ALP-001-000004865 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004873 | ALP-001-000004873 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004882 | ALP-001-000004882 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004888 | ALP-001-000004890 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004894 | ALP-001-000004894 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004896 | ALP-001-000004896 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004957 | ALP-001-000004957 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004960 | ALP-001-000004961 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004963 | ALP-001-000004963 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004965 | ALP-001-000004966 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004971 | ALP-001-000004971 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004984 | ALP-001-000004984 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004990 | ALP-001-000004990 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004993 | ALP-001-000004993 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004999 | ALP-001-000005000 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005006 | ALP-001-000005006 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005010 | ALP-001-000005011 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005018 | ALP-001-000005021 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005023 | ALP-001-000005023 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005031 | ALP-001-000005031 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005044 | ALP-001-000005044 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005046 | ALP-001-000005046 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005049 | ALP-001-000005050 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005054 | ALP-001-000005054 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005056 | ALP-001-000005057 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005060 | ALP-001-000005061 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005066 | ALP-001-000005066 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005069 | ALP-001-000005069 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005089 | ALP-001-000005090 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005096 | ALP-001-000005097 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005099 | ALP-001-000005099 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005110 | ALP-001-000005111 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005118 | ALP-001-000005118 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005122 | ALP-001-000005122 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005124 | ALP-001-000005124 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005128 | ALP-001-000005131 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005143 | ALP-001-000005143 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005148 | ALP-001-000005148 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005151 | ALP-001-000005151 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005153 | ALP-001-000005153 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005157 | ALP-001-000005157 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005160 | ALP-001-000005160 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005166 | ALP-001-000005166 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005170 | ALP-001-000005173 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005177 | ALP-001-000005178 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005182 | ALP-001-000005182 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005184 | ALP-001-000005184 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005191 | ALP-001-000005195 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005197 | ALP-001-000005200 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005202 | ALP-001-000005203 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005206 | ALP-001-000005207 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005216 | ALP-001-000005216 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005219 | ALP-001-000005220 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005222 | ALP-001-000005227 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005230 | ALP-001-000005230 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005235 | ALP-001-000005237 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005259 | ALP-001-000005259 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005261 | ALP-001-000005261 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005266 | ALP-001-000005270 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005272 | ALP-001-000005286 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005293 | ALP-001-000005297 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005311 | ALP-001-000005311 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005321 | ALP-001-000005321 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005345 | ALP-001-000005345 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005349 | ALP-001-000005349 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005371 | ALP-001-000005371 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005384 | ALP-001-000005384 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005392 | ALP-001-000005398 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005414 | ALP-001-000005414 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005416 | ALP-001-000005417 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005429 | ALP-001-000005429 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005432 | ALP-001-000005432 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005450 | ALP-001-000005450 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005455 | ALP-001-000005455 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005468 | ALP-001-000005468 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005482 | ALP-001-000005482 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005490 | ALP-001-000005490 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005499 | ALP-001-000005505 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005507 | ALP-001-000005509 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005513 | ALP-001-000005513 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005522 | ALP-001-000005523 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005525 | ALP-001-000005525 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005533 | ALP-001-000005533 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005550 | ALP-001-000005550 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005553 | ALP-001-000005553 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005556 | ALP-001-000005557 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005559 | ALP-001-000005559 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005562 | ALP-001-000005562 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005569 | ALP-001-000005569 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005599 | ALP-001-000005599 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005601 | ALP-001-000005601 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005623 | ALP-001-000005623 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005627 | ALP-001-000005627 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005629 | ALP-001-000005632 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005641 | ALP-001-000005641 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005643 | ALP-001-000005643 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005646 | ALP-001-000005646 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005648 | ALP-001-000005648 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005652 | ALP-001-000005652 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005661 | ALP-001-000005661 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005667 | ALP-001-000005667 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005690 | ALP-001-000005690 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005692 | ALP-001-000005692 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005710 | ALP-001-000005711 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005716 | ALP-001-000005716 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005718 | ALP-001-000005718 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005729 | ALP-001-000005731 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005735 | ALP-001-000005735 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005739 | ALP-001-000005739 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005741 | ALP-001-000005741 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005752 | ALP-001-000005752 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005759 | ALP-001-000005759 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005762 | ALP-001-000005762 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005778 | ALP-001-000005778 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005781 | ALP-001-000005782 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005784 | ALP-001-000005784 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005817 | ALP-001-000005817 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005828 | ALP-001-000005831 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005841 | ALP-001-000005841 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005843 | ALP-001-000005844 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005868 | ALP-001-000005868 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005875 | ALP-001-000005876 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005893 | ALP-001-000005893 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005900 | ALP-001-000005900 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005902 | ALP-001-000005902 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005905 | ALP-001-000005905 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005907 | ALP-001-000005907 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005911 | ALP-001-000005913 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005919 | ALP-001-000005919 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005921 | ALP-001-000005922 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005925 | ALP-001-000005925 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005927 | ALP-001-000005927 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005929 | ALP-001-000005929 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005936 | ALP-001-000005936 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005938 | ALP-001-000005939 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005941 | ALP-001-000005944 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005952 | ALP-001-000005954 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005957 | ALP-001-000005958 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005963 | ALP-001-000005963 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005974 | ALP-001-000005975 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005977 | ALP-001-000005977 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005980 | ALP-001-000005983 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005994 | ALP-001-000005994 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000006003 | ALP-001-000006003 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006007 | ALP-001-000006007 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006011 | ALP-001-000006013 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006041 | ALP-001-000006042 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006054 | ALP-001-000006054 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006073 | ALP-001-000006073 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006081 | ALP-001-000006081 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006088 | ALP-001-000006088 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006123 | ALP-001-000006123 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006130 | ALP-001-000006130 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000006137 | ALP-001-000006138 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006142 | ALP-001-000006144 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006152 | ALP-001-000006155 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006157 | ALP-001-000006158 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006165 | ALP-001-000006165 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006167 | ALP-001-000006167 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| DLP | 026 | DLP-026-000000030 | DLP-026-000000030 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000047 | DLP-026-000000047 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000051 | DLP-026-000000051 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000063 | DLP-026-000000064 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000113 | DLP-026-000000113 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000127 | DLP-026-000000127 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000129 | DLP-026-000000129 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000149 | DLP-026-000000149 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000154 | DLP-026-000000154 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000158 | DLP-026-000000158 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000175 | DLP-026-000000175 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000185 | DLP-026-000000187 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000197 | DLP-026-000000199 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000206 | DLP-026-000000234 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000303 | DLP-026-000000324 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000329 | DLP-026-000000329 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000333 | DLP-026-000000335 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000337 | DLP-026-000000338 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000341 | DLP-026-000000344 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000349 | DLP-026-000000349 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000367 | DLP-026-000000369 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000404 | DLP-026-000000404 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000424 | DLP-026-000000424 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000468 | DLP-026-000000470 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000475 | DLP-026-000000475 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000509 | DLP-026-000000509 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000516 | DLP-026-000000518 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000521 | DLP-026-000000526 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000529 | DLP-026-000000529 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000533 | DLP-026-000000533 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000544 | DLP-026-000000544 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000548 | DLP-026-000000556 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000571 | DLP-026-000000571 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000593 | DLP-026-000000593 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000603 | DLP-026-000000603 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000625 | DLP-026-000000627 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000629 | DLP-026-000000629 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000662 | DLP-026-000000664 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000667 | DLP-026-000000668 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000672 | DLP-026-000000674 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000676 | DLP-026-000000676 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000704 | DLP-026-000000704 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000778 | DLP-026-000000778 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000793 | DLP-026-000000799 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000000833 | DLP-026-000000833 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000836 | DLP-026-000000836 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000845 | DLP-026-000000845 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000884 | DLP-026-000000884 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000893 | DLP-026-000000893 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000898 | DLP-026-000000898 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000945 | DLP-026-000000945 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000980 | DLP-026-000000980 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000996 | DLP-026-000001002 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001154 | DLP-026-000001154 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001159 | DLP-026-000001159 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001184 | DLP-026-000001184 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001192 | DLP-026-000001196 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001200 | DLP-026-000001200 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001207 | DLP-026-000001208 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001211 | DLP-026-000001211 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001213 | DLP-026-000001213 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001215 | DLP-026-000001216 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001235 | DLP-026-000001235 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001284 | DLP-026-000001285 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001330 | DLP-026-000001330 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001339 | DLP-026-000001339 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001347 | DLP-026-000001347 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001351 | DLP-026-000001354 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001357 | DLP-026-000001357 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001394 | DLP-026-000001394 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001406 | DLP-026-000001406 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001413 | DLP-026-000001413 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001421 | DLP-026-000001421 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001426 | DLP-026-000001426 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001436 | DLP-026-000001436 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001438 | DLP-026-000001439 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001442 | DLP-026-000001442 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001446 | DLP-026-000001446 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001460 | DLP-026-000001460 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001463 | DLP-026-000001463 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001479 | DLP-026-000001479 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001526 | DLP-026-000001526 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001531 | DLP-026-000001531 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001575 | DLP-026-000001575 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000001632 | DLP-026-000001632 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001636 | DLP-026-000001636 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001640 | DLP-026-000001641 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001661 | DLP-026-000001661 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001743 | DLP-026-000001743 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001751 | DLP-026-000001751 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001888 | DLP-026-000001888 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002052 | DLP-026-000002052 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002066 | DLP-026-000002066 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002069 | DLP-026-000002069 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002131 | DLP-026-000002131 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002158 | DLP-026-000002159 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002315 | DLP-026-000002327 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002334 | DLP-026-000002335 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002345 | DLP-026-000002347 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002349 | DLP-026-000002351 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002353 | DLP-026-000002354 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002356 | DLP-026-000002357 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002359 | DLP-026-000002360 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002372 | DLP-026-000002372 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002376 | DLP-026-000002379 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002381 | DLP-026-000002388 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002426 | DLP-026-000002426 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002481 | DLP-026-000002481 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002488 | DLP-026-000002489 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002582 | DLP-026-000002583 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002585 | DLP-026-000002585 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002631 | DLP-026-000002631 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002636 | DLP-026-000002636 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002638 | DLP-026-000002638 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002646 | DLP-026-000002646 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002648 | DLP-026-000002648 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002650 | DLP-026-000002654 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002656 | DLP-026-000002657 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002659 | DLP-026-000002660 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002662 | DLP-026-000002663 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002677 | DLP-026-000002681 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002683 | DLP-026-000002686 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002688 | DLP-026-000002690 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002889 | DLP-026-000002902 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002904 | DLP-026-000002908 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002910 | DLP-026-000002913 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002915 | DLP-026-000002925 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002929 | DLP-026-000002940 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003048 | DLP-026-000003048 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003070 | DLP-026-000003070 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003087 | DLP-026-000003089 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003092 | DLP-026-000003092 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003094 | DLP-026-000003127 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003135 | DLP-026-000003141 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003151 | DLP-026-000003152 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003170 | DLP-026-000003186 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003220 | DLP-026-000003220 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003223 | DLP-026-000003224 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003270 | DLP-026-000003270 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003273 | DLP-026-000003273 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003277 | DLP-026-000003278 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003314 | DLP-026-000003314 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003399 | DLP-026-000003399 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003410 | DLP-026-000003412 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003421 | DLP-026-000003421 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003436 | DLP-026-000003436 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003452 | DLP-026-000003452 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003509 | DLP-026-000003509 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003512 | DLP-026-000003512 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003558 | DLP-026-000003559 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003570 | DLP-026-000003570 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003572 | DLP-026-000003597 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003693 | DLP-026-000003693 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003695 | DLP-026-000003696 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003710 | DLP-026-000003712 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003727 | DLP-026-000003727 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003749 | DLP-026-000003751 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003754 | DLP-026-000003754 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003756 | DLP-026-000003756 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003759 | DLP-026-000003761 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003882 | DLP-026-000003885 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003887 | DLP-026-000003888 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003890 | DLP-026-000003890 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003892 | DLP-026-000003893 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003895 | DLP-026-000003896 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003899 | DLP-026-000003900 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003903 | DLP-026-000003904 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003907 | DLP-026-000003907 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003909 | DLP-026-000003917 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003919 | DLP-026-000003919 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004044 | DLP-026-000004044 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004047 | DLP-026-000004048 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004051 | DLP-026-000004051 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004053 | DLP-026-000004053 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004055 | DLP-026-000004056 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004059 | DLP-026-000004060 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004067 | DLP-026-000004067 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004069 | DLP-026-000004069 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004073 | DLP-026-000004073 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004075 | DLP-026-000004075 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004077 | DLP-026-000004077 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004079 | DLP-026-000004079 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004082 | DLP-026-000004082 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004084 | DLP-026-000004084 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004087 | DLP-026-000004087 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004090 | DLP-026-000004090 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004092 | DLP-026-000004092 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004094 | DLP-026-000004094 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004096 | DLP-026-000004111 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004115 | DLP-026-000004116 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004118 | DLP-026-000004124 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004194 | DLP-026-000004194 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004197 | DLP-026-000004197 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004211 | DLP-026-000004211 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004241 | DLP-026-000004266 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004268 | DLP-026-000004272 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004274 | DLP-026-000004277 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004279 | DLP-026-000004279 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004281 | DLP-026-000004281 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004283 | DLP-026-000004283 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004285 | DLP-026-000004285 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004288 | DLP-026-000004288 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004291 | DLP-026-000004292 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004294 | DLP-026-000004295 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004298 | DLP-026-000004302 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004304 | DLP-026-000004310 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004312 | DLP-026-000004312 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004314 | DLP-026-000004323 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004388 | DLP-026-000004390 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004616 | DLP-026-000004616 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004618 | DLP-026-000004624 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004626 | DLP-026-000004626 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004629 | DLP-026-000004629 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004631 | DLP-026-000004631 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000004634 | DLP-026-000004634 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004709 | DLP-026-000004709 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004729 | DLP-026-000004729 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004739 | DLP-026-000004739 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004794 | DLP-026-000004795 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004797 | DLP-026-000004808 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004859 | DLP-026-000004869 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004947 | DLP-026-000004947 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005040 | DLP-026-000005040 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005133 | DLP-026-000005133 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000005136 | DLP-026-000005136 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005236 | DLP-026-000005237 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005281 | DLP-026-000005281 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005291 | DLP-026-000005291 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005362 | DLP-026-000005362 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005421 | DLP-026-000005422 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005518 | DLP-026-000005520 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005529 | DLP-026-000005529 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005567 | DLP-026-000005567 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005654 | DLP-026-000005654 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000005671 | DLP-026-000005671 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005674 | DLP-026-000005674 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005689 | DLP-026-000005689 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005695 | DLP-026-000005695 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005742 | DLP-026-000005742 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005769 | DLP-026-000005769 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005793 | DLP-026-000005793 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005803 | DLP-026-000005803 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005847 | DLP-026-000005847 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005894 | DLP-026-000005895 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000005913 | DLP-026-000005913 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005926 | DLP-026-000005926 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005996 | DLP-026-000005996 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006021 | DLP-026-000006021 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006035 | DLP-026-000006035 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006041 | DLP-026-000006041 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006077 | DLP-026-000006078 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006089 | DLP-026-000006089 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006093 | DLP-026-000006093 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006112 | DLP-026-000006112 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006121 | DLP-026-000006121 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006123 | DLP-026-000006123 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006142 | DLP-026-000006142 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006149 | DLP-026-000006149 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006211 | DLP-026-000006211 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006329 | DLP-026-000006329 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006364 | DLP-026-000006364 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006383 | DLP-026-000006383 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006387 | DLP-026-000006388 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006426 | DLP-026-000006427 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006452 | DLP-026-000006452 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006488 | DLP-026-000006488 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006490 | DLP-026-000006492 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006494 | DLP-026-000006495 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006504 | DLP-026-000006508 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006520 | DLP-026-000006520 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006539 | DLP-026-000006543 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006545 | DLP-026-000006548 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006585 | DLP-026-000006588 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006591 | DLP-026-000006599 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006601 | DLP-026-000006601 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006603 | DLP-026-000006603 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006605 | DLP-026-000006610 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006638 | DLP-026-000006638 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006652 | DLP-026-000006652 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006702 | DLP-026-000006703 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006707 | DLP-026-000006711 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006713 | DLP-026-000006715 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006721 | DLP-026-000006721 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006756 | DLP-026-000006763 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006774 | DLP-026-000006774 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006788 | DLP-026-000006788 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006831 | DLP-026-000006843 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006845 | DLP-026-000006852 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006860 | DLP-026-000006869 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006871 | DLP-026-000006910 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006917 | DLP-026-000006917 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006929 | DLP-026-000006931 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006957 | DLP-026-000006963 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006971 | DLP-026-000006971 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000006985 | DLP-026-000006985 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000006989 | DLP-026-000006991 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007044 | DLP-026-000007045 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007082 | DLP-026-000007086 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007118 | DLP-026-000007120 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007135 | DLP-026-000007150 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007184 | DLP-026-000007185 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007199 | DLP-026-000007199 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000007201 | DLP-026-000007201 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000001 | DLP-027-000000001 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000023 | DLP-027-000000023 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000033 | DLP-027-000000033 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000044 | DLP-027-000000044 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000055 | DLP-027-000000055 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000072 | DLP-027-000000072 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000105 | DLP-027-000000106 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000128 | DLP-027-000000128 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000133 | DLP-027-000000133 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000138 | DLP-027-000000138 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000153 | DLP-027-000000153 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000172 | DLP-027-000000172 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000184 | DLP-027-000000184 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000193 | DLP-027-000000193 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000273 | DLP-027-000000275 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000281 | DLP-027-000000281 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000287 | DLP-027-000000288 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000291 | DLP-027-000000291 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000306 | DLP-027-000000306 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000325 | DLP-027-000000325 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000332 | DLP-027-000000336 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000377 | DLP-027-000000377 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000402 | DLP-027-000000402 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000426 | DLP-027-000000426 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000461 | DLP-027-000000473 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000498 | DLP-027-000000498 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000572 | DLP-027-000000572 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000600 | DLP-027-000000600 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000625 | DLP-027-000000625 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000717 | DLP-027-000000734 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000740 | DLP-027-000000748 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000000774 | DLP-027-000000778 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000854 | DLP-027-000000855 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000867 | DLP-027-000000873 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000875 | DLP-027-000000877 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000886 | DLP-027-000000886 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000889 | DLP-027-000000896 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000938 | DLP-027-000000938 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001026 | DLP-027-000001026 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001095 | DLP-027-000001097 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001110 | DLP-027-000001111 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001116 | DLP-027-000001117 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001126 | DLP-027-000001126 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001134 | DLP-027-000001134 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001138 | DLP-027-000001138 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001145 | DLP-027-000001145 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001147 | DLP-027-000001147 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001154 | DLP-027-000001154 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001163 | DLP-027-000001163 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001165 | DLP-027-000001165 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001184 | DLP-027-000001184 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001202 | DLP-027-000001202 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001210 | DLP-027-000001210 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001214 | DLP-027-000001214 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001227 | DLP-027-000001227 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001230 | DLP-027-000001230 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001232 | DLP-027-000001232 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001244 | DLP-027-000001244 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001249 | DLP-027-000001249 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001302 | DLP-027-000001302 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001313 | DLP-027-000001313 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001335 | DLP-027-000001335 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001369 | DLP-027-000001369 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001371 | DLP-027-000001371 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001384 | DLP-027-000001384 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001389 | DLP-027-000001390 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001430 | DLP-027-000001430 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001433 | DLP-027-000001433 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001435 | DLP-027-000001435 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001439 | DLP-027-000001439 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001466 | DLP-027-000001467 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001490 | DLP-027-000001490 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001495 | DLP-027-000001495 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001501 | DLP-027-000001501 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001503 | DLP-027-000001503 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001524 | DLP-027-000001524 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001547 | DLP-027-000001547 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001553 | DLP-027-000001553 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001563 | DLP-027-000001563 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001571 | DLP-027-000001571 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001583 | DLP-027-000001583 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001663 | DLP-027-000001663 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001713 | DLP-027-000001713 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001727 | DLP-027-000001728 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001730 | DLP-027-000001730 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001736 | DLP-027-000001736 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001764 | DLP-027-000001764 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001769 | DLP-027-000001769 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001794 | DLP-027-000001794 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001821 | DLP-027-000001823 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001844 | DLP-027-000001844 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001863 | DLP-027-000001863 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001869 | DLP-027-000001869 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001871 | DLP-027-000001871 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001876 | DLP-027-000001876 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001885 | DLP-027-000001885 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001907 | DLP-027-000001907 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001938 | DLP-027-000001938 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001953 | DLP-027-000001953 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001973 | DLP-027-000001973 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001981 | DLP-027-000001984 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000001991 | DLP-027-000001991 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001999 | DLP-027-000001999 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002003 | DLP-027-000002003 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002005 | DLP-027-000002005 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002012 | DLP-027-000002012 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002016 | DLP-027-000002016 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002043 | DLP-027-000002043 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002055 | DLP-027-000002055 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002062 | DLP-027-000002063 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002067 | DLP-027-000002067 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002081 | DLP-027-000002081 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002084 | DLP-027-000002084 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002091 | DLP-027-000002091 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002112 | DLP-027-000002112 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002120 | DLP-027-000002120 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002128 | DLP-027-000002128 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002132 | DLP-027-000002132 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002140 | DLP-027-000002140 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002143 | DLP-027-000002143 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002149 | DLP-027-000002149 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002158 | DLP-027-000002158 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002161 | DLP-027-000002161 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002163 | DLP-027-000002163 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002167 | DLP-027-000002167 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002191 | DLP-027-000002191 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002201 | DLP-027-000002201 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002206 | DLP-027-000002207 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002210 | DLP-027-000002210 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002213 | DLP-027-000002213 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002215 | DLP-027-000002216 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002221 | DLP-027-000002221 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002224 | DLP-027-000002224 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002256 | DLP-027-000002256 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002266 | DLP-027-000002266 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002308 | DLP-027-000002308 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002349 | DLP-027-000002349 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002420 | DLP-027-000002420 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002427 | DLP-027-000002430 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002443 | DLP-027-000002443 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002447 | DLP-027-000002448 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002460 | DLP-027-000002463 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002470 | DLP-027-000002472 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002479 | DLP-027-000002479 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002508 | DLP-027-000002508 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002514 | DLP-027-000002514 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002527 | DLP-027-000002529 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002538 | DLP-027-000002539 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002578 | DLP-027-000002578 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002590 | DLP-027-000002590 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002603 | DLP-027-000002603 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002610 | DLP-027-000002612 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002614 | DLP-027-000002614 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002616 | DLP-027-000002616 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002620 | DLP-027-000002620 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002645 | DLP-027-000002647 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002652 | DLP-027-000002652 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002665 | DLP-027-000002665 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002667 | DLP-027-000002668 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002679 | DLP-027-000002679 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002683 | DLP-027-000002683 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002722 | DLP-027-000002722 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002725 | DLP-027-000002725 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002754 | DLP-027-000002754 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002778 | DLP-027-000002779 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002792 | DLP-027-000002794 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002796 | DLP-027-000002798 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002840 | DLP-027-000002841 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002856 | DLP-027-000002856 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002858 | DLP-027-000002858 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002864 | DLP-027-000002880 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002882 | DLP-027-000002903 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002910 | DLP-027-000002911 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002984 | DLP-027-000002985 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002998 | DLP-027-000002998 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003002 | DLP-027-000003012 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003014 | DLP-027-000003020 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003022 | DLP-027-000003031 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003059 | DLP-027-000003063 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003080 | DLP-027-000003082 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003102 | DLP-027-000003113 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003115 | DLP-027-000003121 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003124 | DLP-027-000003131 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003145 | DLP-027-000003145 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003163 | DLP-027-000003165 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003180 | DLP-027-000003180 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003265 | DLP-027-000003267 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003304 | DLP-027-000003304 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003312 | DLP-027-000003316 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003326 | DLP-027-000003326 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003332 | DLP-027-000003332 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003344 | DLP-027-000003344 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003414 | DLP-027-000003414 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003435 | DLP-027-000003435 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003443 | DLP-027-000003444 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003457 | DLP-027-000003459 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003467 | DLP-027-000003467 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003470 | DLP-027-000003470 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003483 | DLP-027-000003483 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003498 | DLP-027-000003498 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003569 | DLP-027-000003569 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003581 | DLP-027-000003581 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003583 | DLP-027-000003583 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003592 | DLP-027-000003599 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003605 | DLP-027-000003605 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003607 | DLP-027-000003607 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003609 | DLP-027-000003628 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003630 | DLP-027-000003642 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003645 | DLP-027-000003651 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003679 | DLP-027-000003679 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003687 | DLP-027-000003687 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003714 | DLP-027-000003714 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003738 | DLP-027-000003738 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003752 | DLP-027-000003752 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003759 | DLP-027-000003759 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003761 | DLP-027-000003762 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003857 | DLP-027-000003858 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003867 | DLP-027-000003867 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003889 | DLP-027-000003892 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003900 | DLP-027-000003901 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003918 | DLP-027-000003922 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000003924 | DLP-027-000003940 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003945 | DLP-027-000003946 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003962 | DLP-027-000003962 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000003997 | DLP-027-000003998 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004016 | DLP-027-000004016 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004032 | DLP-027-000004032 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004080 | DLP-027-000004080 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004112 | DLP-027-000004112 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004142 | DLP-027-000004143 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004147 | DLP-027-000004147 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004162 | DLP-027-000004162 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004183 | DLP-027-000004183 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004307 | DLP-027-000004309 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004330 | DLP-027-000004330 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004340 | DLP-027-000004341 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004386 | DLP-027-000004391 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004395 | DLP-027-000004404 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004406 | DLP-027-000004407 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004484 | DLP-027-000004484 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004486 | DLP-027-000004486 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004516 | DLP-027-000004518 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004558 | DLP-027-000004560 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004571 | DLP-027-000004571 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004589 | DLP-027-000004589 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004592 | DLP-027-000004592 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004596 | DLP-027-000004596 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004643 | DLP-027-000004643 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004646 | DLP-027-000004646 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004668 | DLP-027-000004668 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004752 | DLP-027-000004753 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004759 | DLP-027-000004759 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004782 | DLP-027-000004783 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004786 | DLP-027-000004786 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004795 | DLP-027-000004800 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004838 | DLP-027-000004839 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004849 | DLP-027-000004855 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004861 | DLP-027-000004861 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004902 | DLP-027-000004905 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004948 | DLP-027-000004948 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004950 | DLP-027-000004957 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000004985 | DLP-027-000004986 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004998 | DLP-027-000004998 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005000 | DLP-027-000005001 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005039 | DLP-027-000005040 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005065 | DLP-027-000005066 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005093 | DLP-027-000005093 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005114 | DLP-027-000005115 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000002 | DLP-029-000000002 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000004 | DLP-029-000000005 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000036 | DLP-029-000000036 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000053 | DLP-029-000000053 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000164 | DLP-029-000000164 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000167 | DLP-029-000000167 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000212 | DLP-029-000000212 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000244 | DLP-029-000000244 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000253 | DLP-029-000000253 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000270 | DLP-029-000000270 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000279 | DLP-029-000000279 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000349 | DLP-029-000000349 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000362 | DLP-029-000000362 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000411 | DLP-029-000000411 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000430 | DLP-029-000000430 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000440 | DLP-029-000000440 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000445 | DLP-029-000000445 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000448 | DLP-029-000000448 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000480 | DLP-029-000000481 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000489 | DLP-029-000000489 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000510 | DLP-029-000000510 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000517 | DLP-029-000000517 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000529 | DLP-029-000000529 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000541 | DLP-029-000000541 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000552 | DLP-029-000000552 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000569 | DLP-029-000000569 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000615 | DLP-029-000000615 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000632 | DLP-029-000000632 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000667 | DLP-029-000000667 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000679 | DLP-029-000000680 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000685 | DLP-029-000000685 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000687 | DLP-029-000000688 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000703 | DLP-029-000000706 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000715 | DLP-029-000000715 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000719 | DLP-029-000000719 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000721 | DLP-029-000000721 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000727 | DLP-029-000000727 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000729 | DLP-029-000000731 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000744 | DLP-029-000000744 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000761 | DLP-029-000000761 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000769 | DLP-029-000000769 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000780 | DLP-029-000000780 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000798 | DLP-029-000000798 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000821 | DLP-029-000000821 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000834 | DLP-029-000000834 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000841 | DLP-029-000000843 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000851 | DLP-029-000000851 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000858 | DLP-029-000000858 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000870 | DLP-029-000000870 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000909 | DLP-029-000000909 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000918 | DLP-029-000000919 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000930 | DLP-029-000000930 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000950 | DLP-029-000000950 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000955 | DLP-029-000000955 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000958 | DLP-029-000000958 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000989 | DLP-029-000000990 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001007 | DLP-029-000001007 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001009 | DLP-029-000001009 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001029 | DLP-029-000001029 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001079 | DLP-029-000001082 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001086 | DLP-029-000001086 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001097 | DLP-029-000001098 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001106 | DLP-029-000001106 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001138 | DLP-029-000001138 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001180 | DLP-029-000001181 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001220 | DLP-029-000001220 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001231 | DLP-029-000001231 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001234 | DLP-029-000001234 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001237 | DLP-029-000001237 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001268 | DLP-029-000001268 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001306 | DLP-029-000001308 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001310 | DLP-029-000001310 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001315 | DLP-029-000001315 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001317 | DLP-029-000001318 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001320 | DLP-029-000001323 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001327 | DLP-029-000001329 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001331 | DLP-029-000001331 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001346 | DLP-029-000001346 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001349 | DLP-029-000001349 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001351 | DLP-029-000001356 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001445 | DLP-029-000001448 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001465 | DLP-029-000001465 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001537 | DLP-029-000001586 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001607 | DLP-029-000001612 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001619 | DLP-029-000001619 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001695 | DLP-029-000001696 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001734 | DLP-029-000001737 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001752 | DLP-029-000001752 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001798 | DLP-029-000001799 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001802 | DLP-029-000001802 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001804 | DLP-029-000001805 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001831 | DLP-029-000001832 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001867 | DLP-029-000001868 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000001871 | DLP-029-000001871 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001893 | DLP-029-000001893 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001899 | DLP-029-000001899 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001917 | DLP-029-000001917 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001919 | DLP-029-000001919 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001922 | DLP-029-000001922 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001924 | DLP-029-000001925 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001961 | DLP-029-000001961 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001991 | DLP-029-000001991 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002001 | DLP-029-000002001 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002029 | DLP-029-000002029 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002031 | DLP-029-000002031 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002034 | DLP-029-000002034 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002037 | DLP-029-000002038 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002087 | DLP-029-000002087 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002105 | DLP-029-000002105 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002117 | DLP-029-000002117 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002150 | DLP-029-000002150 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002164 | DLP-029-000002175 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002177 | DLP-029-000002186 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002188 | DLP-029-000002188 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002190 | DLP-029-000002191 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002194 | DLP-029-000002194 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002197 | DLP-029-000002197 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002199 | DLP-029-000002209 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002211 | DLP-029-000002241 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002243 | DLP-029-000002243 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002245 | DLP-029-000002248 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002266 | DLP-029-000002266 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002314 | DLP-029-000002316 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002319 | DLP-029-000002320 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002326 | DLP-029-000002335 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002337 | DLP-029-000002339 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002345 | DLP-029-000002346 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002413 | DLP-029-000002418 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002429 | DLP-029-000002429 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002484 | DLP-029-000002484 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002487 | DLP-029-000002487 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002490 | DLP-029-000002490 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002507 | DLP-029-000002507 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002518 | DLP-029-000002518 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002528 | DLP-029-000002528 | USACE; MVD; MVN; CEMVN-CD-N | Randall Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002532 | DLP-029-000002532 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002535 | DLP-029-000002535 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002602 | DLP-029-000002625 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002627 | DLP-029-000002650 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002652 | DLP-029-000002652 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002654 | DLP-029-000002705 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002708 | DLP-029-000002708 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002718 | DLP-029-000002719 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000002757 | DLP-029-000002757 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002784 | DLP-029-000002784 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002817 | DLP-029-000002817 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002838 | DLP-029-000002841 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002847 | DLP-029-000002849 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000008 | DLP-031-000000009 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000052 | DLP-031-000000052 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000060 | DLP-031-000000061 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000063 | DLP-031-000000063 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000084 | DLP-031-000000084 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000091 | DLP-031-000000092 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000096 | DLP-031-000000096 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000101 | DLP-031-000000102 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000106 | DLP-031-000000106 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000125 | DLP-031-000000125 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000135 | DLP-031-000000135 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000146 | DLP-031-000000146 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000163 | DLP-031-000000164 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000166 | DLP-031-000000167 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000176 | DLP-031-000000176 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000180 | DLP-031-000000180 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000182 | DLP-031-000000182 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000210 | DLP-031-000000210 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000244 | DLP-031-000000244 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000258 | DLP-031-000000259 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000261 | DLP-031-000000263 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000265 | DLP-031-000000265 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000269 | DLP-031-000000274 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000279 | DLP-031-000000279 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000288 | DLP-031-000000288 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000296 | DLP-031-000000296 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000307 | DLP-031-000000308 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000310 | DLP-031-000000310 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000316 | DLP-031-000000320 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000322 | DLP-031-000000322 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000324 | DLP-031-000000327 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000329 | DLP-031-000000329 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000335 | DLP-031-000000335 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000337 | DLP-031-000000342 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000344 | DLP-031-000000344 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000346 | DLP-031-000000353 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000355 | DLP-031-000000355 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000359 | DLP-031-000000361 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000384 | DLP-031-000000384 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000386 | DLP-031-000000386 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000406 | DLP-031-000000406 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000410 | DLP-031-000000410 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000416 | DLP-031-000000419 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000421 | DLP-031-000000421 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000424 | DLP-031-000000424 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000441 | DLP-031-000000442 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000446 | DLP-031-000000446 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000450 | DLP-031-000000450 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000454 | DLP-031-000000454 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000456 | DLP-031-000000457 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000506 | DLP-031-000000506 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000512 | DLP-031-000000516 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000519 | DLP-031-000000520 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000522 | DLP-031-000000523 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000525 | DLP-031-000000525 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000532 | DLP-031-000000532 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000539 | DLP-031-000000539 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000544 | DLP-031-000000544 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000568 | DLP-031-000000568 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000578 | DLP-031-000000578 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000607 | DLP-031-000000608 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000639 | DLP-031-000000639 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000642 | DLP-031-000000642 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000656 | DLP-031-000000656 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000681 | DLP-031-000000681 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000683 | DLP-031-000000683 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000700 | DLP-031-000000701 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000729 | DLP-031-000000729 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000743 | DLP-031-000000744 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000758 | DLP-031-000000758 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000764 | DLP-031-000000764 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000767 | DLP-031-000000767 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000810 | DLP-031-000000810 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000815 | DLP-031-000000816 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000819 | DLP-031-000000819 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000822 | DLP-031-000000822 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000824 | DLP-031-000000824 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000827 | DLP-031-000000835 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000837 | DLP-031-000000837 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000840 | DLP-031-000000840 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000845 | DLP-031-000000845 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000852 | DLP-031-000000854 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000865 | DLP-031-000000865 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000871 | DLP-031-000000871 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000885 | DLP-031-000000887 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000889 | DLP-031-000000891 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000896 | DLP-031-000000896 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000898 | DLP-031-000000900 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000904 | DLP-031-000000907 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000910 | DLP-031-000000911 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000914 | DLP-031-000000914 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000918 | DLP-031-000000918 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000926 | DLP-031-000000926 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000938 | DLP-031-000000939 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000941 | DLP-031-000000941 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000943 | DLP-031-000000944 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000946 | DLP-031-000000946 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000949 | DLP-031-000000949 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000954 | DLP-031-000000954 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000957 | DLP-031-000000957 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000965 | DLP-031-000000966 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000968 | DLP-031-000000968 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000970 | DLP-031-000000975 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000977 | DLP-031-000000977 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000982 | DLP-031-000000983 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000985 | DLP-031-000000985 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000989 | DLP-031-000000989 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000991 | DLP-031-000000991 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000993 | DLP-031-000000993 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001000 | DLP-031-000001000 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001002 | DLP-031-000001002 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001005 | DLP-031-000001005 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001012 | DLP-031-000001013 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001015 | DLP-031-000001016 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001025 | DLP-031-000001026 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001028 | DLP-031-000001031 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001033 | DLP-031-000001033 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001035 | DLP-031-000001035 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001037 | DLP-031-000001042 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001044 | DLP-031-000001046 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001048 | DLP-031-000001048 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001051 | DLP-031-000001051 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001056 | DLP-031-000001064 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001066 | DLP-031-000001066 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001081 | DLP-031-000001081 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001088 | DLP-031-000001088 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001094 | DLP-031-000001094 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001096 | DLP-031-000001099 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001106 | DLP-031-000001107 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001110 | DLP-031-000001110 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001112 | DLP-031-000001112 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001117 | DLP-031-000001117 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001119 | DLP-031-000001121 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001127 | DLP-031-000001127 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001129 | DLP-031-000001129 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001133 | DLP-031-000001141 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001145 | DLP-031-000001145 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001147 | DLP-031-000001148 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001150 | DLP-031-000001155 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001160 | DLP-031-000001161 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001163 | DLP-031-000001164 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001168 | DLP-031-000001168 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001174 | DLP-031-000001174 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001176 | DLP-031-000001176 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001191 | DLP-031-000001191 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001196 | DLP-031-000001196 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001200 | DLP-031-000001200 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001203 | DLP-031-000001204 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001206 | DLP-031-000001206 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001216 | DLP-031-000001217 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001219 | DLP-031-000001221 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001237 | DLP-031-000001237 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001243 | DLP-031-000001243 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001252 | DLP-031-000001252 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001258 | DLP-031-000001258 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001265 | DLP-031-000001265 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001270 | DLP-031-000001270 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001273 | DLP-031-000001279 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001288 | DLP-031-000001291 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001293 | DLP-031-000001295 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001298 | DLP-031-000001300 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001304 | DLP-031-000001305 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001313 | DLP-031-000001313 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001317 | DLP-031-000001317 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001319 | DLP-031-000001319 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001327 | DLP-031-000001327 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001329 | DLP-031-000001329 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001335 | DLP-031-000001335 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001353 | DLP-031-000001353 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001360 | DLP-031-000001360 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001367 | DLP-031-000001367 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001404 | DLP-031-000001405 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001413 | DLP-031-000001413 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001420 | DLP-031-000001420 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001445 | DLP-031-000001445 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001448 | DLP-031-000001452 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001454 | DLP-031-000001460 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001469 | DLP-031-000001472 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001474 | DLP-031-000001476 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001478 | DLP-031-000001481 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001487 | DLP-031-000001491 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001493 | DLP-031-000001505 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001507 | DLP-031-000001509 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001530 | DLP-031-000001530 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001537 | DLP-031-000001537 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001539 | DLP-031-000001539 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001576 | DLP-031-000001582 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001585 | DLP-031-000001585 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001588 | DLP-031-000001588 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001619 | DLP-031-000001619 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001621 | DLP-031-000001621 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001627 | DLP-031-000001628 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001653 | DLP-031-000001653 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001657 | DLP-031-000001657 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001659 | DLP-031-000001659 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001661 | DLP-031-000001661 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001674 | DLP-031-000001675 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001677 | DLP-031-000001677 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001679 | DLP-031-000001691 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001693 | DLP-031-000001699 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001707 | DLP-031-000001707 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001711 | DLP-031-000001716 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001723 | DLP-031-000001730 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001732 | DLP-031-000001732 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001750 | DLP-031-000001755 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001766 | DLP-031-000001767 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001770 | DLP-031-000001775 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001780 | DLP-031-000001780 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001786 | DLP-031-000001791 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001803 | DLP-031-000001815 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001818 | DLP-031-000001829 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001831 | DLP-031-000001835 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001837 | DLP-031-000001854 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001860 | DLP-031-000001865 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001869 | DLP-031-000001869 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000001873 | DLP-031-000001873 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001883 | DLP-031-000001888 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001891 | DLP-031-000001896 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001900 | DLP-031-000001900 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001906 | DLP-031-000001912 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001923 | DLP-031-000001928 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001931 | DLP-031-000001936 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001958 | DLP-031-000001970 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001974 | DLP-031-000001981 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000001986 | DLP-031-000001986 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002049 | DLP-031-000002052 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002054 | DLP-031-000002054 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002056 | DLP-031-000002056 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002061 | DLP-031-000002063 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002071 | DLP-031-000002071 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002080 | DLP-031-000002090 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002096 | DLP-031-000002096 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002115 | DLP-031-000002120 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002123 | DLP-031-000002123 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002130 | DLP-031-000002134 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002136 | DLP-031-000002137 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002140 | DLP-031-000002140 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002143 | DLP-031-000002149 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002157 | DLP-031-000002169 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002191 | DLP-031-000002196 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002200 | DLP-031-000002205 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002208 | DLP-031-000002213 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002217 | DLP-031-000002222 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002226 | DLP-031-000002227 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002230 | DLP-031-000002240 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002242 | DLP-031-000002244 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002247 | DLP-031-000002247 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002253 | DLP-031-000002253 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002260 | DLP-031-000002265 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002268 | DLP-031-000002280 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002282 | DLP-031-000002287 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002289 | DLP-031-000002291 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002298 | DLP-031-000002303 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002306 | DLP-031-000002310 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002312 | DLP-031-000002312 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002316 | DLP-031-000002321 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002326 | DLP-031-000002337 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002344 | DLP-031-000002350 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002358 | DLP-031-000002363 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002371 | DLP-031-000002382 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002384 | DLP-031-000002385 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002387 | DLP-031-000002408 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002410 | DLP-031-000002416 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002421 | DLP-031-000002426 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002434 | DLP-031-000002434 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002436 | DLP-031-000002440 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002442 | DLP-031-000002443 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002446 | DLP-031-000002458 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002460 | DLP-031-000002464 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002466 | DLP-031-000002466 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002478 | DLP-031-000002479 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002484 | DLP-031-000002486 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002493 | DLP-031-000002493 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002497 | DLP-031-000002502 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002504 | DLP-031-000002509 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002517 | DLP-031-000002528 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002536 | DLP-031-000002536 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002540 | DLP-031-000002540 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002542 | DLP-031-000002546 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002548 | DLP-031-000002548 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002553 | DLP-031-000002553 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002555 | DLP-031-000002555 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002563 | DLP-031-000002570 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002587 | DLP-031-000002592 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002618 | DLP-031-000002618 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002620 | DLP-031-000002624 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002640 | DLP-031-000002640 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002643 | DLP-031-000002643 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002646 | DLP-031-000002646 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002652 | DLP-031-000002652 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002657 | DLP-031-000002662 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002667 | DLP-031-000002667 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002675 | DLP-031-000002675 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002677 | DLP-031-000002678 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002680 | DLP-031-000002683 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002685 | DLP-031-000002685 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002700 | DLP-031-000002701 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002703 | DLP-031-000002704 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002707 | DLP-031-000002707 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002710 | DLP-031-000002715 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002721 | DLP-031-000002721 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002723 | DLP-031-000002725 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002736 | DLP-031-000002736 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002739 | DLP-031-000002740 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002751 | DLP-031-000002753 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002783 | DLP-031-000002783 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002804 | DLP-031-000002805 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002810 | DLP-031-000002810 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002814 | DLP-031-000002814 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002818 | DLP-031-000002830 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002832 | DLP-031-000002832 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002836 | DLP-031-000002842 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002846 | DLP-031-000002849 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002853 | DLP-031-000002854 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002872 | DLP-031-000002878 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000002919 | DLP-031-000002919 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002925 | DLP-031-000002925 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002929 | DLP-031-000002930 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002958 | DLP-031-000002960 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002963 | DLP-031-000002964 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002973 | DLP-031-000002973 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002976 | DLP-031-000002976 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002979 | DLP-031-000002979 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002981 | DLP-031-000002982 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002984 | DLP-031-000002984 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000003004 | DLP-031-000003009 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003042 | DLP-031-000003043 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003046 | DLP-031-000003046 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003052 | DLP-031-000003058 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003072 | DLP-031-000003076 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003078 | DLP-031-000003110 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003113 | DLP-031-000003119 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003123 | DLP-031-000003134 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003138 | DLP-031-000003139 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003141 | DLP-031-000003146 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000003152 | DLP-031-000003158 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003160 | DLP-031-000003160 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003163 | DLP-031-000003163 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003165 | DLP-031-000003167 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003173 | DLP-031-000003173 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003183 | DLP-031-000003212 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003217 | DLP-031-000003222 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003245 | DLP-031-000003245 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003254 | DLP-031-000003259 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003267 | DLP-031-000003272 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000003279 | DLP-031-000003284 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003286 | DLP-031-000003319 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003324 | DLP-031-000003329 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003331 | DLP-031-000003360 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003374 | DLP-031-000003375 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003377 | DLP-031-000003379 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000004 | DLP-032-000000004 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000010 | DLP-032-000000010 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000014 | DLP-032-000000014 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000018 | DLP-032-000000018 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000022 | DLP-032-000000022 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000025 | DLP-032-000000025 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000032 | DLP-032-000000032 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000049 | DLP-032-000000049 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000071 | DLP-032-000000071 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000073 | DLP-032-000000073 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000081 | DLP-032-000000081 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000097 | DLP-032-000000097 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000099 | DLP-032-000000099 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000109 | DLP-032-000000109 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG-1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000115 | DLP-032-000000115 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000152 | DLP-032-000000153 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000155 | DLP-032-000000155 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000166 | DLP-032-000000166 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000188 | DLP-032-000000188 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000202 | DLP-032-000000203 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000242 | DLP-032-000000242 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000250 | DLP-032-000000250 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000254 | DLP-032-000000254 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000257 | DLP-032-000000257 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000259 | DLP-032-000000259 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000268 | DLP-032-000000268 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000279 | DLP-032-000000279 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000294 | DLP-032-000000294 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000307 | DLP-032-000000307 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000310 | DLP-032-000000310 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000332 | DLP-032-000000332 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000360 | DLP-032-000000360 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000409 | DLP-032-000000409 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000412 | DLP-032-000000412 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000429 | DLP-032-000000430 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000435 | DLP-032-000000435 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000440 | DLP-032-000000440 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000456 | DLP-032-000000458 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000461 | DLP-032-000000461 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000473 | DLP-032-000000473 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000478 | DLP-032-000000478 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000484 | DLP-032-000000484 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000488 | DLP-032-000000488 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000490 | DLP-032-000000490 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000505 | DLP-032-000000505 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000508 | DLP-032-000000508 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000513 | DLP-032-000000513 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000532 | DLP-032-000000532 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000540 | DLP-032-000000541 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000543 | DLP-032-000000544 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000547 | DLP-032-000000547 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000560 | DLP-032-000000560 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000569 | DLP-032-000000569 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000587 | DLP-032-000000587 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000598 | DLP-032-000000598 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000632 | DLP-032-000000634 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000636 | DLP-032-000000636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000638 | DLP-032-000000638 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000640 | DLP-032-000000640 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000648 | DLP-032-000000650 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000660 | DLP-032-000000660 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000662 | DLP-032-000000665 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000667 | DLP-032-000000667 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000690 | DLP-032-000000691 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000703 | DLP-032-000000703 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000743 | DLP-032-000000744 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000761 | DLP-032-000000772 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000777 | DLP-032-000000783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000794 | DLP-032-000000795 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000809 | DLP-032-000000821 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000855 | DLP-032-000000855 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000862 | DLP-032-000000862 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000868 | DLP-032-000000868 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000875 | DLP-032-000000875 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000882 | DLP-032-000000882 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000892 | DLP-032-000000905 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000909 | DLP-032-000000909 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000917 | DLP-032-000000918 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000929 | DLP-032-000000970 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001011 | DLP-032-000001012 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001023 | DLP-032-000001024 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001042 | DLP-032-000001042 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001047 | DLP-032-000001047 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001052 | DLP-032-000001052 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000001073 | DLP-032-000001073 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001080 | DLP-032-000001080 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001084 | DLP-032-000001084 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001087 | DLP-032-000001087 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001094 | DLP-032-000001094 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001108 | DLP-032-000001120 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001126 | DLP-032-000001127 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001135 | DLP-032-000001136 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001142 | DLP-032-000001142 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001164 | DLP-032-000001164 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000001173 | DLP-032-000001174 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001213 | DLP-032-000001214 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001217 | DLP-032-000001217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001257 | DLP-032-000001265 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001284 | DLP-032-000001284 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001302 | DLP-032-000001304 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001314 | DLP-032-000001315 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001319 | DLP-032-000001319 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001329 | DLP-032-000001334 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001337 | DLP-032-000001338 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000001347 | DLP-032-000001361 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001363 | DLP-032-000001363 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001371 | DLP-032-000001384 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001390 | DLP-032-000001392 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001412 | DLP-032-000001424 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001426 | DLP-032-000001427 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001452 | DLP-032-000001464 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001480 | DLP-032-000001481 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000027 | DLP-034-000000028 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000037 | DLP-034-000000037 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000057 | DLP-034-000000057 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000064 | DLP-034-000000064 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000103 | DLP-034-000000103 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000107 | DLP-034-000000107 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000109 | DLP-034-000000110 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000118 | DLP-034-000000118 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000122 | DLP-034-000000126 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000135 | DLP-034-000000135 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000138 | DLP-034-000000138 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000150 | DLP-034-000000153 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000196 | DLP-034-000000196 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000209 | DLP-034-000000209 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000231 | DLP-034-000000231 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000247 | DLP-034-000000247 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000250 | DLP-034-000000250 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000278 | DLP-034-000000280 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000283 | DLP-034-000000283 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000285 | DLP-034-000000285 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000289 | DLP-034-000000289 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000293 | DLP-034-000000295 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000319 | DLP-034-000000319 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000323 | DLP-034-000000323 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000327 | DLP-034-000000329 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000332 | DLP-034-000000333 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000336 | DLP-034-000000337 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000342 | DLP-034-000000343 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000346 | DLP-034-000000346 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000489 | DLP-034-000000489 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000499 | DLP-034-000000500 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000517 | DLP-034-000000517 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000519 | DLP-034-000000520 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000530 | DLP-034-000000530 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000618 | DLP-034-000000618 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000633 | DLP-034-000000633 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000636 | DLP-034-000000636 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000640 | DLP-034-000000642 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000645 | DLP-034-000000645 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000658 | DLP-034-000000658 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000665 | DLP-034-000000665 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000667 | DLP-034-000000667 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000671 | DLP-034-000000673 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000675 | DLP-034-000000675 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000685 | DLP-034-000000686 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000691 | DLP-034-000000691 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000695 | DLP-034-000000695 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000707 | DLP-034-000000707 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000751 | DLP-034-000000751 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000754 | DLP-034-000000756 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000760 | DLP-034-000000760 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000764 | DLP-034-000000765 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000775 | DLP-034-000000775 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000778 | DLP-034-000000778 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000781 | DLP-034-000000783 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000791 | DLP-034-000000791 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000800 | DLP-034-000000800 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000818 | DLP-034-000000818 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000822 | DLP-034-000000822 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000825 | DLP-034-000000825 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000830 | DLP-034-000000830 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000834 | DLP-034-000000834 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000856 | DLP-034-000000856 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000860 | DLP-034-000000860 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000897 | DLP-034-000000897 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000902 | DLP-034-000000902 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000904 | DLP-034-000000904 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000908 | DLP-034-000000908 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000916 | DLP-034-000000916 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000922 | DLP-034-000000923 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000931 | DLP-034-000000931 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000934 | DLP-034-000000935 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000937 | DLP-034-000000937 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000943 | DLP-034-000000947 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000955 | DLP-034-000000955 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000965 | DLP-034-000000965 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000967 | DLP-034-000000967 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000978 | DLP-034-000000978 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000991 | DLP-034-000000991 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000995 | DLP-034-000000995 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001008 | DLP-034-000001008 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001029 | DLP-034-000001032 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001034 | DLP-034-000001035 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001047 | DLP-034-000001047 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001049 | DLP-034-000001049 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001054 | DLP-034-000001054 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001057 | DLP-034-000001057 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001060 | DLP-034-000001061 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001067 | DLP-034-000001067 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001071 | DLP-034-000001071 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001083 | DLP-034-000001083 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001087 | DLP-034-000001088 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001091 | DLP-034-000001091 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001109 | DLP-034-000001109 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001118 | DLP-034-000001118 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001140 | DLP-034-000001141 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001146 | DLP-034-000001146 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001153 | DLP-034-000001154 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001160 | DLP-034-000001160 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001163 | DLP-034-000001163 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001167 | DLP-034-000001167 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001171 | DLP-034-000001171 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001188 | DLP-034-000001188 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001190 | DLP-034-000001194 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001196 | DLP-034-000001196 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001200 | DLP-034-000001202 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001214 | DLP-034-000001215 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001217 | DLP-034-000001217 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001221 | DLP-034-000001222 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001230 | DLP-034-000001232 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001234 | DLP-034-000001235 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001237 | DLP-034-000001238 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001241 | DLP-034-000001241 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001243 | DLP-034-000001244 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001249 | DLP-034-000001249 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001251 | DLP-034-000001251 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001255 | DLP-034-000001255 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001258 | DLP-034-000001259 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001261 | DLP-034-000001261 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001263 | DLP-034-000001263 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001265 | DLP-034-000001265 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001269 | DLP-034-000001269 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001272 | DLP-034-000001272 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001274 | DLP-034-000001274 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001277 | DLP-034-000001277 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001279 | DLP-034-000001281 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001286 | DLP-034-000001286 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001288 | DLP-034-000001292 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001295 | DLP-034-000001295 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001297 | DLP-034-000001297 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001325 | DLP-034-000001325 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001359 | DLP-034-000001364 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001367 | DLP-034-000001368 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001379 | DLP-034-000001379 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001437 | DLP-034-000001437 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001464 | DLP-034-000001464 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001472 | DLP-034-000001472 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001606 | DLP-034-000001607 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001692 | DLP-034-000001692 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001786 | DLP-034-000001786 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001812 | DLP-034-000001812 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001824 | DLP-034-000001824 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001910 | DLP-034-000001911 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001913 | DLP-034-000001913 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001916 | DLP-034-000001916 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001919 | DLP-034-000001921 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001926 | DLP-034-000001926 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001934 | DLP-034-000001937 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001941 | DLP-034-000001941 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001945 | DLP-034-000001945 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001960 | DLP-034-000001960 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001977 | DLP-034-000001977 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000001984 | DLP-034-000001984 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000001998 | DLP-034-000001998 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002004 | DLP-034-000002005 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002007 | DLP-034-000002009 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002018 | DLP-034-000002018 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002025 | DLP-034-000002025 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002027 | DLP-034-000002029 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002032 | DLP-034-000002032 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002038 | DLP-034-000002038 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002042 | DLP-034-000002042 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002052 | DLP-034-000002052 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002054 | DLP-034-000002055 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002058 | DLP-034-000002058 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002094 | DLP-034-000002094 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002104 | DLP-034-000002105 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002123 | DLP-034-000002123 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002128 | DLP-034-000002128 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002145 | DLP-034-000002157 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002160 | DLP-034-000002160 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002172 | DLP-034-000002172 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002175 | DLP-034-000002175 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002184 | DLP-034-000002184 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002188 | DLP-034-000002188 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002193 | DLP-034-000002195 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002199 | DLP-034-000002199 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002230 | DLP-034-000002230 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002278 | DLP-034-000002279 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002300 | DLP-034-000002300 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002304 | DLP-034-000002304 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002306 | DLP-034-000002306 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002312 | DLP-034-000002312 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002319 | DLP-034-000002319 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002333 | DLP-034-000002333 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002376 | DLP-034-000002376 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002378 | DLP-034-000002378 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002391 | DLP-034-000002391 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002393 | DLP-034-000002393 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002396 | DLP-034-000002396 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002408 | DLP-034-000002408 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002453 | DLP-034-000002453 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002458 | DLP-034-000002458 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002467 | DLP-034-000002468 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002470 | DLP-034-000002470 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002472 | DLP-034-000002473 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002507 | DLP-034-000002509 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002548 | DLP-034-000002548 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002563 | DLP-034-000002563 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002566 | DLP-034-000002573 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002575 | DLP-034-000002575 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002578 | DLP-034-000002583 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 01**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002585 | DLP-034-000002586 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002590 | DLP-034-000002601 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002604 | DLP-034-000002606 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002608 | DLP-034-000002609 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002611 | DLP-034-000002617 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002619 | DLP-034-000002640 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002642 | DLP-034-000002650 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002652 | DLP-034-000002662 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002664 | DLP-034-000002664 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002667 | DLP-034-000002667 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002669 | DLP-034-000002678 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002680 | DLP-034-000002689 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002692 | DLP-034-000002703 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002706 | DLP-034-000002711 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002717 | DLP-034-000002722 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002724 | DLP-034-000002727 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002729 | DLP-034-000002729 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002731 | DLP-034-000002732 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002734 | DLP-034-000002737 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002739 | DLP-034-000002751 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002753 | DLP-034-000002758 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002760 | DLP-034-000002769 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002772 | DLP-034-000002772 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002777 | DLP-034-000002777 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002779 | DLP-034-000002779 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002782 | DLP-034-000002783 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002787 | DLP-034-000002787 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002789 | DLP-034-000002789 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002792 | DLP-034-000002807 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002809 | DLP-034-000002811 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002813 | DLP-034-000002825 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002827 | DLP-034-000002837 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002839 | DLP-034-000002841 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002845 | DLP-034-000002847 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002851 | DLP-034-000002866 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002869 | DLP-034-000002869 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002872 | DLP-034-000002881 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002883 | DLP-034-000002895 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002898 | DLP-034-000002901 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002903 | DLP-034-000002909 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000002911 | DLP-034-000002911 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002915 | DLP-034-000002915 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002936 | DLP-034-000002936 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002948 | DLP-034-000002948 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002951 | DLP-034-000002951 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002955 | DLP-034-000002955 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002964 | DLP-034-000002964 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002981 | DLP-034-000002981 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002984 | DLP-034-000002984 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002990 | DLP-034-000002990 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003000 | DLP-034-000003000 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003012 | DLP-034-000003015 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003031 | DLP-034-000003031 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003043 | DLP-034-000003043 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003053 | DLP-034-000003053 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003056 | DLP-034-000003056 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003061 | DLP-034-000003063 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003086 | DLP-034-000003087 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003091 | DLP-034-000003091 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003103 | DLP-034-000003103 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003118 | DLP-034-000003119 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003129 | DLP-034-000003130 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003133 | DLP-034-000003133 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003142 | DLP-034-000003142 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003145 | DLP-034-000003146 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003151 | DLP-034-000003152 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003166 | DLP-034-000003166 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003168 | DLP-034-000003168 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003170 | DLP-034-000003170 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003172 | DLP-034-000003173 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003177 | DLP-034-000003178 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003182 | DLP-034-000003183 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003185 | DLP-034-000003198 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003201 | DLP-034-000003201 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003211 | DLP-034-000003211 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003218 | DLP-034-000003218 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003221 | DLP-034-000003221 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003225 | DLP-034-000003225 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003228 | DLP-034-000003228 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003234 | DLP-034-000003234 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003236 | DLP-034-000003236 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003240 | DLP-034-000003240 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003242 | DLP-034-000003242 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003247 | DLP-034-000003247 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003298 | DLP-034-000003298 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003301 | DLP-034-000003301 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003313 | DLP-034-000003313 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003316 | DLP-034-000003316 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003365 | DLP-034-000003365 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003378 | DLP-034-000003378 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003445 | DLP-034-000003445 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003447 | DLP-034-000003449 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003453 | DLP-034-000003454 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003460 | DLP-034-000003460 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003462 | DLP-034-000003463 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003470 | DLP-034-000003470 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003472 | DLP-034-000003472 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003496 | DLP-034-000003500 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003503 | DLP-034-000003503 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003505 | DLP-034-000003505 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003515 | DLP-034-000003515 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003518 | DLP-034-000003526 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003541 | DLP-034-000003541 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003568 | DLP-034-000003568 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003580 | DLP-034-000003581 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003601 | DLP-034-000003605 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003610 | DLP-034-000003614 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003627 | DLP-034-000003628 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003653 | DLP-034-000003655 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003665 | DLP-034-000003672 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003679 | DLP-034-000003681 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003685 | DLP-034-000003685 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003689 | DLP-034-000003689 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003697 | DLP-034-000003697 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003771 | DLP-034-000003771 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003776 | DLP-034-000003782 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003784 | DLP-034-000003784 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003817 | DLP-034-000003817 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003844 | DLP-034-000003844 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003859 | DLP-034-000003859 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003874 | DLP-034-000003874 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003890 | DLP-034-000003890 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003895 | DLP-034-000003895 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003905 | DLP-034-000003906 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003932 | DLP-034-000003933 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003947 | DLP-034-000003947 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003997 | DLP-034-000003997 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004119 | DLP-034-000004120 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004122 | DLP-034-000004122 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004134 | DLP-034-000004134 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004136 | DLP-034-000004136 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004183 | DLP-034-000004184 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004220 | DLP-034-000004220 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004300 | DLP-034-000004303 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004314 | DLP-034-000004314 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004407 | DLP-034-000004407 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004411 | DLP-034-000004411 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004424 | DLP-034-000004424 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004440 | DLP-034-000004442 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004487 | DLP-034-000004487 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004489 | DLP-034-000004489 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004494 | DLP-034-000004494 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004503 | DLP-034-000004503 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004506 | DLP-034-000004509 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004531 | DLP-034-000004531 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004537 | DLP-034-000004537 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004543 | DLP-034-000004543 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004549 | DLP-034-000004549 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004553 | DLP-034-000004553 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004558 | DLP-034-000004560 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004567 | DLP-034-000004567 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004570 | DLP-034-000004570 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004585 | DLP-034-000004587 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004589 | DLP-034-000004589 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004591 | DLP-034-000004596 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004600 | DLP-034-000004601 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004610 | DLP-034-000004614 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004617 | DLP-034-000004617 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004619 | DLP-034-000004619 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004634 | DLP-034-000004634 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004641 | DLP-034-000004643 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004649 | DLP-034-000004651 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004674 | DLP-034-000004679 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004694 | DLP-034-000004694 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004704 | DLP-034-000004705 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004716 | DLP-034-000004716 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004719 | DLP-034-000004721 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004734 | DLP-034-000004734 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004737 | DLP-034-000004738 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004740 | DLP-034-000004740 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004744 | DLP-034-000004745 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004751 | DLP-034-000004751 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004760 | DLP-034-000004761 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004768 | DLP-034-000004768 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004783 | DLP-034-000004784 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004786 | DLP-034-000004787 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004800 | DLP-034-000004801 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004805 | DLP-034-000004805 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004808 | DLP-034-000004808 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004810 | DLP-034-000004810 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004817 | DLP-034-000004817 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004839 | DLP-034-000004840 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004842 | DLP-034-000004848 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004850 | DLP-034-000004850 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004862 | DLP-034-000004862 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004864 | DLP-034-000004867 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004879 | DLP-034-000004881 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004891 | DLP-034-000004892 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004894 | DLP-034-000004898 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004900 | DLP-034-000004914 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000004916 | DLP-034-000004917 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004926 | DLP-034-000004926 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004932 | DLP-034-000004932 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004940 | DLP-034-000004941 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004943 | DLP-034-000004943 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004949 | DLP-034-000004949 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004953 | DLP-034-000004953 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004975 | DLP-034-000004975 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004977 | DLP-034-000004977 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000004980 | DLP-034-000004980 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005004 | DLP-034-000005004 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005019 | DLP-034-000005020 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005022 | DLP-034-000005022 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005032 | DLP-034-000005033 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005045 | DLP-034-000005045 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005059 | DLP-034-000005063 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005093 | DLP-034-000005094 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005097 | DLP-034-000005098 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005106 | DLP-034-000005109 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005114 | DLP-034-000005114 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005119 | DLP-034-000005122 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005130 | DLP-034-000005130 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005134 | DLP-034-000005134 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005142 | DLP-034-000005143 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005149 | DLP-034-000005149 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005151 | DLP-034-000005152 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005154 | DLP-034-000005156 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005159 | DLP-034-000005159 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005162 | DLP-034-000005162 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005195 | DLP-034-000005195 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005202 | DLP-034-000005207 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005254 | DLP-034-000005254 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005272 | DLP-034-000005272 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005294 | DLP-034-000005295 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005304 | DLP-034-000005307 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005320 | DLP-034-000005320 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005373 | DLP-034-000005373 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005375 | DLP-034-000005376 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005438 | DLP-034-000005438 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005441 | DLP-034-000005441 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005446 | DLP-034-000005446 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005462 | DLP-034-000005463 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005465 | DLP-034-000005465 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005475 | DLP-034-000005476 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005488 | DLP-034-000005489 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005492 | DLP-034-000005492 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005501 | DLP-034-000005502 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005517 | DLP-034-000005517 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005523 | DLP-034-000005523 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005532 | DLP-034-000005532 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005535 | DLP-034-000005535 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005547 | DLP-034-000005551 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005553 | DLP-034-000005554 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005563 | DLP-034-000005564 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005566 | DLP-034-000005569 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005581 | DLP-034-000005581 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005588 | DLP-034-000005588 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005591 | DLP-034-000005591 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005593 | DLP-034-000005593 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005595 | DLP-034-000005595 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005598 | DLP-034-000005599 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005603 | DLP-034-000005604 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005616 | DLP-034-000005616 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005618 | DLP-034-000005621 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005629 | DLP-034-000005630 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005633 | DLP-034-000005633 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005661 | DLP-034-000005661 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005664 | DLP-034-000005669 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005672 | DLP-034-000005672 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005676 | DLP-034-000005677 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005679 | DLP-034-000005680 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005683 | DLP-034-000005685 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005692 | DLP-034-000005692 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005699 | DLP-034-000005723 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005760 | DLP-034-000005761 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005763 | DLP-034-000005764 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005766 | DLP-034-000005767 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005772 | DLP-034-000005773 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005776 | DLP-034-000005778 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005783 | DLP-034-000005784 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005786 | DLP-034-000005786 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005801 | DLP-034-000005801 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005803 | DLP-034-000005803 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005805 | DLP-034-000005815 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005830 | DLP-034-000005831 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005839 | DLP-034-000005840 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005842 | DLP-034-000005843 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005845 | DLP-034-000005845 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005847 | DLP-034-000005847 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005862 | DLP-034-000005862 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005867 | DLP-034-000005867 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005883 | DLP-034-000005883 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005905 | DLP-034-000005907 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005910 | DLP-034-000005910 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005912 | DLP-034-000005912 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005915 | DLP-034-000005915 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005921 | DLP-034-000005921 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005925 | DLP-034-000005933 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005935 | DLP-034-000005949 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005951 | DLP-034-000005951 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000005955 | DLP-034-000005955 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005991 | DLP-034-000005991 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000005993 | DLP-034-000006000 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006003 | DLP-034-000006004 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006019 | DLP-034-000006019 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006037 | DLP-034-000006041 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006043 | DLP-034-000006045 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006059 | DLP-034-000006060 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006073 | DLP-034-000006075 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006077 | DLP-034-000006080 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006086 | DLP-034-000006086 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006088 | DLP-034-000006089 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006094 | DLP-034-000006094 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006098 | DLP-034-000006098 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006101 | DLP-034-000006102 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006109 | DLP-034-000006109 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006112 | DLP-034-000006112 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006114 | DLP-034-000006117 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006119 | DLP-034-000006119 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006122 | DLP-034-000006124 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006126 | DLP-034-000006127 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006129 | DLP-034-000006131 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006134 | DLP-034-000006135 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006138 | DLP-034-000006138 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006140 | DLP-034-000006140 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006142 | DLP-034-000006142 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006144 | DLP-034-000006146 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006153 | DLP-034-000006156 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006161 | DLP-034-000006170 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006172 | DLP-034-000006185 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006189 | DLP-034-000006189 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006191 | DLP-034-000006193 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006197 | DLP-034-000006198 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006200 | DLP-034-000006202 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006204 | DLP-034-000006205 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006218 | DLP-034-000006220 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006227 | DLP-034-000006227 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006230 | DLP-034-000006230 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006233 | DLP-034-000006234 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006236 | DLP-034-000006236 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006238 | DLP-034-000006238 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006243 | DLP-034-000006247 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006257 | DLP-034-000006257 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006260 | DLP-034-000006260 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006264 | DLP-034-000006264 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006273 | DLP-034-000006276 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006283 | DLP-034-000006283 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006289 | DLP-034-000006292 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006294 | DLP-034-000006294 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006296 | DLP-034-000006297 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006301 | DLP-034-000006301 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006304 | DLP-034-000006314 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006316 | DLP-034-000006321 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006324 | DLP-034-000006324 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006327 | DLP-034-000006327 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006335 | DLP-034-000006335 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006353 | DLP-034-000006354 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006359 | DLP-034-000006363 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006378 | DLP-034-000006378 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006382 | DLP-034-000006385 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006388 | DLP-034-000006388 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006395 | DLP-034-000006395 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006399 | DLP-034-000006399 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006401 | DLP-034-000006401 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006403 | DLP-034-000006410 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006412 | DLP-034-000006412 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006414 | DLP-034-000006415 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006418 | DLP-034-000006418 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006420 | DLP-034-000006420 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006423 | DLP-034-000006424 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006435 | DLP-034-000006438 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006441 | DLP-034-000006442 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006445 | DLP-034-000006446 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006448 | DLP-034-000006477 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006480 | DLP-034-000006480 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006484 | DLP-034-000006487 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006494 | DLP-034-000006494 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006506 | DLP-034-000006506 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006509 | DLP-034-000006512 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006516 | DLP-034-000006516 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006522 | DLP-034-000006522 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006524 | DLP-034-000006524 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006526 | DLP-034-000006529 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006532 | DLP-034-000006532 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006535 | DLP-034-000006537 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006541 | DLP-034-000006541 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006544 | DLP-034-000006545 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006551 | DLP-034-000006551 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006553 | DLP-034-000006554 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006556 | DLP-034-000006560 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006562 | DLP-034-000006562 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006568 | DLP-034-000006568 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006571 | DLP-034-000006571 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006573 | DLP-034-000006573 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006576 | DLP-034-000006577 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006588 | DLP-034-000006588 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006591 | DLP-034-000006593 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006595 | DLP-034-000006595 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006598 | DLP-034-000006600 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006610 | DLP-034-000006610 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006641 | DLP-034-000006641 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006643 | DLP-034-000006643 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006647 | DLP-034-000006647 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006655 | DLP-034-000006655 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006662 | DLP-034-000006662 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006664 | DLP-034-000006664 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006669 | DLP-034-000006671 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006673 | DLP-034-000006674 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006681 | DLP-034-000006681 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006695 | DLP-034-000006695 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006700 | DLP-034-000006700 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006702 | DLP-034-000006704 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006710 | DLP-034-000006711 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006717 | DLP-034-000006718 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006725 | DLP-034-000006725 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006741 | DLP-034-000006741 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006747 | DLP-034-000006750 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006770 | DLP-034-000006770 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006773 | DLP-034-000006773 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006775 | DLP-034-000006779 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006798 | DLP-034-000006800 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006807 | DLP-034-000006808 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006811 | DLP-034-000006811 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006815 | DLP-034-000006815 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006822 | DLP-034-000006824 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006828 | DLP-034-000006829 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006831 | DLP-034-000006831 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006833 | DLP-034-000006833 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006838 | DLP-034-000006838 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006842 | DLP-034-000006842 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006847 | DLP-034-000006847 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006865 | DLP-034-000006865 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006872 | DLP-034-000006872 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006874 | DLP-034-000006875 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006898 | DLP-034-000006898 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006908 | DLP-034-000006909 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006912 | DLP-034-000006913 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006916 | DLP-034-000006916 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006935 | DLP-034-000006935 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006957 | DLP-034-000006958 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000006963 | DLP-034-000006963 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006975 | DLP-034-000006976 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006994 | DLP-034-000006996 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007002 | DLP-034-000007010 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007014 | DLP-034-000007014 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007016 | DLP-034-000007019 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007021 | DLP-034-000007022 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007029 | DLP-034-000007029 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007033 | DLP-034-000007033 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007035 | DLP-034-000007035 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007079 | DLP-034-000007079 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007082 | DLP-034-000007083 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007135 | DLP-034-000007136 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007139 | DLP-034-000007139 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007161 | DLP-034-000007166 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007174 | DLP-034-000007174 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007187 | DLP-034-000007189 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007191 | DLP-034-000007194 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007200 | DLP-034-000007204 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007227 | DLP-034-000007227 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007229 | DLP-034-000007229 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007231 | DLP-034-000007231 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007237 | DLP-034-000007238 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007245 | DLP-034-000007245 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007265 | DLP-034-000007267 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007273 | DLP-034-000007275 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007277 | DLP-034-000007278 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007281 | DLP-034-000007286 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007326 | DLP-034-000007327 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007339 | DLP-034-000007341 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007343 | DLP-034-000007345 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007356 | DLP-034-000007356 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007376 | DLP-034-000007376 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007383 | DLP-034-000007383 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007395 | DLP-034-000007402 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007404 | DLP-034-000007410 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007423 | DLP-034-000007423 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007465 | DLP-034-000007469 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007471 | DLP-034-000007471 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007513 | DLP-034-000007513 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007525 | DLP-034-000007525 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007583 | DLP-034-000007585 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007587 | DLP-034-000007588 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007593 | DLP-034-000007593 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007610 | DLP-034-000007621 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007634 | DLP-034-000007635 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007639 | DLP-034-000007639 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007690 | DLP-034-000007690 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007701 | DLP-034-000007701 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007720 | DLP-034-000007720 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007728 | DLP-034-000007728 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007730 | DLP-034-000007730 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007732 | DLP-034-000007733 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007742 | DLP-034-000007743 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007749 | DLP-034-000007749 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007755 | DLP-034-000007756 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007759 | DLP-034-000007759 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007763 | DLP-034-000007764 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007772 | DLP-034-000007775 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007777 | DLP-034-000007781 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007808 | DLP-034-000007808 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007854 | DLP-034-000007854 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007872 | DLP-034-000007872 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007874 | DLP-034-000007876 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007884 | DLP-034-000007884 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007901 | DLP-034-000007903 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007909 | DLP-034-000007909 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007927 | DLP-034-000007927 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007959 | DLP-034-000007960 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007969 | DLP-034-000007969 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000007998 | DLP-034-000007998 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008014 | DLP-034-000008018 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008025 | DLP-034-000008025 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008027 | DLP-034-000008028 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008047 | DLP-034-000008047 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008066 | DLP-034-000008067 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008077 | DLP-034-000008077 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008079 | DLP-034-000008080 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008144 | DLP-034-000008147 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008194 | DLP-034-000008194 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000008201 | DLP-034-000008201 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008214 | DLP-034-000008215 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000008217 | DLP-034-000008218 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000016 | DLP-035-000000016 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000106 | DLP-035-000000106 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000109 | DLP-035-000000109 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000114 | DLP-035-000000114 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000120 | DLP-035-000000120 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000130 | DLP-035-000000130 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000140 | DLP-035-000000141 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 035 | DLP-035-000000155 | DLP-035-000000155 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000299 | DLP-035-000000299 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000306 | DLP-035-000000306 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000310 | DLP-035-000000310 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000318 | DLP-035-000000321 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000323 | DLP-035-000000323 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000461 | DLP-035-000000465 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000467 | DLP-035-000000472 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000478 | DLP-035-000000480 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000565 | DLP-035-000000565 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 035 | DLP-035-000000592 | DLP-035-000000593 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000624 | DLP-035-000000625 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000628 | DLP-035-000000631 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000647 | DLP-035-000000647 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000649 | DLP-035-000000649 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000653 | DLP-035-000000653 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000655 | DLP-035-000000655 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000658 | DLP-035-000000658 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000688 | DLP-035-000000688 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000708 | DLP-035-000000710 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 035 | DLP-035-000000713 | DLP-035-000000714 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 035 | DLP-035-000000762 | DLP-035-000000763 | USACE; MVD; MVN; CEMVN-CD-NW | Daryle E Tripp | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000001 | DLP-058-000000001 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000008 | DLP-058-000000008 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000022 | DLP-058-000000022 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000034 | DLP-058-000000034 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000041 | DLP-058-000000041 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000077 | DLP-058-000000077 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000092 | DLP-058-000000092 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000113 | DLP-058-000000113 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000180 | DLP-058-000000180 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000193 | DLP-058-000000193 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000257 | DLP-058-000000257 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000265 | DLP-058-000000265 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000280 | DLP-058-000000280 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000320 | DLP-058-000000321 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000349 | DLP-058-000000349 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000370 | DLP-058-000000370 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000386 | DLP-058-000000386 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000436 | DLP-058-000000441 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000492 | DLP-058-000000492 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000495 | DLP-058-000000495 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000498 | DLP-058-000000499 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000503 | DLP-058-000000503 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000538 | DLP-058-000000538 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000564 | DLP-058-000000564 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000571 | DLP-058-000000574 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000593 | DLP-058-000000593 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000599 | DLP-058-000000599 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000602 | DLP-058-000000603 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000610 | DLP-058-000000611 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000616 | DLP-058-000000616 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000623 | DLP-058-000000623 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000626 | DLP-058-000000626 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000678 | DLP-058-000000678 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000746 | DLP-058-000000746 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000750 | DLP-058-000000750 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000801 | DLP-058-000000801 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000804 | DLP-058-000000804 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000815 | DLP-058-000000815 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000827 | DLP-058-000000827 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000850 | DLP-058-000000850 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000854 | DLP-058-000000854 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000856 | DLP-058-000000856 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000862 | DLP-058-000000862 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000894 | DLP-058-000000894 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000903 | DLP-058-000000903 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000917 | DLP-058-000000917 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000923 | DLP-058-000000923 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000943 | DLP-058-000000943 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000951 | DLP-058-000000951 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000975 | DLP-058-000000975 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000977 | DLP-058-000000977 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000980 | DLP-058-000000980 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000984 | DLP-058-000000984 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000988 | DLP-058-000000988 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000990 | DLP-058-000000990 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001020 | DLP-058-000001020 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001030 | DLP-058-000001031 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001042 | DLP-058-000001042 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001046 | DLP-058-000001047 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001061 | DLP-058-000001061 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001068 | DLP-058-000001069 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001074 | DLP-058-000001077 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001080 | DLP-058-000001084 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001087 | DLP-058-000001088 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001104 | DLP-058-000001104 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001107 | DLP-058-000001108 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001111 | DLP-058-000001113 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001115 | DLP-058-000001125 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001128 | DLP-058-000001133 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001142 | DLP-058-000001142 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001161 | DLP-058-000001161 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001183 | DLP-058-000001183 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001191 | DLP-058-000001191 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001208 | DLP-058-000001208 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001211 | DLP-058-000001212 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001215 | DLP-058-000001216 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001235 | DLP-058-000001235 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001251 | DLP-058-000001251 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001257 | DLP-058-000001257 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001262 | DLP-058-000001262 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001264 | DLP-058-000001264 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001280 | DLP-058-000001280 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001303 | DLP-058-000001303 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001311 | DLP-058-000001311 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001352 | DLP-058-000001352 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001390 | DLP-058-000001390 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001406 | DLP-058-000001407 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001431 | DLP-058-000001431 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001443 | DLP-058-000001443 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001456 | DLP-058-000001456 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001481 | DLP-058-000001481 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001491 | DLP-058-000001492 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001518 | DLP-058-000001522 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001525 | DLP-058-000001536 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001538 | DLP-058-000001543 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001565 | DLP-058-000001565 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001613 | DLP-058-000001613 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001627 | DLP-058-000001627 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001631 | DLP-058-000001631 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001666 | DLP-058-000001667 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001678 | DLP-058-000001679 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001685 | DLP-058-000001685 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001692 | DLP-058-000001692 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001700 | DLP-058-000001701 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001726 | DLP-058-000001728 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001762 | DLP-058-000001762 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001769 | DLP-058-000001769 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001774 | DLP-058-000001774 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001777 | DLP-058-000001777 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001790 | DLP-058-000001790 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001795 | DLP-058-000001795 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001801 | DLP-058-000001801 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001805 | DLP-058-000001805 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001808 | DLP-058-000001808 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001820 | DLP-058-000001822 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001827 | DLP-058-000001827 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001829 | DLP-058-000001829 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001837 | DLP-058-000001837 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000001878 | DLP-058-000001878 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001885 | DLP-058-000001885 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002002 | DLP-058-000002002 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002016 | DLP-058-000002019 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002035 | DLP-058-000002035 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002040 | DLP-058-000002040 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002044 | DLP-058-000002044 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002046 | DLP-058-000002046 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002080 | DLP-058-000002081 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002118 | DLP-058-000002118 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002120 | DLP-058-000002120 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002123 | DLP-058-000002123 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002126 | DLP-058-000002126 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002141 | DLP-058-000002141 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002144 | DLP-058-000002144 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002149 | DLP-058-000002151 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002161 | DLP-058-000002161 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002176 | DLP-058-000002177 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002201 | DLP-058-000002201 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002225 | DLP-058-000002225 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002231 | DLP-058-000002231 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002240 | DLP-058-000002240 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002256 | DLP-058-000002256 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002264 | DLP-058-000002264 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002358 | DLP-058-000002358 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002365 | DLP-058-000002365 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002374 | DLP-058-000002375 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002445 | DLP-058-000002446 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002451 | DLP-058-000002452 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002458 | DLP-058-000002459 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002473 | DLP-058-000002473 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002495 | DLP-058-000002496 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002499 | DLP-058-000002500 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002513 | DLP-058-000002514 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002516 | DLP-058-000002517 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002520 | DLP-058-000002520 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002539 | DLP-058-000002539 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002542 | DLP-058-000002543 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002553 | DLP-058-000002560 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002576 | DLP-058-000002576 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002583 | DLP-058-000002589 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002598 | DLP-058-000002602 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002605 | DLP-058-000002608 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002612 | DLP-058-000002612 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002630 | DLP-058-000002634 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002647 | DLP-058-000002651 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002667 | DLP-058-000002669 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002680 | DLP-058-000002680 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002717 | DLP-058-000002717 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002726 | DLP-058-000002726 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002742 | DLP-058-000002746 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002756 | DLP-058-000002756 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002778 | DLP-058-000002778 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002812 | DLP-058-000002813 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002827 | DLP-058-000002827 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002832 | DLP-058-000002833 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002851 | DLP-058-000002852 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002861 | DLP-058-000002861 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002900 | DLP-058-000002902 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002904 | DLP-058-000002907 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002954 | DLP-058-000002954 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003007 | DLP-058-000003008 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003054 | DLP-058-000003063 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003071 | DLP-058-000003071 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003083 | DLP-058-000003083 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003093 | DLP-058-000003093 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003122 | DLP-058-000003122 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003130 | DLP-058-000003130 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003163 | DLP-058-000003165 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003170 | DLP-058-000003172 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003179 | DLP-058-000003205 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003233 | DLP-058-000003235 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003243 | DLP-058-000003243 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003247 | DLP-058-000003248 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003254 | DLP-058-000003254 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003262 | DLP-058-000003262 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003265 | DLP-058-000003269 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003330 | DLP-058-000003330 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003332 | DLP-058-000003346 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003351 | DLP-058-000003357 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003366 | DLP-058-000003366 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003370 | DLP-058-000003370 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003403 | DLP-058-000003405 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003460 | DLP-058-000003462 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003465 | DLP-058-000003467 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003472 | DLP-058-000003479 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003522 | DLP-058-000003522 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003530 | DLP-058-000003537 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003554 | DLP-058-000003555 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003560 | DLP-058-000003560 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003562 | DLP-058-000003587 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003595 | DLP-058-000003618 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003672 | DLP-058-000003672 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003676 | DLP-058-000003681 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003685 | DLP-058-000003686 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003754 | DLP-058-000003757 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003762 | DLP-058-000003766 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003777 | DLP-058-000003777 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003849 | DLP-058-000003850 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003973 | DLP-058-000003973 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003992 | DLP-058-000003993 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004082 | DLP-058-000004087 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004132 | DLP-058-000004132 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004152 | DLP-058-000004152 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004191 | DLP-058-000004194 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004205 | DLP-058-000004205 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004223 | DLP-058-000004224 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004235 | DLP-058-000004236 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004240 | DLP-058-000004247 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004249 | DLP-058-000004250 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004254 | DLP-058-000004256 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004268 | DLP-058-000004269 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004272 | DLP-058-000004272 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004363 | DLP-058-000004364 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004371 | DLP-058-000004373 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004375 | DLP-058-000004375 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004377 | DLP-058-000004380 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004395 | DLP-058-000004409 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004467 | DLP-058-000004469 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004478 | DLP-058-000004478 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004480 | DLP-058-000004480 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004528 | DLP-058-000004528 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004531 | DLP-058-000004533 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004537 | DLP-058-000004543 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004545 | DLP-058-000004556 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004561 | DLP-058-000004562 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004565 | DLP-058-000004567 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004569 | DLP-058-000004571 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004574 | DLP-058-000004577 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004579 | DLP-058-000004582 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004601 | DLP-058-000004605 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004612 | DLP-058-000004614 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004617 | DLP-058-000004622 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004626 | DLP-058-000004632 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004636 | DLP-058-000004636 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004640 | DLP-058-000004640 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004643 | DLP-058-000004643 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004647 | DLP-058-000004648 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004653 | DLP-058-000004654 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004668 | DLP-058-000004670 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004692 | DLP-058-000004692 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004700 | DLP-058-000004702 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004706 | DLP-058-000004713 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004721 | DLP-058-000004725 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004728 | DLP-058-000004728 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004732 | DLP-058-000004738 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004751 | DLP-058-000004751 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004764 | DLP-058-000004771 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004788 | DLP-058-000004788 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004796 | DLP-058-000004797 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004803 | DLP-058-000004804 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004806 | DLP-058-000004810 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004834 | DLP-058-000004834 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004840 | DLP-058-000004847 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004860 | DLP-058-000004861 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004869 | DLP-058-000004875 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004915 | DLP-058-000004918 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004936 | DLP-058-000004937 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004948 | DLP-058-000004948 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004950 | DLP-058-000004950 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000004956 | DLP-058-000004958 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004960 | DLP-058-000004960 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004966 | DLP-058-000004966 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004973 | DLP-058-000004973 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005000 | DLP-058-000005000 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005004 | DLP-058-000005004 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005028 | DLP-058-000005029 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005038 | DLP-058-000005038 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005071 | DLP-058-000005072 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005083 | DLP-058-000005083 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000005085 | DLP-058-000005089 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005105 | DLP-058-000005107 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005113 | DLP-058-000005113 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005121 | DLP-058-000005121 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005137 | DLP-058-000005138 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005141 | DLP-058-000005178 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005188 | DLP-058-000005188 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005194 | DLP-058-000005197 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005199 | DLP-058-000005203 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005220 | DLP-058-000005220 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000005223 | DLP-058-000005223 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005229 | DLP-058-000005229 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005231 | DLP-058-000005231 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000006 | DLP-059-000000006 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000035 | DLP-059-000000035 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000085 | DLP-059-000000087 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000090 | DLP-059-000000090 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000093 | DLP-059-000000093 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000095 | DLP-059-000000095 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000097 | DLP-059-000000097 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000099 | DLP-059-000000099 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000101 | DLP-059-000000101 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000103 | DLP-059-000000104 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000127 | DLP-059-000000127 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000134 | DLP-059-000000134 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000149 | DLP-059-000000150 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000160 | DLP-059-000000160 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000162 | DLP-059-000000163 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000165 | DLP-059-000000165 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000168 | DLP-059-000000168 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000174 | DLP-059-000000177 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000192 | DLP-059-000000192 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000203 | DLP-059-000000203 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000227 | DLP-059-000000227 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000235 | DLP-059-000000235 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000238 | DLP-059-000000238 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000247 | DLP-059-000000247 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000262 | DLP-059-000000262 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000264 | DLP-059-000000264 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000266 | DLP-059-000000269 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000278 | DLP-059-000000278 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000290 | DLP-059-000000290 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000303 | DLP-059-000000303 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000379 | DLP-059-000000379 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000384 | DLP-059-000000384 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000390 | DLP-059-000000390 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000407 | DLP-059-000000407 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000419 | DLP-059-000000420 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000422 | DLP-059-000000423 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000465 | DLP-059-000000465 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG-1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000591 | DLP-059-000000591 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000593 | DLP-059-000000593 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000619 | DLP-059-000000619 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000656 | DLP-059-000000656 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000715 | DLP-059-000000715 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000718 | DLP-059-000000718 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000744 | DLP-059-000000744 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000749 | DLP-059-000000749 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000753 | DLP-059-000000753 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000779 | DLP-059-000000779 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000796 | DLP-059-000000796 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000802 | DLP-059-000000802 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000830 | DLP-059-000000830 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000836 | DLP-059-000000836 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000840 | DLP-059-000000840 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000842 | DLP-059-000000842 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000867 | DLP-059-000000867 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000869 | DLP-059-000000869 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000875 | DLP-059-000000875 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000888 | DLP-059-000000888 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000895 | DLP-059-000000895 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000907 | DLP-059-000000907 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000909 | DLP-059-000000909 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000919 | DLP-059-000000919 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000940 | DLP-059-000000941 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000949 | DLP-059-000000949 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000954 | DLP-059-000000954 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000956 | DLP-059-000000956 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000972 | DLP-059-000000973 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001018 | DLP-059-000001018 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001064 | DLP-059-000001064 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001096 | DLP-059-000001096 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001171 | DLP-059-000001171 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001220 | DLP-059-000001220 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001231 | DLP-059-000001231 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001259 | DLP-059-000001259 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001327 | DLP-059-000001327 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001335 | DLP-059-000001336 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001339 | DLP-059-000001339 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001371 | DLP-059-000001371 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001373 | DLP-059-000001373 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001375 | DLP-059-000001375 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001385 | DLP-059-000001385 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001387 | DLP-059-000001389 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001391 | DLP-059-000001391 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001402 | DLP-059-000001404 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001433 | DLP-059-000001433 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001442 | DLP-059-000001442 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001479 | DLP-059-000001479 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001485 | DLP-059-000001485 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001524 | DLP-059-000001524 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001526 | DLP-059-000001527 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001534 | DLP-059-000001534 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001548 | DLP-059-000001548 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001559 | DLP-059-000001559 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001609 | DLP-059-000001609 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001614 | DLP-059-000001614 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001641 | DLP-059-000001641 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001670 | DLP-059-000001670 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001679 | DLP-059-000001679 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001695 | DLP-059-000001695 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001699 | DLP-059-000001699 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001717 | DLP-059-000001717 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001724 | DLP-059-000001724 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001729 | DLP-059-000001729 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001736 | DLP-059-000001737 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001758 | DLP-059-000001758 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001774 | DLP-059-000001774 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001792 | DLP-059-000001792 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001802 | DLP-059-000001804 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001813 | DLP-059-000001814 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001825 | DLP-059-000001825 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001828 | DLP-059-000001830 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001832 | DLP-059-000001833 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001837 | DLP-059-000001837 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001839 | DLP-059-000001841 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001846 | DLP-059-000001846 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001848 | DLP-059-000001848 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001851 | DLP-059-000001851 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001854 | DLP-059-000001854 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001859 | DLP-059-000001859 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001861 | DLP-059-000001862 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001866 | DLP-059-000001866 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001868 | DLP-059-000001868 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001871 | DLP-059-000001871 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001883 | DLP-059-000001883 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001895 | DLP-059-000001895 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001905 | DLP-059-000001905 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001909 | DLP-059-000001909 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001912 | DLP-059-000001912 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001947 | DLP-059-000001947 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001954 | DLP-059-000001954 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001967 | DLP-059-000001967 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001971 | DLP-059-000001971 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001981 | DLP-059-000001981 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001997 | DLP-059-000001998 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002015 | DLP-059-000002015 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002023 | DLP-059-000002023 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002026 | DLP-059-000002028 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002030 | DLP-059-000002030 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002032 | DLP-059-000002032 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002104 | DLP-059-000002104 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002271 | DLP-059-000002271 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002386 | DLP-059-000002386 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002392 | DLP-059-000002392 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002408 | DLP-059-000002408 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002432 | DLP-059-000002432 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002440 | DLP-059-000002441 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002443 | DLP-059-000002443 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002453 | DLP-059-000002453 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002481 | DLP-059-000002481 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002485 | DLP-059-000002485 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002542 | DLP-059-000002542 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002559 | DLP-059-000002559 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002569 | DLP-059-000002570 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002589 | DLP-059-000002590 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002624 | DLP-059-000002624 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002650 | DLP-059-000002652 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002668 | DLP-059-000002669 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002671 | DLP-059-000002671 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002673 | DLP-059-000002673 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002679 | DLP-059-000002679 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002705 | DLP-059-000002705 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002732 | DLP-059-000002732 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002736 | DLP-059-000002736 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002744 | DLP-059-000002745 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002748 | DLP-059-000002748 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002750 | DLP-059-000002750 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002759 | DLP-059-000002759 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002766 | DLP-059-000002766 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002784 | DLP-059-000002784 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002787 | DLP-059-000002787 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002796 | DLP-059-000002798 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002800 | DLP-059-000002801 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002805 | DLP-059-000002805 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002807 | DLP-059-000002808 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002825 | DLP-059-000002825 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002833 | DLP-059-000002833 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002846 | DLP-059-000002846 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002848 | DLP-059-000002848 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002857 | DLP-059-000002860 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002863 | DLP-059-000002863 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002871 | DLP-059-000002871 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002873 | DLP-059-000002873 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002887 | DLP-059-000002892 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002905 | DLP-059-000002917 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002938 | DLP-059-000002938 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002962 | DLP-059-000002962 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002964 | DLP-059-000002964 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002973 | DLP-059-000002973 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003029 | DLP-059-000003029 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003033 | DLP-059-000003033 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003048 | DLP-059-000003050 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003081 | DLP-059-000003081 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003109 | DLP-059-000003112 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003128 | DLP-059-000003128 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003130 | DLP-059-000003130 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003133 | DLP-059-000003133 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003135 | DLP-059-000003135 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003147 | DLP-059-000003147 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003149 | DLP-059-000003149 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003152 | DLP-059-000003152 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003155 | DLP-059-000003156 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003160 | DLP-059-000003160 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003165 | DLP-059-000003165 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003169 | DLP-059-000003169 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003177 | DLP-059-000003177 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003188 | DLP-059-000003188 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003191 | DLP-059-000003192 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003194 | DLP-059-000003195 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003198 | DLP-059-000003198 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003220 | DLP-059-000003220 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003244 | DLP-059-000003244 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003246 | DLP-059-000003246 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003251 | DLP-059-000003251 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003262 | DLP-059-000003262 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003267 | DLP-059-000003267 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003285 | DLP-059-000003285 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003300 | DLP-059-000003300 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003316 | DLP-059-000003317 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003335 | DLP-059-000003337 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003353 | DLP-059-000003353 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003356 | DLP-059-000003356 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003366 | DLP-059-000003367 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003390 | DLP-059-000003390 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003423 | DLP-059-000003423 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003427 | DLP-059-000003427 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003433 | DLP-059-000003433 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003435 | DLP-059-000003435 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003443 | DLP-059-000003446 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003455 | DLP-059-000003455 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003457 | DLP-059-000003458 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003460 | DLP-059-000003460 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003463 | DLP-059-000003463 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003466 | DLP-059-000003467 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003469 | DLP-059-000003469 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003475 | DLP-059-000003475 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003502 | DLP-059-000003502 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003504 | DLP-059-000003504 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003510 | DLP-059-000003510 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003514 | DLP-059-000003514 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003550 | DLP-059-000003551 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003568 | DLP-059-000003569 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003576 | DLP-059-000003576 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003583 | DLP-059-000003583 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003594 | DLP-059-000003594 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003618 | DLP-059-000003618 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003620 | DLP-059-000003620 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003624 | DLP-059-000003624 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003644 | DLP-059-000003644 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003652 | DLP-059-000003652 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003723 | DLP-059-000003724 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003734 | DLP-059-000003737 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003739 | DLP-059-000003741 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003743 | DLP-059-000003749 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003752 | DLP-059-000003756 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003758 | DLP-059-000003759 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003765 | DLP-059-000003765 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003780 | DLP-059-000003780 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003791 | DLP-059-000003791 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003793 | DLP-059-000003793 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003795 | DLP-059-000003795 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003811 | DLP-059-000003811 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003821 | DLP-059-000003822 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003824 | DLP-059-000003826 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003830 | DLP-059-000003830 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003845 | DLP-059-000003845 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003875 | DLP-059-000003875 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003883 | DLP-059-000003884 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003888 | DLP-059-000003890 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003893 | DLP-059-000003893 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003896 | DLP-059-000003896 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003913 | DLP-059-000003913 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003919 | DLP-059-000003919 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003934 | DLP-059-000003934 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003939 | DLP-059-000003939 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003943 | DLP-059-000003944 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003946 | DLP-059-000003946 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003952 | DLP-059-000003952 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003962 | DLP-059-000003962 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003976 | DLP-059-000003976 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004034 | DLP-059-000004034 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004036 | DLP-059-000004037 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004042 | DLP-059-000004042 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004046 | DLP-059-000004047 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004051 | DLP-059-000004053 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004055 | DLP-059-000004055 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004057 | DLP-059-000004057 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004065 | DLP-059-000004065 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004067 | DLP-059-000004069 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004072 | DLP-059-000004077 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004082 | DLP-059-000004088 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004090 | DLP-059-000004094 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004107 | DLP-059-000004108 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004110 | DLP-059-000004114 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004119 | DLP-059-000004120 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004123 | DLP-059-000004123 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004125 | DLP-059-000004125 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004128 | DLP-059-000004128 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004131 | DLP-059-000004131 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004136 | DLP-059-000004136 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004139 | DLP-059-000004140 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004145 | DLP-059-000004148 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004150 | DLP-059-000004154 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004156 | DLP-059-000004157 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004165 | DLP-059-000004167 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004175 | DLP-059-000004177 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004187 | DLP-059-000004187 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004194 | DLP-059-000004194 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004196 | DLP-059-000004202 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004217 | DLP-059-000004221 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004224 | DLP-059-000004227 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004229 | DLP-059-000004230 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004232 | DLP-059-000004234 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004236 | DLP-059-000004237 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004241 | DLP-059-000004243 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004245 | DLP-059-000004247 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004258 | DLP-059-000004259 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004269 | DLP-059-000004269 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004272 | DLP-059-000004272 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004274 | DLP-059-000004277 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004279 | DLP-059-000004279 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004284 | DLP-059-000004285 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004287 | DLP-059-000004287 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004294 | DLP-059-000004295 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004299 | DLP-059-000004306 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004308 | DLP-059-000004309 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004311 | DLP-059-000004317 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004319 | DLP-059-000004319 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004321 | DLP-059-000004325 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004327 | DLP-059-000004328 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004330 | DLP-059-000004332 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004337 | DLP-059-000004337 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004340 | DLP-059-000004341 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004343 | DLP-059-000004345 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004347 | DLP-059-000004347 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004372 | DLP-059-000004372 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004379 | DLP-059-000004379 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004382 | DLP-059-000004382 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004390 | DLP-059-000004390 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004403 | DLP-059-000004405 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004407 | DLP-059-000004410 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004412 | DLP-059-000004413 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004415 | DLP-059-000004419 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004423 | DLP-059-000004424 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004426 | DLP-059-000004431 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004433 | DLP-059-000004434 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004447 | DLP-059-000004449 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004451 | DLP-059-000004454 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004462 | DLP-059-000004464 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004471 | DLP-059-000004471 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004475 | DLP-059-000004478 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004480 | DLP-059-000004480 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004482 | DLP-059-000004482 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004484 | DLP-059-000004485 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004490 | DLP-059-000004497 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004511 | DLP-059-000004512 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004514 | DLP-059-000004518 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004528 | DLP-059-000004528 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004532 | DLP-059-000004540 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004542 | DLP-059-000004542 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004549 | DLP-059-000004549 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004551 | DLP-059-000004554 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004557 | DLP-059-000004559 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004563 | DLP-059-000004563 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004565 | DLP-059-000004566 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004568 | DLP-059-000004568 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004570 | DLP-059-000004572 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004575 | DLP-059-000004575 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004578 | DLP-059-000004584 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004588 | DLP-059-000004588 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004590 | DLP-059-000004593 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004600 | DLP-059-000004600 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004602 | DLP-059-000004602 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004604 | DLP-059-000004605 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004607 | DLP-059-000004609 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004611 | DLP-059-000004617 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004623 | DLP-059-000004624 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004687 | DLP-059-000004687 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004694 | DLP-059-000004694 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000004711 | DLP-059-000004711 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004723 | DLP-059-000004723 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004879 | DLP-059-000004879 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004946 | DLP-059-000004946 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005023 | DLP-059-000005024 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005061 | DLP-059-000005061 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005078 | DLP-059-000005079 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005099 | DLP-059-000005100 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005123 | DLP-059-000005123 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005299 | DLP-059-000005299 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005320 | DLP-059-000005320 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005369 | DLP-059-000005369 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005430 | DLP-059-000005430 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005433 | DLP-059-000005433 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005461 | DLP-059-000005463 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005473 | DLP-059-000005473 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005531 | DLP-059-000005531 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005537 | DLP-059-000005537 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005568 | DLP-059-000005568 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005583 | DLP-059-000005583 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005585 | DLP-059-000005586 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005614 | DLP-059-000005614 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005763 | DLP-059-000005763 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005780 | DLP-059-000005780 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005794 | DLP-059-000005794 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005806 | DLP-059-000005809 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005833 | DLP-059-000005833 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005866 | DLP-059-000005866 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005898 | DLP-059-000005900 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005904 | DLP-059-000005909 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005972 | DLP-059-000005972 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006012 | DLP-059-000006012 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006015 | DLP-059-000006015 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006018 | DLP-059-000006018 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006070 | DLP-059-000006070 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006106 | DLP-059-000006106 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006179 | DLP-059-000006179 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006268 | DLP-059-000006269 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006271 | DLP-059-000006273 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006296 | DLP-059-000006296 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006355 | DLP-059-000006387 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006437 | DLP-059-000006437 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006463 | DLP-059-000006463 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006486 | DLP-059-000006486 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006492 | DLP-059-000006492 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006528 | DLP-059-000006528 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006545 | DLP-059-000006548 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006556 | DLP-059-000006556 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006564 | DLP-059-000006564 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006585 | DLP-059-000006586 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006645 | DLP-059-000006645 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006781 | DLP-059-000006781 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006803 | DLP-059-000006803 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006817 | DLP-059-000006817 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006822 | DLP-059-000006827 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006829 | DLP-059-000006839 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006842 | DLP-059-000006842 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006844 | DLP-059-000006846 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006873 | DLP-059-000006873 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006882 | DLP-059-000006883 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006892 | DLP-059-000006894 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006896 | DLP-059-000006896 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006901 | DLP-059-000006901 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006917 | DLP-059-000006920 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006922 | DLP-059-000006923 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006925 | DLP-059-000006927 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006930 | DLP-059-000006930 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006932 | DLP-059-000006936 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006938 | DLP-059-000006940 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006943 | DLP-059-000006950 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006952 | DLP-059-000006955 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006957 | DLP-059-000006958 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006960 | DLP-059-000006963 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006966 | DLP-059-000006968 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006973 | DLP-059-000006973 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006982 | DLP-059-000006987 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007005 | DLP-059-000007005 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007020 | DLP-059-000007020 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007023 | DLP-059-000007023 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007031 | DLP-059-000007031 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007052 | DLP-059-000007052 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007060 | DLP-059-000007060 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007074 | DLP-059-000007076 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007079 | DLP-059-000007080 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007088 | DLP-059-000007088 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007100 | DLP-059-000007100 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007102 | DLP-059-000007102 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007111 | DLP-059-000007111 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007113 | DLP-059-000007116 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007118 | DLP-059-000007118 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007120 | DLP-059-000007122 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007127 | DLP-059-000007127 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007130 | DLP-059-000007130 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007134 | DLP-059-000007135 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007140 | DLP-059-000007140 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007143 | DLP-059-000007143 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007150 | DLP-059-000007151 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007153 | DLP-059-000007153 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007157 | DLP-059-000007157 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007160 | DLP-059-000007161 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007180 | DLP-059-000007180 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007182 | DLP-059-000007182 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007191 | DLP-059-000007192 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007194 | DLP-059-000007194 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007196 | DLP-059-000007196 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007198 | DLP-059-000007198 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007209 | DLP-059-000007209 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007246 | DLP-059-000007247 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007295 | DLP-059-000007295 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007302 | DLP-059-000007304 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007317 | DLP-059-000007317 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007319 | DLP-059-000007319 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007332 | DLP-059-000007332 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007335 | DLP-059-000007338 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007345 | DLP-059-000007349 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007352 | DLP-059-000007352 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007355 | DLP-059-000007356 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007358 | DLP-059-000007358 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007366 | DLP-059-000007366 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007368 | DLP-059-000007368 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007378 | DLP-059-000007378 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007380 | DLP-059-000007380 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007383 | DLP-059-000007383 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007386 | DLP-059-000007387 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007391 | DLP-059-000007391 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007413 | DLP-059-000007413 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007416 | DLP-059-000007416 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007418 | DLP-059-000007421 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007423 | DLP-059-000007424 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007426 | DLP-059-000007428 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007430 | DLP-059-000007434 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007436 | DLP-059-000007439 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007441 | DLP-059-000007441 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007443 | DLP-059-000007444 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007447 | DLP-059-000007447 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007451 | DLP-059-000007451 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007453 | DLP-059-000007453 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007455 | DLP-059-000007455 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007457 | DLP-059-000007457 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007459 | DLP-059-000007459 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007470 | DLP-059-000007472 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007475 | DLP-059-000007475 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007504 | DLP-059-000007504 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007509 | DLP-059-000007509 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007519 | DLP-059-000007523 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007526 | DLP-059-000007529 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007541 | DLP-059-000007541 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007543 | DLP-059-000007543 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007547 | DLP-059-000007547 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007563 | DLP-059-000007563 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007569 | DLP-059-000007570 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007660 | DLP-059-000007660 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007699 | DLP-059-000007699 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007702 | DLP-059-000007704 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007713 | DLP-059-000007713 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007715 | DLP-059-000007718 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007728 | DLP-059-000007729 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007731 | DLP-059-000007731 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007769 | DLP-059-000007769 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007772 | DLP-059-000007772 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000007774 | DLP-059-000007774 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007792 | DLP-059-000007792 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007808 | DLP-059-000007808 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007850 | DLP-059-000007850 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007905 | DLP-059-000007905 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008029 | DLP-059-000008029 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008135 | DLP-059-000008135 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008173 | DLP-059-000008173 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008193 | DLP-059-000008193 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008248 | DLP-059-000008248 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008345 | DLP-059-000008345 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008411 | DLP-059-000008411 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008415 | DLP-059-000008415 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008417 | DLP-059-000008417 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008445 | DLP-059-000008445 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008447 | DLP-059-000008447 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008480 | DLP-059-000008480 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008483 | DLP-059-000008483 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008513 | DLP-059-000008513 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008522 | DLP-059-000008523 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008559 | DLP-059-000008560 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008580 | DLP-059-000008580 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008620 | DLP-059-000008621 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008625 | DLP-059-000008625 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008628 | DLP-059-000008628 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008756 | DLP-059-000008756 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008771 | DLP-059-000008771 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008773 | DLP-059-000008773 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008804 | DLP-059-000008804 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008816 | DLP-059-000008816 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008818 | DLP-059-000008818 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008848 | DLP-059-000008849 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008875 | DLP-059-000008875 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008878 | DLP-059-000008878 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008888 | DLP-059-000008890 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008892 | DLP-059-000008893 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008940 | DLP-059-000008940 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008952 | DLP-059-000008954 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008957 | DLP-059-000008960 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008965 | DLP-059-000008965 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008976 | DLP-059-000008976 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008979 | DLP-059-000008979 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008996 | DLP-059-000008997 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009006 | DLP-059-000009006 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009034 | DLP-059-000009034 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009046 | DLP-059-000009047 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009062 | DLP-059-000009062 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009072 | DLP-059-000009073 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009083 | DLP-059-000009084 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009098 | DLP-059-000009098 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009101 | DLP-059-000009101 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009105 | DLP-059-000009105 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009117 | DLP-059-000009117 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009128 | DLP-059-000009128 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009137 | DLP-059-000009137 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009140 | DLP-059-000009140 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009144 | DLP-059-000009145 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009147 | DLP-059-000009147 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009158 | DLP-059-000009158 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009169 | DLP-059-000009169 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009191 | DLP-059-000009191 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009207 | DLP-059-000009207 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009225 | DLP-059-000009226 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009228 | DLP-059-000009229 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009231 | DLP-059-000009231 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009234 | DLP-059-000009234 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009243 | DLP-059-000009246 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009248 | DLP-059-000009248 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009264 | DLP-059-000009264 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009266 | DLP-059-000009266 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009276 | DLP-059-000009276 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009278 | DLP-059-000009280 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009287 | DLP-059-000009287 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009308 | DLP-059-000009308 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009311 | DLP-059-000009313 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009328 | DLP-059-000009328 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009330 | DLP-059-000009331 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009345 | DLP-059-000009345 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009348 | DLP-059-000009349 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009352 | DLP-059-000009353 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009360 | DLP-059-000009360 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009376 | DLP-059-000009379 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009382 | DLP-059-000009384 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009389 | DLP-059-000009389 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009395 | DLP-059-000009395 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009397 | DLP-059-000009397 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009405 | DLP-059-000009405 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009414 | DLP-059-000009417 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009427 | DLP-059-000009427 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009435 | DLP-059-000009435 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009437 | DLP-059-000009437 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009443 | DLP-059-000009444 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009446 | DLP-059-000009448 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009456 | DLP-059-000009456 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009465 | DLP-059-000009465 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009469 | DLP-059-000009469 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009472 | DLP-059-000009472 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009476 | DLP-059-000009476 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009478 | DLP-059-000009479 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009484 | DLP-059-000009485 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009490 | DLP-059-000009490 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009517 | DLP-059-000009517 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009525 | DLP-059-000009526 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009550 | DLP-059-000009550 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009554 | DLP-059-000009554 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009556 | DLP-059-000009558 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009563 | DLP-059-000009563 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009568 | DLP-059-000009570 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009591 | DLP-059-000009594 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009610 | DLP-059-000009610 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009618 | DLP-059-000009619 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009624 | DLP-059-000009625 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009631 | DLP-059-000009633 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009636 | DLP-059-000009636 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009639 | DLP-059-000009640 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009671 | DLP-059-000009672 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009688 | DLP-059-000009689 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009692 | DLP-059-000009693 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009701 | DLP-059-000009706 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009709 | DLP-059-000009709 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009723 | DLP-059-000009724 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009729 | DLP-059-000009729 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009731 | DLP-059-000009732 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009742 | DLP-059-000009742 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009744 | DLP-059-000009745 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009753 | DLP-059-000009753 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009755 | DLP-059-000009755 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009765 | DLP-059-000009765 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009777 | DLP-059-000009777 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009781 | DLP-059-000009782 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009784 | DLP-059-000009786 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009800 | DLP-059-000009800 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009829 | DLP-059-000009829 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009861 | DLP-059-000009861 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009867 | DLP-059-000009869 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009876 | DLP-059-000009876 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009880 | DLP-059-000009880 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009883 | DLP-059-000009883 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009886 | DLP-059-000009886 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009894 | DLP-059-000009894 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009897 | DLP-059-000009898 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009918 | DLP-059-000009920 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009932 | DLP-059-000009933 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009942 | DLP-059-000009942 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009964 | DLP-059-000009966 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010000 | DLP-059-000010000 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010046 | DLP-059-000010047 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010049 | DLP-059-000010058 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010066 | DLP-059-000010069 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010102 | DLP-059-000010102 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010104 | DLP-059-000010104 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010107 | DLP-059-000010110 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010143 | DLP-059-000010143 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010155 | DLP-059-000010155 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010157 | DLP-059-000010157 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010160 | DLP-059-000010161 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010191 | DLP-059-000010191 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010240 | DLP-059-000010240 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010265 | DLP-059-000010269 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010280 | DLP-059-000010280 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010295 | DLP-059-000010295 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010330 | DLP-059-000010330 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010361 | DLP-059-000010361 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010420 | DLP-059-000010421 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010431 | DLP-059-000010431 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010440 | DLP-059-000010440 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010451 | DLP-059-000010454 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010511 | DLP-059-000010511 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010550 | DLP-059-000010550 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010553 | DLP-059-000010554 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010570 | DLP-059-000010570 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010611 | DLP-059-000010611 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010638 | DLP-059-000010638 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010648 | DLP-059-000010649 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010655 | DLP-059-000010655 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010657 | DLP-059-000010657 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010670 | DLP-059-000010672 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010674 | DLP-059-000010674 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010684 | DLP-059-000010684 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010731 | DLP-059-000010731 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010738 | DLP-059-000010739 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010743 | DLP-059-000010743 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010758 | DLP-059-000010758 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010772 | DLP-059-000010772 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010827 | DLP-059-000010827 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010834 | DLP-059-000010834 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010854 | DLP-059-000010854 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010861 | DLP-059-000010861 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010879 | DLP-059-000010879 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010901 | DLP-059-000010901 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000010904 | DLP-059-000010904 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010909 | DLP-059-000010909 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010931 | DLP-059-000010931 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010978 | DLP-059-000010978 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010980 | DLP-059-000010984 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010987 | DLP-059-000010992 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010998 | DLP-059-000010998 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011010 | DLP-059-000011010 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011063 | DLP-059-000011078 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011080 | DLP-059-000011101 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011103 | DLP-059-000011110 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011140 | DLP-059-000011143 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011154 | DLP-059-000011159 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011195 | DLP-059-000011203 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011249 | DLP-059-000011251 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011324 | DLP-059-000011328 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011330 | DLP-059-000011330 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011332 | DLP-059-000011332 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011363 | DLP-059-000011363 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011375 | DLP-059-000011376 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011406 | DLP-059-000011407 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011441 | DLP-059-000011441 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011462 | DLP-059-000011465 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011514 | DLP-059-000011514 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011521 | DLP-059-000011521 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011530 | DLP-059-000011530 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011532 | DLP-059-000011532 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011558 | DLP-059-000011559 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011561 | DLP-059-000011561 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011585 | DLP-059-000011585 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011612 | DLP-059-000011617 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011620 | DLP-059-000011620 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011622 | DLP-059-000011622 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011626 | DLP-059-000011627 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011629 | DLP-059-000011630 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011649 | DLP-059-000011649 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011651 | DLP-059-000011655 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011658 | DLP-059-000011658 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011685 | DLP-059-000011685 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011687 | DLP-059-000011689 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011704 | DLP-059-000011705 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011728 | DLP-059-000011728 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011758 | DLP-059-000011758 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011764 | DLP-059-000011764 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011785 | DLP-059-000011785 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011787 | DLP-059-000011788 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011796 | DLP-059-000011796 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011802 | DLP-059-000011804 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011806 | DLP-059-000011806 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011884 | DLP-059-000011884 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000011898 | DLP-059-000011898 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011905 | DLP-059-000011905 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011972 | DLP-059-000011972 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011974 | DLP-059-000011974 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011976 | DLP-059-000011976 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012031 | DLP-059-000012031 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012050 | DLP-059-000012050 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012056 | DLP-059-000012056 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012058 | DLP-059-000012058 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012062 | DLP-059-000012064 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012069 | DLP-059-000012069 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012099 | DLP-059-000012103 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012105 | DLP-059-000012105 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012109 | DLP-059-000012109 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012125 | DLP-059-000012125 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012153 | DLP-059-000012153 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012159 | DLP-059-000012160 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012169 | DLP-059-000012169 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012171 | DLP-059-000012171 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012192 | DLP-059-000012192 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012194 | DLP-059-000012194 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012208 | DLP-059-000012208 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012227 | DLP-059-000012231 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012239 | DLP-059-000012239 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012241 | DLP-059-000012241 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012244 | DLP-059-000012244 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012252 | DLP-059-000012253 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012255 | DLP-059-000012257 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012285 | DLP-059-000012285 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012301 | DLP-059-000012301 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012362 | DLP-059-000012363 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012422 | DLP-059-000012423 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012443 | DLP-059-000012443 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012451 | DLP-059-000012451 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012487 | DLP-059-000012487 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012492 | DLP-059-000012492 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012526 | DLP-059-000012528 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012532 | DLP-059-000012533 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012539 | DLP-059-000012541 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012623 | DLP-059-000012623 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012656 | DLP-059-000012660 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012685 | DLP-059-000012686 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012688 | DLP-059-000012688 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012701 | DLP-059-000012701 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012706 | DLP-059-000012706 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012732 | DLP-059-000012734 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012740 | DLP-059-000012741 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012777 | DLP-059-000012777 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012779 | DLP-059-000012779 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012795 | DLP-059-000012796 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012798 | DLP-059-000012798 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012858 | DLP-059-000012858 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012863 | DLP-059-000012863 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012876 | DLP-059-000012877 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012912 | DLP-059-000012913 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012949 | DLP-059-000012951 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012953 | DLP-059-000012953 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012957 | DLP-059-000012957 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012966 | DLP-059-000012968 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012978 | DLP-059-000012978 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012983 | DLP-059-000012983 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012993 | DLP-059-000012993 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012999 | DLP-059-000012999 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013004 | DLP-059-000013006 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013008 | DLP-059-000013014 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013016 | DLP-059-000013016 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013020 | DLP-059-000013020 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013022 | DLP-059-000013022 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013024 | DLP-059-000013024 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013028 | DLP-059-000013029 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013031 | DLP-059-000013047 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013053 | DLP-059-000013055 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013061 | DLP-059-000013061 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013067 | DLP-059-000013067 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013087 | DLP-059-000013088 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013103 | DLP-059-000013103 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013109 | DLP-059-000013109 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013131 | DLP-059-000013132 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013144 | DLP-059-000013144 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013147 | DLP-059-000013147 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013181 | DLP-059-000013181 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013188 | DLP-059-000013188 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013202 | DLP-059-000013207 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013297 | DLP-059-000013297 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013324 | DLP-059-000013324 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013385 | DLP-059-000013385 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013476 | DLP-059-000013476 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013515 | DLP-059-000013515 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013544 | DLP-059-000013544 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013548 | DLP-059-000013548 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013551 | DLP-059-000013554 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013556 | DLP-059-000013557 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013559 | DLP-059-000013567 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013569 | DLP-059-000013569 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013584 | DLP-059-000013585 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013596 | DLP-059-000013596 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013606 | DLP-059-000013607 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013609 | DLP-059-000013610 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013612 | DLP-059-000013612 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013615 | DLP-059-000013627 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013629 | DLP-059-000013632 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013634 | DLP-059-000013634 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013636 | DLP-059-000013639 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013641 | DLP-059-000013641 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013645 | DLP-059-000013645 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013650 | DLP-059-000013650 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013656 | DLP-059-000013657 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013659 | DLP-059-000013659 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013661 | DLP-059-000013687 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013703 | DLP-059-000013703 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013771 | DLP-059-000013771 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013830 | DLP-059-000013830 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013834 | DLP-059-000013835 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013837 | DLP-059-000013837 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013839 | DLP-059-000013840 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013845 | DLP-059-000013845 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013870 | DLP-059-000013874 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013876 | DLP-059-000013877 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013879 | DLP-059-000013879 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013882 | DLP-059-000013882 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013886 | DLP-059-000013886 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013898 | DLP-059-000013898 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013900 | DLP-059-000013900 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013902 | DLP-059-000013904 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013932 | DLP-059-000013932 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013964 | DLP-059-000013964 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014001 | DLP-059-000014009 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014011 | DLP-059-000014011 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014013 | DLP-059-000014014 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014019 | DLP-059-000014023 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014030 | DLP-059-000014030 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014032 | DLP-059-000014032 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014045 | DLP-059-000014046 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014048 | DLP-059-000014048 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014050 | DLP-059-000014050 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014052 | DLP-059-000014052 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014064 | DLP-059-000014069 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014071 | DLP-059-000014072 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014081 | DLP-059-000014081 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014087 | DLP-059-000014087 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014099 | DLP-059-000014100 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014128 | DLP-059-000014130 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014135 | DLP-059-000014135 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014137 | DLP-059-000014137 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014140 | DLP-059-000014140 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014142 | DLP-059-000014142 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014144 | DLP-059-000014144 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014146 | DLP-059-000014147 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014149 | DLP-059-000014150 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014152 | DLP-059-000014152 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014175 | DLP-059-000014175 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014180 | DLP-059-000014183 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014190 | DLP-059-000014191 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014207 | DLP-059-000014207 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014213 | DLP-059-000014213 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014219 | DLP-059-000014219 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014223 | DLP-059-000014223 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014229 | DLP-059-000014231 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014233 | DLP-059-000014233 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014235 | DLP-059-000014236 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014241 | DLP-059-000014241 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014243 | DLP-059-000014244 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014246 | DLP-059-000014250 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014260 | DLP-059-000014261 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014265 | DLP-059-000014266 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014272 | DLP-059-000014272 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014278 | DLP-059-000014278 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014289 | DLP-059-000014290 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014300 | DLP-059-000014309 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014311 | DLP-059-000014311 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014316 | DLP-059-000014318 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014330 | DLP-059-000014334 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014342 | DLP-059-000014342 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014346 | DLP-059-000014346 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014354 | DLP-059-000014354 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014357 | DLP-059-000014358 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014361 | DLP-059-000014361 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014363 | DLP-059-000014363 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014369 | DLP-059-000014369 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014372 | DLP-059-000014372 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014379 | DLP-059-000014379 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014382 | DLP-059-000014382 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014413 | DLP-059-000014413 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014415 | DLP-059-000014415 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014420 | DLP-059-000014425 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014429 | DLP-059-000014431 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014434 | DLP-059-000014447 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014453 | DLP-059-000014454 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014456 | DLP-059-000014456 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014460 | DLP-059-000014464 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014470 | DLP-059-000014470 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014472 | DLP-059-000014472 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014475 | DLP-059-000014480 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014482 | DLP-059-000014484 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014486 | DLP-059-000014488 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014490 | DLP-059-000014490 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014492 | DLP-059-000014492 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014498 | DLP-059-000014502 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014504 | DLP-059-000014505 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014507 | DLP-059-000014521 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014526 | DLP-059-000014527 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014529 | DLP-059-000014536 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014538 | DLP-059-000014539 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014542 | DLP-059-000014544 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014548 | DLP-059-000014548 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014550 | DLP-059-000014553 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014557 | DLP-059-000014557 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014562 | DLP-059-000014567 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014571 | DLP-059-000014571 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014574 | DLP-059-000014576 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014580 | DLP-059-000014582 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014590 | DLP-059-000014590 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014592 | DLP-059-000014592 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014598 | DLP-059-000014598 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014603 | DLP-059-000014603 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014613 | DLP-059-000014613 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014615 | DLP-059-000014615 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014619 | DLP-059-000014620 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014624 | DLP-059-000014624 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014627 | DLP-059-000014627 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014629 | DLP-059-000014629 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014632 | DLP-059-000014632 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014634 | DLP-059-000014640 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014642 | DLP-059-000014644 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014648 | DLP-059-000014652 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014660 | DLP-059-000014660 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014665 | DLP-059-000014666 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014672 | DLP-059-000014672 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014675 | DLP-059-000014678 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014680 | DLP-059-000014681 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014683 | DLP-059-000014683 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014689 | DLP-059-000014690 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014692 | DLP-059-000014693 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014695 | DLP-059-000014696 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014700 | DLP-059-000014701 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014704 | DLP-059-000014706 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014708 | DLP-059-000014709 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014715 | DLP-059-000014719 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014726 | DLP-059-000014730 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014732 | DLP-059-000014732 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014734 | DLP-059-000014734 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014736 | DLP-059-000014736 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014740 | DLP-059-000014740 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014742 | DLP-059-000014742 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014745 | DLP-059-000014745 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014747 | DLP-059-000014747 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014753 | DLP-059-000014753 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014762 | DLP-059-000014762 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014765 | DLP-059-000014768 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014770 | DLP-059-000014770 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014772 | DLP-059-000014776 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014781 | DLP-059-000014784 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014789 | DLP-059-000014789 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014796 | DLP-059-000014797 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014811 | DLP-059-000014813 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014815 | DLP-059-000014822 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014828 | DLP-059-000014828 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014842 | DLP-059-000014842 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014858 | DLP-059-000014860 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014871 | DLP-059-000014873 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014891 | DLP-059-000014893 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014903 | DLP-059-000014904 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014916 | DLP-059-000014917 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014923 | DLP-059-000014923 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014930 | DLP-059-000014931 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014936 | DLP-059-000014936 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014944 | DLP-059-000014945 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014947 | DLP-059-000014947 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014958 | DLP-059-000014958 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014967 | DLP-059-000014967 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014972 | DLP-059-000014972 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014976 | DLP-059-000014976 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014995 | DLP-059-000014999 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015001 | DLP-059-000015005 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015008 | DLP-059-000015008 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015012 | DLP-059-000015012 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015018 | DLP-059-000015018 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015038 | DLP-059-000015038 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015057 | DLP-059-000015057 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015059 | DLP-059-000015059 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015090 | DLP-059-000015091 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015093 | DLP-059-000015093 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015097 | DLP-059-000015097 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015102 | DLP-059-000015102 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015121 | DLP-059-000015121 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015141 | DLP-059-000015141 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015151 | DLP-059-000015152 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015162 | DLP-059-000015162 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015177 | DLP-059-000015177 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015181 | DLP-059-000015184 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015186 | DLP-059-000015190 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015195 | DLP-059-000015195 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015197 | DLP-059-000015197 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015202 | DLP-059-000015202 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015208 | DLP-059-000015208 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015215 | DLP-059-000015215 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015223 | DLP-059-000015223 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015227 | DLP-059-000015228 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015262 | DLP-059-000015262 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015290 | DLP-059-000015290 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015303 | DLP-059-000015303 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015312 | DLP-059-000015312 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015360 | DLP-059-000015361 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015363 | DLP-059-000015363 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015372 | DLP-059-000015372 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015405 | DLP-059-000015405 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015418 | DLP-059-000015418 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015441 | DLP-059-000015445 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015450 | DLP-059-000015450 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015455 | DLP-059-000015457 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015459 | DLP-059-000015459 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015486 | DLP-059-000015496 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015499 | DLP-059-000015499 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015501 | DLP-059-000015519 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015536 | DLP-059-000015537 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015539 | DLP-059-000015540 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015542 | DLP-059-000015555 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015562 | DLP-059-000015562 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015573 | DLP-059-000015573 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015582 | DLP-059-000015582 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015592 | DLP-059-000015592 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015642 | DLP-059-000015642 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015762 | DLP-059-000015763 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015771 | DLP-059-000015772 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015807 | DLP-059-000015807 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015821 | DLP-059-000015821 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015837 | DLP-059-000015842 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015860 | DLP-059-000015860 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015875 | DLP-059-000015875 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016031 | DLP-059-000016032 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016034 | DLP-059-000016035 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016074 | DLP-059-000016075 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016105 | DLP-059-000016105 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016128 | DLP-059-000016131 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016133 | DLP-059-000016134 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016136 | DLP-059-000016137 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016140 | DLP-059-000016140 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016143 | DLP-059-000016143 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016199 | DLP-059-000016199 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016227 | DLP-059-000016227 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016244 | DLP-059-000016244 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016260 | DLP-059-000016265 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016281 | DLP-059-000016281 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016283 | DLP-059-000016283 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016287 | DLP-059-000016287 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016316 | DLP-059-000016316 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016338 | DLP-059-000016339 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016341 | DLP-059-000016343 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016345 | DLP-059-000016357 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016381 | DLP-059-000016381 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016415 | DLP-059-000016415 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016419 | DLP-059-000016419 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016421 | DLP-059-000016421 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016464 | DLP-059-000016464 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016474 | DLP-059-000016475 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016477 | DLP-059-000016480 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016547 | DLP-059-000016547 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016585 | DLP-059-000016585 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016587 | DLP-059-000016589 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016594 | DLP-059-000016594 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016596 | DLP-059-000016596 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016646 | DLP-059-000016646 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016655 | DLP-059-000016655 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016675 | DLP-059-000016675 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016732 | DLP-059-000016732 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016797 | DLP-059-000016797 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016813 | DLP-059-000016815 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016817 | DLP-059-000016817 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016828 | DLP-059-000016828 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016830 | DLP-059-000016830 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016848 | DLP-059-000016848 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016874 | DLP-059-000016874 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016883 | DLP-059-000016883 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016889 | DLP-059-000016889 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016899 | DLP-059-000016899 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016904 | DLP-059-000016908 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016911 | DLP-059-000016911 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016919 | DLP-059-000016919 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016936 | DLP-059-000016940 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016948 | DLP-059-000016950 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016954 | DLP-059-000016954 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016958 | DLP-059-000016964 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016974 | DLP-059-000016975 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016980 | DLP-059-000016981 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016997 | DLP-059-000016997 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017097 | DLP-059-000017097 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017174 | DLP-059-000017177 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017191 | DLP-059-000017191 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017198 | DLP-059-000017215 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017252 | DLP-059-000017260 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017279 | DLP-059-000017281 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017293 | DLP-059-000017296 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017298 | DLP-059-000017298 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017306 | DLP-059-000017306 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017319 | DLP-059-000017321 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017325 | DLP-059-000017325 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017331 | DLP-059-000017331 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017333 | DLP-059-000017333 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017341 | DLP-059-000017341 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017346 | DLP-059-000017346 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017354 | DLP-059-000017354 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017357 | DLP-059-000017361 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017374 | DLP-059-000017384 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017433 | DLP-059-000017433 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017435 | DLP-059-000017435 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017437 | DLP-059-000017438 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017440 | DLP-059-000017441 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017443 | DLP-059-000017443 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017445 | DLP-059-000017445 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017447 | DLP-059-000017447 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017449 | DLP-059-000017449 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017451 | DLP-059-000017452 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017454 | DLP-059-000017455 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017458 | DLP-059-000017458 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017460 | DLP-059-000017460 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017462 | DLP-059-000017462 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017464 | DLP-059-000017464 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017466 | DLP-059-000017466 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017468 | DLP-059-000017468 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017470 | DLP-059-000017470 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017472 | DLP-059-000017472 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017474 | DLP-059-000017474 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017476 | DLP-059-000017480 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017494 | DLP-059-000017494 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017499 | DLP-059-000017499 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017505 | DLP-059-000017506 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017539 | DLP-059-000017541 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017543 | DLP-059-000017543 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017563 | DLP-059-000017563 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017566 | DLP-059-000017570 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017580 | DLP-059-000017580 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017626 | DLP-059-000017626 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017698 | DLP-059-000017700 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017710 | DLP-059-000017710 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017759 | DLP-059-000017759 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017797 | DLP-059-000017798 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017800 | DLP-059-000017800 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017854 | DLP-059-000017857 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017867 | DLP-059-000017868 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017870 | DLP-059-000017871 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017912 | DLP-059-000017912 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017938 | DLP-059-000017941 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017956 | DLP-059-000017956 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017959 | DLP-059-000017959 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017961 | DLP-059-000017961 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017993 | DLP-059-000017995 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017997 | DLP-059-000018004 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018006 | DLP-059-000018006 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018008 | DLP-059-000018019 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018023 | DLP-059-000018023 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018048 | DLP-059-000018048 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018053 | DLP-059-000018053 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018079 | DLP-059-000018079 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018104 | DLP-059-000018104 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018111 | DLP-059-000018113 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018194 | DLP-059-000018195 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018197 | DLP-059-000018197 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018206 | DLP-059-000018206 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018208 | DLP-059-000018209 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018213 | DLP-059-000018213 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018219 | DLP-059-000018220 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018224 | DLP-059-000018224 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018227 | DLP-059-000018228 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018235 | DLP-059-000018236 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018238 | DLP-059-000018239 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018251 | DLP-059-000018256 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018285 | DLP-059-000018285 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018287 | DLP-059-000018287 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018289 | DLP-059-000018289 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018320 | DLP-059-000018320 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018367 | DLP-059-000018371 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018375 | DLP-059-000018376 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018380 | DLP-059-000018380 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018402 | DLP-059-000018402 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018417 | DLP-059-000018417 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018430 | DLP-059-000018430 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018448 | DLP-059-000018448 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018451 | DLP-059-000018454 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018460 | DLP-059-000018461 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018478 | DLP-059-000018479 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018481 | DLP-059-000018482 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018484 | DLP-059-000018488 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018525 | DLP-059-000018526 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018528 | DLP-059-000018533 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018600 | DLP-059-000018605 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018607 | DLP-059-000018614 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018650 | DLP-059-000018652 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018654 | DLP-059-000018654 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018661 | DLP-059-000018662 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018685 | DLP-059-000018685 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018687 | DLP-059-000018687 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018745 | DLP-059-000018751 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018753 | DLP-059-000018753 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018764 | DLP-059-000018765 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018770 | DLP-059-000018770 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018775 | DLP-059-000018776 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018789 | DLP-059-000018790 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018827 | DLP-059-000018830 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018854 | DLP-059-000018856 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018860 | DLP-059-000018861 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018901 | DLP-059-000018901 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018909 | DLP-059-000018910 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018912 | DLP-059-000018914 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018923 | DLP-059-000018923 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018926 | DLP-059-000018926 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018928 | DLP-059-000018928 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018930 | DLP-059-000018930 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018940 | DLP-059-000018941 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018990 | DLP-059-000018990 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018993 | DLP-059-000018993 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000018996 | DLP-059-000018999 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019005 | DLP-059-000019005 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019007 | DLP-059-000019007 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019011 | DLP-059-000019011 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019023 | DLP-059-000019024 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019026 | DLP-059-000019026 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019042 | DLP-059-000019042 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019070 | DLP-059-000019070 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019087 | DLP-059-000019087 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019089 | DLP-059-000019096 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019098 | DLP-059-000019098 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019101 | DLP-059-000019101 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019107 | DLP-059-000019107 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019147 | DLP-059-000019147 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019149 | DLP-059-000019149 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019152 | DLP-059-000019154 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019244 | DLP-059-000019244 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019267 | DLP-059-000019267 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019269 | DLP-059-000019269 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019274 | DLP-059-000019274 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019296 | DLP-059-000019298 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019303 | DLP-059-000019303 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019310 | DLP-059-000019310 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019312 | DLP-059-000019312 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019320 | DLP-059-000019324 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019332 | DLP-059-000019352 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019354 | DLP-059-000019354 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019367 | DLP-059-000019373 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019376 | DLP-059-000019376 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019391 | DLP-059-000019391 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019393 | DLP-059-000019399 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019401 | DLP-059-000019401 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019403 | DLP-059-000019416 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019418 | DLP-059-000019424 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019427 | DLP-059-000019428 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019430 | DLP-059-000019430 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019458 | DLP-059-000019458 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019469 | DLP-059-000019469 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019489 | DLP-059-000019489 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019491 | DLP-059-000019503 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019505 | DLP-059-000019505 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019507 | DLP-059-000019521 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019550 | DLP-059-000019550 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019570 | DLP-059-000019570 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019604 | DLP-059-000019605 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019617 | DLP-059-000019617 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019676 | DLP-059-000019677 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019693 | DLP-059-000019694 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019696 | DLP-059-000019696 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019720 | DLP-059-000019722 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019760 | DLP-059-000019762 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019768 | DLP-059-000019768 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019787 | DLP-059-000019787 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019789 | DLP-059-000019789 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019794 | DLP-059-000019794 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019804 | DLP-059-000019805 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019840 | DLP-059-000019843 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019852 | DLP-059-000019852 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019856 | DLP-059-000019856 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019874 | DLP-059-000019874 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019891 | DLP-059-000019891 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019895 | DLP-059-000019898 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019925 | DLP-059-000019925 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019951 | DLP-059-000019951 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019953 | DLP-059-000019953 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019960 | DLP-059-000019960 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019963 | DLP-059-000019963 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019996 | DLP-059-000020000 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020030 | DLP-059-000020030 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020070 | DLP-059-000020070 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020110 | DLP-059-000020110 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020233 | DLP-059-000020233 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020263 | DLP-059-000020263 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020265 | DLP-059-000020265 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020268 | DLP-059-000020269 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020294 | DLP-059-000020294 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020310 | DLP-059-000020311 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020321 | DLP-059-000020321 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020370 | DLP-059-000020370 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020428 | DLP-059-000020428 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020507 | DLP-059-000020511 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020521 | DLP-059-000020521 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020559 | DLP-059-000020559 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020561 | DLP-059-000020561 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020564 | DLP-059-000020564 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020585 | DLP-059-000020585 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020588 | DLP-059-000020588 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020633 | DLP-059-000020635 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020647 | DLP-059-000020650 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020658 | DLP-059-000020659 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020672 | DLP-059-000020672 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020674 | DLP-059-000020674 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020690 | DLP-059-000020695 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020697 | DLP-059-000020698 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020706 | DLP-059-000020706 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020723 | DLP-059-000020723 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020726 | DLP-059-000020726 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020774 | DLP-059-000020774 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020802 | DLP-059-000020809 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020811 | DLP-059-000020816 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000020854 | DLP-059-000020864 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020866 | DLP-059-000020867 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020884 | DLP-059-000020885 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020891 | DLP-059-000020891 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020893 | DLP-059-000020893 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020965 | DLP-059-000020968 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020976 | DLP-059-000020978 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020999 | DLP-059-000021003 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021076 | DLP-059-000021077 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021080 | DLP-059-000021081 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021089 | DLP-059-000021090 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021093 | DLP-059-000021103 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021109 | DLP-059-000021109 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021138 | DLP-059-000021140 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021146 | DLP-059-000021146 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021148 | DLP-059-000021152 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021176 | DLP-059-000021176 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021247 | DLP-059-000021247 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021356 | DLP-059-000021356 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021377 | DLP-059-000021377 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021486 | DLP-059-000021487 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021489 | DLP-059-000021490 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021492 | DLP-059-000021492 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021494 | DLP-059-000021495 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021497 | DLP-059-000021497 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021499 | DLP-059-000021499 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021501 | DLP-059-000021501 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021559 | DLP-059-000021559 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021605 | DLP-059-000021605 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021630 | DLP-059-000021630 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021648 | DLP-059-000021648 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021655 | DLP-059-000021655 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021659 | DLP-059-000021659 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021663 | DLP-059-000021664 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021667 | DLP-059-000021667 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021699 | DLP-059-000021699 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021710 | DLP-059-000021710 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021756 | DLP-059-000021756 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021764 | DLP-059-000021764 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021772 | DLP-059-000021772 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021774 | DLP-059-000021774 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021817 | DLP-059-000021818 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021829 | DLP-059-000021829 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021879 | DLP-059-000021879 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021897 | DLP-059-000021900 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021910 | DLP-059-000021910 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021912 | DLP-059-000021916 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021919 | DLP-059-000021919 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021922 | DLP-059-000021924 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021926 | DLP-059-000021926 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021934 | DLP-059-000021934 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021937 | DLP-059-000021941 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021947 | DLP-059-000021954 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021956 | DLP-059-000021960 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021962 | DLP-059-000021963 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021981 | DLP-059-000021981 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022008 | DLP-059-000022008 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022037 | DLP-059-000022037 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022058 | DLP-059-000022058 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022064 | DLP-059-000022064 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022069 | DLP-059-000022069 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022108 | DLP-059-000022108 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022141 | DLP-059-000022141 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022159 | DLP-059-000022159 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022168 | DLP-059-000022168 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022180 | DLP-059-000022180 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022182 | DLP-059-000022182 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022191 | DLP-059-000022193 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022196 | DLP-059-000022196 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022205 | DLP-059-000022205 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022211 | DLP-059-000022211 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022220 | DLP-059-000022220 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022222 | DLP-059-000022222 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022228 | DLP-059-000022228 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022234 | DLP-059-000022237 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022240 | DLP-059-000022240 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022252 | DLP-059-000022252 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022259 | DLP-059-000022259 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022261 | DLP-059-000022261 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022266 | DLP-059-000022267 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022269 | DLP-059-000022269 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022274 | DLP-059-000022275 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022278 | DLP-059-000022280 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022284 | DLP-059-000022287 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022291 | DLP-059-000022291 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022293 | DLP-059-000022308 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022310 | DLP-059-000022310 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022313 | DLP-059-000022315 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022323 | DLP-059-000022323 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022327 | DLP-059-000022327 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022331 | DLP-059-000022331 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022336 | DLP-059-000022336 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022339 | DLP-059-000022339 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022343 | DLP-059-000022344 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022347 | DLP-059-000022349 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022351 | DLP-059-000022353 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022361 | DLP-059-000022364 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022369 | DLP-059-000022369 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022371 | DLP-059-000022375 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022377 | DLP-059-000022378 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022381 | DLP-059-000022381 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022383 | DLP-059-000022383 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022392 | DLP-059-000022392 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022491 | DLP-059-000022491 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022498 | DLP-059-000022498 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022506 | DLP-059-000022506 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022509 | DLP-059-000022509 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022512 | DLP-059-000022512 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022521 | DLP-059-000022522 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022525 | DLP-059-000022525 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022528 | DLP-059-000022528 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022530 | DLP-059-000022530 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022532 | DLP-059-000022532 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022538 | DLP-059-000022538 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022553 | DLP-059-000022553 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022559 | DLP-059-000022559 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022562 | DLP-059-000022563 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022567 | DLP-059-000022567 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022573 | DLP-059-000022573 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022576 | DLP-059-000022576 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022578 | DLP-059-000022578 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022584 | DLP-059-000022588 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022601 | DLP-059-000022608 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022613 | DLP-059-000022617 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022619 | DLP-059-000022623 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022642 | DLP-059-000022643 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022645 | DLP-059-000022645 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022652 | DLP-059-000022652 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022660 | DLP-059-000022660 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022675 | DLP-059-000022675 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022677 | DLP-059-000022677 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022682 | DLP-059-000022682 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022692 | DLP-059-000022692 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022696 | DLP-059-000022697 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022704 | DLP-059-000022704 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022729 | DLP-059-000022729 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022741 | DLP-059-000022741 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022749 | DLP-059-000022749 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022759 | DLP-059-000022759 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022761 | DLP-059-000022761 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022771 | DLP-059-000022771 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022786 | DLP-059-000022790 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022792 | DLP-059-000022792 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022794 | DLP-059-000022795 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022797 | DLP-059-000022800 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022812 | DLP-059-000022812 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022814 | DLP-059-000022814 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022847 | DLP-059-000022847 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022851 | DLP-059-000022853 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022860 | DLP-059-000022860 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022865 | DLP-059-000022867 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022874 | DLP-059-000022874 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022876 | DLP-059-000022883 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022896 | DLP-059-000022897 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022904 | DLP-059-000022904 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022906 | DLP-059-000022906 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022908 | DLP-059-000022909 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022911 | DLP-059-000022912 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022914 | DLP-059-000022915 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022917 | DLP-059-000022919 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022921 | DLP-059-000022923 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022925 | DLP-059-000022925 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022927 | DLP-059-000022928 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022930 | DLP-059-000022932 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022934 | DLP-059-000022934 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022936 | DLP-059-000022938 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022941 | DLP-059-000022941 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022944 | DLP-059-000022944 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022946 | DLP-059-000022950 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022952 | DLP-059-000022954 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022956 | DLP-059-000022956 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022974 | DLP-059-000022974 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022984 | DLP-059-000022986 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022991 | DLP-059-000022991 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023003 | DLP-059-000023003 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023007 | DLP-059-000023007 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023020 | DLP-059-000023024 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023029 | DLP-059-000023029 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023033 | DLP-059-000023033 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023037 | DLP-059-000023037 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023067 | DLP-059-000023067 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023077 | DLP-059-000023077 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023092 | DLP-059-000023092 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023120 | DLP-059-000023120 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023123 | DLP-059-000023125 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023137 | DLP-059-000023137 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023139 | DLP-059-000023139 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023169 | DLP-059-000023169 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023181 | DLP-059-000023181 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023217 | DLP-059-000023217 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023232 | DLP-059-000023232 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023234 | DLP-059-000023237 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023275 | DLP-059-000023275 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023285 | DLP-059-000023292 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023294 | DLP-059-000023294 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023299 | DLP-059-000023300 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023322 | DLP-059-000023325 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023327 | DLP-059-000023357 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023359 | DLP-059-000023365 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023367 | DLP-059-000023367 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023369 | DLP-059-000023369 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023371 | DLP-059-000023371 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023373 | DLP-059-000023373 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023375 | DLP-059-000023376 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023378 | DLP-059-000023390 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023393 | DLP-059-000023393 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023423 | DLP-059-000023423 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023452 | DLP-059-000023462 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023464 | DLP-059-000023493 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023516 | DLP-059-000023519 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023521 | DLP-059-000023522 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023554 | DLP-059-000023554 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023587 | DLP-059-000023587 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023626 | DLP-059-000023626 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023651 | DLP-059-000023651 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023675 | DLP-059-000023675 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023677 | DLP-059-000023678 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023681 | DLP-059-000023681 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023698 | DLP-059-000023698 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023752 | DLP-059-000023752 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023757 | DLP-059-000023757 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023775 | DLP-059-000023784 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023786 | DLP-059-000023786 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023809 | DLP-059-000023810 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023814 | DLP-059-000023814 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023817 | DLP-059-000023817 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023819 | DLP-059-000023819 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023821 | DLP-059-000023822 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023825 | DLP-059-000023826 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023839 | DLP-059-000023841 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023850 | DLP-059-000023881 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023889 | DLP-059-000023894 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023896 | DLP-059-000023897 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023900 | DLP-059-000023900 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023953 | DLP-059-000023953 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023969 | DLP-059-000023970 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023973 | DLP-059-000023973 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024005 | DLP-059-000024005 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024009 | DLP-059-000024009 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024016 | DLP-059-000024016 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000024056 | DLP-059-000024057 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024068 | DLP-059-000024071 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024075 | DLP-059-000024076 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024093 | DLP-059-000024093 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024114 | DLP-059-000024114 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024147 | DLP-059-000024147 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024154 | DLP-059-000024157 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024174 | DLP-059-000024175 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024227 | DLP-059-000024227 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024244 | DLP-059-000024244 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000012 | DLP-063-000000012 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000040 | DLP-063-000000040 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000042 | DLP-063-000000042 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000059 | DLP-063-000000059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000066 | DLP-063-000000066 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000089 | DLP-063-000000090 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000093 | DLP-063-000000093 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000113 | DLP-063-000000113 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000115 | DLP-063-000000115 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000117 | DLP-063-000000118 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000120 | DLP-063-000000120 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000126 | DLP-063-000000126 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000139 | DLP-063-000000139 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000148 | DLP-063-000000148 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000153 | DLP-063-000000153 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000181 | DLP-063-000000181 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000207 | DLP-063-000000207 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000215 | DLP-063-000000215 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000217 | DLP-063-000000217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000220 | DLP-063-000000220 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000228 | DLP-063-000000228 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000231 | DLP-063-000000232 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000245 | DLP-063-000000246 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000265 | DLP-063-000000265 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000301 | DLP-063-000000301 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000305 | DLP-063-000000305 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000309 | DLP-063-000000309 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000319 | DLP-063-000000319 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000323 | DLP-063-000000323 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000338 | DLP-063-000000340 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000361 | DLP-063-000000361 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000401 | DLP-063-000000401 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000469 | DLP-063-000000469 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000474 | DLP-063-000000476 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000496 | DLP-063-000000496 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000499 | DLP-063-000000499 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000510 | DLP-063-000000510 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000514 | DLP-063-000000514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000521 | DLP-063-000000521 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000532 | DLP-063-000000532 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000534 | DLP-063-000000534 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000537 | DLP-063-000000537 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000556 | DLP-063-000000556 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000561 | DLP-063-000000561 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000573 | DLP-063-000000573 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000577 | DLP-063-000000577 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000591 | DLP-063-000000591 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000603 | DLP-063-000000603 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000613 | DLP-063-000000613 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000618 | DLP-063-000000618 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000620 | DLP-063-000000621 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000624 | DLP-063-000000624 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000627 | DLP-063-000000627 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000648 | DLP-063-000000648 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000661 | DLP-063-000000662 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000664 | DLP-063-000000664 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000666 | DLP-063-000000666 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000668 | DLP-063-000000668 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000670 | DLP-063-000000673 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000681 | DLP-063-000000681 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000689 | DLP-063-000000689 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000698 | DLP-063-000000699 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000703 | DLP-063-000000704 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000706 | DLP-063-000000706 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000709 | DLP-063-000000709 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000716 | DLP-063-000000717 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000719 | DLP-063-000000719 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000723 | DLP-063-000000723 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000725 | DLP-063-000000726 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000728 | DLP-063-000000730 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000733 | DLP-063-000000734 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000737 | DLP-063-000000737 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000739 | DLP-063-000000740 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000744 | DLP-063-000000745 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000747 | DLP-063-000000748 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000750 | DLP-063-000000756 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000759 | DLP-063-000000759 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000761 | DLP-063-000000761 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000763 | DLP-063-000000770 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000773 | DLP-063-000000773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000775 | DLP-063-000000775 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000778 | DLP-063-000000779 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000783 | DLP-063-000000783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000785 | DLP-063-000000785 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000787 | DLP-063-000000788 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000793 | DLP-063-000000793 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000796 | DLP-063-000000798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000802 | DLP-063-000000802 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000806 | DLP-063-000000806 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000808 | DLP-063-000000808 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000810 | DLP-063-000000810 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000813 | DLP-063-000000813 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000824 | DLP-063-000000824 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000842 | DLP-063-000000842 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000849 | DLP-063-000000849 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000851 | DLP-063-000000852 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000906 | DLP-063-000000906 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000909 | DLP-063-000000909 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000912 | DLP-063-000000912 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000923 | DLP-063-000000923 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000935 | DLP-063-000000935 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000951 | DLP-063-000000951 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000971 | DLP-063-000000971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000975 | DLP-063-000000975 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000992 | DLP-063-000000992 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001012 | DLP-063-000001012 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001043 | DLP-063-000001043 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001051 | DLP-063-000001051 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001072 | DLP-063-000001072 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001075 | DLP-063-000001075 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000001085 | DLP-063-000001085 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001087 | DLP-063-000001087 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001089 | DLP-063-000001089 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001093 | DLP-063-000001093 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001101 | DLP-063-000001101 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001105 | DLP-063-000001106 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001116 | DLP-063-000001116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001131 | DLP-063-000001131 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001139 | DLP-063-000001139 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001143 | DLP-063-000001143 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000001146 | DLP-063-000001147 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001174 | DLP-063-000001174 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001193 | DLP-063-000001193 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001200 | DLP-063-000001201 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001216 | DLP-063-000001217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001221 | DLP-063-000001222 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001229 | DLP-063-000001229 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001233 | DLP-063-000001234 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001244 | DLP-063-000001244 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001248 | DLP-063-000001248 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000001253 | DLP-063-000001253 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001307 | DLP-063-000001308 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001312 | DLP-063-000001313 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001341 | DLP-063-000001341 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001343 | DLP-063-000001343 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001352 | DLP-063-000001352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001376 | DLP-063-000001376 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001381 | DLP-063-000001395 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001412 | DLP-063-000001412 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001423 | DLP-063-000001423 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000001431 | DLP-063-000001431 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001481 | DLP-063-000001481 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001495 | DLP-063-000001495 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001506 | DLP-063-000001511 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001517 | DLP-063-000001517 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001520 | DLP-063-000001521 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001540 | DLP-063-000001540 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001587 | DLP-063-000001587 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001591 | DLP-063-000001591 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001602 | DLP-063-000001602 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000001607 | DLP-063-000001607 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001610 | DLP-063-000001611 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001617 | DLP-063-000001621 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001636 | DLP-063-000001636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001646 | DLP-063-000001653 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001670 | DLP-063-000001670 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001689 | DLP-063-000001689 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001692 | DLP-063-000001696 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001705 | DLP-063-000001706 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001708 | DLP-063-000001708 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000001718 | DLP-063-000001719 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001747 | DLP-063-000001749 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001753 | DLP-063-000001753 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001790 | DLP-063-000001791 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001821 | DLP-063-000001822 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001841 | DLP-063-000001841 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001850 | DLP-063-000001850 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001853 | DLP-063-000001853 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001855 | DLP-063-000001858 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001862 | DLP-063-000001863 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000001869 | DLP-063-000001870 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001881 | DLP-063-000001881 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001883 | DLP-063-000001884 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001899 | DLP-063-000001899 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001901 | DLP-063-000001901 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001908 | DLP-063-000001916 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001918 | DLP-063-000001918 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001920 | DLP-063-000001923 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001925 | DLP-063-000001927 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001929 | DLP-063-000001929 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000001937 | DLP-063-000001938 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001942 | DLP-063-000001946 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001963 | DLP-063-000001964 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001971 | DLP-063-000001973 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001975 | DLP-063-000001978 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001981 | DLP-063-000001982 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001985 | DLP-063-000001985 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001990 | DLP-063-000001991 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002001 | DLP-063-000002001 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002009 | DLP-063-000002010 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002013 | DLP-063-000002013 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002016 | DLP-063-000002017 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002047 | DLP-063-000002051 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002053 | DLP-063-000002053 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002057 | DLP-063-000002057 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002061 | DLP-063-000002062 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002079 | DLP-063-000002080 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002087 | DLP-063-000002088 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002092 | DLP-063-000002129 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002132 | DLP-063-000002133 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002138 | DLP-063-000002139 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002142 | DLP-063-000002144 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002146 | DLP-063-000002146 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002149 | DLP-063-000002150 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002153 | DLP-063-000002161 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002164 | DLP-063-000002165 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002167 | DLP-063-000002171 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002174 | DLP-063-000002175 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002184 | DLP-063-000002185 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002187 | DLP-063-000002189 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002191 | DLP-063-000002193 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002195 | DLP-063-000002195 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002197 | DLP-063-000002198 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002203 | DLP-063-000002204 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002207 | DLP-063-000002210 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002236 | DLP-063-000002236 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002239 | DLP-063-000002239 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002254 | DLP-063-000002254 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002258 | DLP-063-000002259 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002262 | DLP-063-000002262 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002265 | DLP-063-000002266 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002304 | DLP-063-000002305 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002308 | DLP-063-000002309 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002349 | DLP-063-000002356 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002358 | DLP-063-000002358 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002364 | DLP-063-000002371 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002388 | DLP-063-000002389 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002392 | DLP-063-000002392 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002409 | DLP-063-000002409 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002411 | DLP-063-000002411 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002443 | DLP-063-000002452 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002478 | DLP-063-000002506 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002508 | DLP-063-000002510 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002546 | DLP-063-000002546 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002576 | DLP-063-000002577 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002582 | DLP-063-000002583 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002600 | DLP-063-000002601 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002607 | DLP-063-000002609 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002683 | DLP-063-000002684 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002687 | DLP-063-000002688 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002692 | DLP-063-000002697 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002747 | DLP-063-000002747 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002752 | DLP-063-000002753 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002758 | DLP-063-000002758 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002764 | DLP-063-000002764 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002782 | DLP-063-000002783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002786 | DLP-063-000002799 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002810 | DLP-063-000002814 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002819 | DLP-063-000002820 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002824 | DLP-063-000002824 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002827 | DLP-063-000002828 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002831 | DLP-063-000002831 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002838 | DLP-063-000002840 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002858 | DLP-063-000002858 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002871 | DLP-063-000002874 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002879 | DLP-063-000002880 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002897 | DLP-063-000002897 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002899 | DLP-063-000002927 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002960 | DLP-063-000002960 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002971 | DLP-063-000002971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002991 | DLP-063-000002991 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002995 | DLP-063-000002995 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003014 | DLP-063-000003014 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003029 | DLP-063-000003029 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003034 | DLP-063-000003034 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003036 | DLP-063-000003037 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003062 | DLP-063-000003062 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003073 | DLP-063-000003073 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003105 | DLP-063-000003105 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003129 | DLP-063-000003129 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003151 | DLP-063-000003152 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003159 | DLP-063-000003159 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003161 | DLP-063-000003162 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003179 | DLP-063-000003179 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003191 | DLP-063-000003191 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003206 | DLP-063-000003206 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003221 | DLP-063-000003221 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003224 | DLP-063-000003224 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003228 | DLP-063-000003228 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003230 | DLP-063-000003230 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003238 | DLP-063-000003238 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003249 | DLP-063-000003249 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003251 | DLP-063-000003251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003259 | DLP-063-000003259 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003271 | DLP-063-000003272 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003282 | DLP-063-000003282 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003296 | DLP-063-000003297 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003312 | DLP-063-000003312 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003321 | DLP-063-000003322 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003333 | DLP-063-000003338 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003361 | DLP-063-000003361 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003363 | DLP-063-000003363 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003372 | DLP-063-000003372 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003388 | DLP-063-000003388 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003403 | DLP-063-000003403 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003409 | DLP-063-000003409 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003422 | DLP-063-000003422 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003438 | DLP-063-000003438 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003465 | DLP-063-000003470 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003483 | DLP-063-000003483 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003498 | DLP-063-000003499 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003506 | DLP-063-000003506 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003521 | DLP-063-000003521 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003556 | DLP-063-000003557 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003621 | DLP-063-000003621 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003626 | DLP-063-000003627 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003629 | DLP-063-000003629 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003631 | DLP-063-000003631 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003633 | DLP-063-000003633 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003636 | DLP-063-000003636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003639 | DLP-063-000003644 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003654 | DLP-063-000003655 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003667 | DLP-063-000003667 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003669 | DLP-063-000003669 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003672 | DLP-063-000003672 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003674 | DLP-063-000003674 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003690 | DLP-063-000003692 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003706 | DLP-063-000003706 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003724 | DLP-063-000003732 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003744 | DLP-063-000003744 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003746 | DLP-063-000003746 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003763 | DLP-063-000003763 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003779 | DLP-063-000003780 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003784 | DLP-063-000003784 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003786 | DLP-063-000003786 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003797 | DLP-063-000003797 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003804 | DLP-063-000003805 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003807 | DLP-063-000003808 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003863 | DLP-063-000003863 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003865 | DLP-063-000003865 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000003869 | DLP-063-000003870 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003893 | DLP-063-000003893 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003904 | DLP-063-000003904 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003923 | DLP-063-000003923 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003930 | DLP-063-000003930 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003946 | DLP-063-000003946 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003969 | DLP-063-000003969 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003983 | DLP-063-000003984 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003993 | DLP-063-000003993 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003996 | DLP-063-000003996 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004001 | DLP-063-000004001 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004019 | DLP-063-000004020 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004043 | DLP-063-000004044 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004046 | DLP-063-000004046 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004054 | DLP-063-000004054 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004062 | DLP-063-000004062 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004064 | DLP-063-000004064 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004066 | DLP-063-000004066 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004082 | DLP-063-000004082 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004087 | DLP-063-000004087 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004118 | DLP-063-000004118 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004125 | DLP-063-000004125 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004135 | DLP-063-000004135 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004140 | DLP-063-000004140 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004155 | DLP-063-000004155 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004164 | DLP-063-000004164 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004167 | DLP-063-000004167 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004203 | DLP-063-000004204 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004249 | DLP-063-000004249 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004253 | DLP-063-000004253 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004269 | DLP-063-000004269 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004272 | DLP-063-000004272 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004281 | DLP-063-000004281 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004283 | DLP-063-000004283 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004295 | DLP-063-000004295 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004300 | DLP-063-000004300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004307 | DLP-063-000004307 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004317 | DLP-063-000004317 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004323 | DLP-063-000004323 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004350 | DLP-063-000004350 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004355 | DLP-063-000004362 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004366 | DLP-063-000004368 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004371 | DLP-063-000004371 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004404 | DLP-063-000004404 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004418 | DLP-063-000004418 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004425 | DLP-063-000004426 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004455 | DLP-063-000004455 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004461 | DLP-063-000004462 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004474 | DLP-063-000004474 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004478 | DLP-063-000004478 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004483 | DLP-063-000004483 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004497 | DLP-063-000004497 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004499 | DLP-063-000004499 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004502 | DLP-063-000004503 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004510 | DLP-063-000004512 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004514 | DLP-063-000004514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004525 | DLP-063-000004525 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004542 | DLP-063-000004542 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004544 | DLP-063-000004544 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004546 | DLP-063-000004546 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004562 | DLP-063-000004562 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004565 | DLP-063-000004568 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004585 | DLP-063-000004585 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004591 | DLP-063-000004591 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004594 | DLP-063-000004594 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004606 | DLP-063-000004606 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004629 | DLP-063-000004629 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004634 | DLP-063-000004634 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004648 | DLP-063-000004648 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004661 | DLP-063-000004661 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004676 | DLP-063-000004678 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004693 | DLP-063-000004693 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004698 | DLP-063-000004698 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004717 | DLP-063-000004718 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004723 | DLP-063-000004723 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004725 | DLP-063-000004725 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004744 | DLP-063-000004744 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004783 | DLP-063-000004783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004793 | DLP-063-000004793 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004798 | DLP-063-000004798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004841 | DLP-063-000004841 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004852 | DLP-063-000004852 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004884 | DLP-063-000004884 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004897 | DLP-063-000004897 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004899 | DLP-063-000004899 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004910 | DLP-063-000004910 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004912 | DLP-063-000004912 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004941 | DLP-063-000004942 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004951 | DLP-063-000004951 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004976 | DLP-063-000004976 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004980 | DLP-063-000004980 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005017 | DLP-063-000005017 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005030 | DLP-063-000005030 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005035 | DLP-063-000005036 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005044 | DLP-063-000005044 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005080 | DLP-063-000005080 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005102 | DLP-063-000005102 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005119 | DLP-063-000005119 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005141 | DLP-063-000005142 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005159 | DLP-063-000005160 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005180 | DLP-063-000005180 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005203 | DLP-063-000005203 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005208 | DLP-063-000005208 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005216 | DLP-063-000005217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005219 | DLP-063-000005219 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005233 | DLP-063-000005233 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005235 | DLP-063-000005235 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005242 | DLP-063-000005243 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005248 | DLP-063-000005249 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005274 | DLP-063-000005274 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005305 | DLP-063-000005305 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005309 | DLP-063-000005309 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005343 | DLP-063-000005343 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005365 | DLP-063-000005365 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005376 | DLP-063-000005376 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005426 | DLP-063-000005426 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005428 | DLP-063-000005428 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005446 | DLP-063-000005447 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005449 | DLP-063-000005449 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005463 | DLP-063-000005463 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005465 | DLP-063-000005465 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005468 | DLP-063-000005468 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005481 | DLP-063-000005481 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005494 | DLP-063-000005494 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005513 | DLP-063-000005513 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005520 | DLP-063-000005521 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005537 | DLP-063-000005538 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005544 | DLP-063-000005544 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005546 | DLP-063-000005546 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005550 | DLP-063-000005550 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005553 | DLP-063-000005553 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005563 | DLP-063-000005563 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005565 | DLP-063-000005565 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005576 | DLP-063-000005576 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005581 | DLP-063-000005581 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005587 | DLP-063-000005587 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005589 | DLP-063-000005592 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005599 | DLP-063-000005599 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005601 | DLP-063-000005601 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005605 | DLP-063-000005605 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005609 | DLP-063-000005609 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005620 | DLP-063-000005620 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005642 | DLP-063-000005643 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005645 | DLP-063-000005645 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005647 | DLP-063-000005647 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005653 | DLP-063-000005653 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005655 | DLP-063-000005655 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005662 | DLP-063-000005662 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005674 | DLP-063-000005674 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005695 | DLP-063-000005695 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005712 | DLP-063-000005712 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005714 | DLP-063-000005716 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005719 | DLP-063-000005721 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005725 | DLP-063-000005725 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005727 | DLP-063-000005735 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005747 | DLP-063-000005752 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005763 | DLP-063-000005763 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005767 | DLP-063-000005767 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005779 | DLP-063-000005779 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005785 | DLP-063-000005785 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005799 | DLP-063-000005799 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005801 | DLP-063-000005801 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005806 | DLP-063-000005806 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005810 | DLP-063-000005811 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005816 | DLP-063-000005816 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005820 | DLP-063-000005820 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005826 | DLP-063-000005826 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005844 | DLP-063-000005845 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005847 | DLP-063-000005848 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005851 | DLP-063-000005853 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005869 | DLP-063-000005869 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005871 | DLP-063-000005872 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005874 | DLP-063-000005880 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005894 | DLP-063-000005894 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005900 | DLP-063-000005901 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005910 | DLP-063-000005910 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005926 | DLP-063-000005926 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005936 | DLP-063-000005936 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005940 | DLP-063-000005940 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005946 | DLP-063-000005946 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005955 | DLP-063-000005955 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005967 | DLP-063-000005967 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005992 | DLP-063-000005993 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006006 | DLP-063-000006006 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006008 | DLP-063-000006009 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006012 | DLP-063-000006012 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006022 | DLP-063-000006035 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006039 | DLP-063-000006040 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006062 | DLP-063-000006062 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006064 | DLP-063-000006066 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006069 | DLP-063-000006069 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006086 | DLP-063-000006086 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006092 | DLP-063-000006092 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006098 | DLP-063-000006098 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006105 | DLP-063-000006107 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006142 | DLP-063-000006142 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006164 | DLP-063-000006164 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006166 | DLP-063-000006166 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006169 | DLP-063-000006169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006171 | DLP-063-000006171 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006173 | DLP-063-000006173 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006194 | DLP-063-000006195 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006197 | DLP-063-000006197 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006202 | DLP-063-000006202 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006209 | DLP-063-000006209 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006216 | DLP-063-000006216 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006222 | DLP-063-000006222 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006237 | DLP-063-000006237 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006243 | DLP-063-000006243 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006245 | DLP-063-000006245 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006254 | DLP-063-000006254 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006257 | DLP-063-000006257 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006263 | DLP-063-000006263 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006283 | DLP-063-000006283 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006296 | DLP-063-000006297 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006299 | DLP-063-000006299 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006309 | DLP-063-000006309 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006320 | DLP-063-000006320 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006331 | DLP-063-000006331 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006341 | DLP-063-000006342 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006355 | DLP-063-000006355 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006378 | DLP-063-000006378 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006387 | DLP-063-000006387 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006401 | DLP-063-000006401 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006415 | DLP-063-000006415 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006419 | DLP-063-000006419 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006425 | DLP-063-000006425 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006430 | DLP-063-000006430 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006435 | DLP-063-000006435 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006437 | DLP-063-000006437 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006449 | DLP-063-000006449 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006477 | DLP-063-000006479 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006488 | DLP-063-000006488 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006491 | DLP-063-000006491 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006504 | DLP-063-000006504 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006514 | DLP-063-000006514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006528 | DLP-063-000006528 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006562 | DLP-063-000006562 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006582 | DLP-063-000006582 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006587 | DLP-063-000006590 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006592 | DLP-063-000006593 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006600 | DLP-063-000006600 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006611 | DLP-063-000006611 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006613 | DLP-063-000006613 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006619 | DLP-063-000006619 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006621 | DLP-063-000006622 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006627 | DLP-063-000006627 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006632 | DLP-063-000006632 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006636 | DLP-063-000006636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006642 | DLP-063-000006642 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006656 | DLP-063-000006656 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006683 | DLP-063-000006683 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006701 | DLP-063-000006702 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006707 | DLP-063-000006707 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006712 | DLP-063-000006712 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006715 | DLP-063-000006715 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006719 | DLP-063-000006719 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006757 | DLP-063-000006757 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006771 | DLP-063-000006771 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006774 | DLP-063-000006774 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006780 | DLP-063-000006780 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006784 | DLP-063-000006784 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006788 | DLP-063-000006788 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006796 | DLP-063-000006796 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006802 | DLP-063-000006802 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006831 | DLP-063-000006831 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006835 | DLP-063-000006835 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006840 | DLP-063-000006840 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006858 | DLP-063-000006858 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006867 | DLP-063-000006867 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006883 | DLP-063-000006883 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006886 | DLP-063-000006886 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006922 | DLP-063-000006922 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006926 | DLP-063-000006926 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006944 | DLP-063-000006944 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006977 | DLP-063-000006977 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006985 | DLP-063-000006985 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007020 | DLP-063-000007021 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007042 | DLP-063-000007042 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007050 | DLP-063-000007050 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007054 | DLP-063-000007055 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007058 | DLP-063-000007059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007117 | DLP-063-000007117 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007138 | DLP-063-000007138 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007148 | DLP-063-000007150 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007169 | DLP-063-000007169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007190 | DLP-063-000007190 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007195 | DLP-063-000007195 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007205 | DLP-063-000007205 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007213 | DLP-063-000007213 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007244 | DLP-063-000007244 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007248 | DLP-063-000007248 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007273 | DLP-063-000007273 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007319 | DLP-063-000007319 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007347 | DLP-063-000007347 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007349 | DLP-063-000007349 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007358 | DLP-063-000007359 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007364 | DLP-063-000007364 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007367 | DLP-063-000007367 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007399 | DLP-063-000007399 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007436 | DLP-063-000007436 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007443 | DLP-063-000007443 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007452 | DLP-063-000007452 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007455 | DLP-063-000007455 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007458 | DLP-063-000007458 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007483 | DLP-063-000007483 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007496 | DLP-063-000007496 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007507 | DLP-063-000007507 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007533 | DLP-063-000007533 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007544 | DLP-063-000007544 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007546 | DLP-063-000007549 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007551 | DLP-063-000007552 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007555 | DLP-063-000007556 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007565 | DLP-063-000007565 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007578 | DLP-063-000007578 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007585 | DLP-063-000007586 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007589 | DLP-063-000007589 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007592 | DLP-063-000007592 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007598 | DLP-063-000007598 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007602 | DLP-063-000007603 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007605 | DLP-063-000007605 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007622 | DLP-063-000007622 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007653 | DLP-063-000007653 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007659 | DLP-063-000007659 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007661 | DLP-063-000007661 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007673 | DLP-063-000007673 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007675 | DLP-063-000007675 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007681 | DLP-063-000007681 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007686 | DLP-063-000007686 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007688 | DLP-063-000007688 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007694 | DLP-063-000007694 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007723 | DLP-063-000007723 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007741 | DLP-063-000007741 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007747 | DLP-063-000007747 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007762 | DLP-063-000007762 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007778 | DLP-063-000007778 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007780 | DLP-063-000007780 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007783 | DLP-063-000007783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007800 | DLP-063-000007800 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007817 | DLP-063-000007817 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007820 | DLP-063-000007820 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007889 | DLP-063-000007889 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007897 | DLP-063-000007897 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007914 | DLP-063-000007916 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007919 | DLP-063-000007919 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007926 | DLP-063-000007926 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007928 | DLP-063-000007928 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007933 | DLP-063-000007933 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007937 | DLP-063-000007937 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007958 | DLP-063-000007958 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000007973 | DLP-063-000007973 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007989 | DLP-063-000007989 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007993 | DLP-063-000007994 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007998 | DLP-063-000007998 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008000 | DLP-063-000008000 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008003 | DLP-063-000008003 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008009 | DLP-063-000008009 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008011 | DLP-063-000008011 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008016 | DLP-063-000008017 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008021 | DLP-063-000008021 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008025 | DLP-063-000008026 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008032 | DLP-063-000008032 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008043 | DLP-063-000008043 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008048 | DLP-063-000008048 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008060 | DLP-063-000008060 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008080 | DLP-063-000008081 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008088 | DLP-063-000008089 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008093 | DLP-063-000008094 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008099 | DLP-063-000008099 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008119 | DLP-063-000008119 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008138 | DLP-063-000008138 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008150 | DLP-063-000008150 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008158 | DLP-063-000008158 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008164 | DLP-063-000008164 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008171 | DLP-063-000008171 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008178 | DLP-063-000008178 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008197 | DLP-063-000008197 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008208 | DLP-063-000008208 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008224 | DLP-063-000008224 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008228 | DLP-063-000008228 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008245 | DLP-063-000008245 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008256 | DLP-063-000008256 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008259 | DLP-063-000008259 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008277 | DLP-063-000008277 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008292 | DLP-063-000008292 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008296 | DLP-063-000008296 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008298 | DLP-063-000008298 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008303 | DLP-063-000008303 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008331 | DLP-063-000008331 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008334 | DLP-063-000008334 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008343 | DLP-063-000008343 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008351 | DLP-063-000008351 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008353 | DLP-063-000008353 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008359 | DLP-063-000008359 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008364 | DLP-063-000008365 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008375 | DLP-063-000008375 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008394 | DLP-063-000008394 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008396 | DLP-063-000008396 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008400 | DLP-063-000008400 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008409 | DLP-063-000008409 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG L**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008419 | DLP-063-000008419 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008421 | DLP-063-000008422 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008443 | DLP-063-000008443 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008446 | DLP-063-000008446 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008455 | DLP-063-000008455 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008474 | DLP-063-000008474 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008517 | DLP-063-000008517 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008519 | DLP-063-000008519 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008526 | DLP-063-000008527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008536 | DLP-063-000008536 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008552 | DLP-063-000008553 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008558 | DLP-063-000008558 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008587 | DLP-063-000008587 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008593 | DLP-063-000008593 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008607 | DLP-063-000008608 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008618 | DLP-063-000008618 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008626 | DLP-063-000008626 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008637 | DLP-063-000008637 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008648 | DLP-063-000008648 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008659 | DLP-063-000008659 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008666 | DLP-063-000008666 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008670 | DLP-063-000008670 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008723 | DLP-063-000008725 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008736 | DLP-063-000008736 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008747 | DLP-063-000008747 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008758 | DLP-063-000008759 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008761 | DLP-063-000008763 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008771 | DLP-063-000008771 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008776 | DLP-063-000008776 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008799 | DLP-063-000008800 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008814 | DLP-063-000008814 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008817 | DLP-063-000008817 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008829 | DLP-063-000008829 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008831 | DLP-063-000008831 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008836 | DLP-063-000008837 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008851 | DLP-063-000008851 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008861 | DLP-063-000008861 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008872 | DLP-063-000008872 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008877 | DLP-063-000008877 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008880 | DLP-063-000008880 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008883 | DLP-063-000008883 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008889 | DLP-063-000008891 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008927 | DLP-063-000008927 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008949 | DLP-063-000008949 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008963 | DLP-063-000008963 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008973 | DLP-063-000008973 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008985 | DLP-063-000008985 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009010 | DLP-063-000009011 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009039 | DLP-063-000009039 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009046 | DLP-063-000009046 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009052 | DLP-063-000009052 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009064 | DLP-063-000009064 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009078 | DLP-063-000009078 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009080 | DLP-063-000009080 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009107 | DLP-063-000009107 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009111 | DLP-063-000009111 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009122 | DLP-063-000009122 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009132 | DLP-063-000009132 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009134 | DLP-063-000009134 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009149 | DLP-063-000009149 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009151 | DLP-063-000009151 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009155 | DLP-063-000009155 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009157 | DLP-063-000009157 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009162 | DLP-063-000009162 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009164 | DLP-063-000009164 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009169 | DLP-063-000009171 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009179 | DLP-063-000009179 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009181 | DLP-063-000009182 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009196 | DLP-063-000009197 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009212 | DLP-063-000009212 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009219 | DLP-063-000009219 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009252 | DLP-063-000009252 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009263 | DLP-063-000009264 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009279 | DLP-063-000009279 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009296 | DLP-063-000009296 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009326 | DLP-063-000009326 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009329 | DLP-063-000009329 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009369 | DLP-063-000009369 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009372 | DLP-063-000009372 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009387 | DLP-063-000009387 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009407 | DLP-063-000009407 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009420 | DLP-063-000009420 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009429 | DLP-063-000009430 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009432 | DLP-063-000009432 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009443 | DLP-063-000009444 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009484 | DLP-063-000009484 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009494 | DLP-063-000009494 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009502 | DLP-063-000009502 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009514 | DLP-063-000009514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009526 | DLP-063-000009526 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009533 | DLP-063-000009534 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009539 | DLP-063-000009539 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009555 | DLP-063-000009555 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009557 | DLP-063-000009557 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009571 | DLP-063-000009571 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009574 | DLP-063-000009574 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009578 | DLP-063-000009578 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009580 | DLP-063-000009580 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009583 | DLP-063-000009583 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009615 | DLP-063-000009615 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009619 | DLP-063-000009619 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009623 | DLP-063-000009623 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009626 | DLP-063-000009626 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009634 | DLP-063-000009634 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009636 | DLP-063-000009636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009638 | DLP-063-000009638 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009642 | DLP-063-000009642 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009652 | DLP-063-000009652 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009672 | DLP-063-000009672 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009675 | DLP-063-000009675 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009686 | DLP-063-000009687 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009690 | DLP-063-000009690 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009693 | DLP-063-000009694 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009714 | DLP-063-000009714 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009722 | DLP-063-000009722 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009726 | DLP-063-000009726 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009752 | DLP-063-000009752 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009756 | DLP-063-000009756 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009762 | DLP-063-000009762 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009764 | DLP-063-000009765 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009778 | DLP-063-000009778 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009781 | DLP-063-000009781 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009785 | DLP-063-000009786 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009824 | DLP-063-000009824 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009838 | DLP-063-000009838 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009843 | DLP-063-000009843 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009847 | DLP-063-000009847 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009856 | DLP-063-000009856 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009886 | DLP-063-000009886 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009889 | DLP-063-000009889 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009907 | DLP-063-000009907 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009916 | DLP-063-000009916 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009935 | DLP-063-000009935 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009937 | DLP-063-000009937 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009957 | DLP-063-000009958 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009961 | DLP-063-000009961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010007 | DLP-063-000010008 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010020 | DLP-063-000010020 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010037 | DLP-063-000010037 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010056 | DLP-063-000010056 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010091 | DLP-063-000010091 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010104 | DLP-063-000010105 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010109 | DLP-063-000010109 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010115 | DLP-063-000010115 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010124 | DLP-063-000010124 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010132 | DLP-063-000010132 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010141 | DLP-063-000010141 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010143 | DLP-063-000010143 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010160 | DLP-063-000010160 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010177 | DLP-063-000010177 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010193 | DLP-063-000010194 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010201 | DLP-063-000010201 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010205 | DLP-063-000010205 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010251 | DLP-063-000010251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010254 | DLP-063-000010254 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010263 | DLP-063-000010264 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010266 | DLP-063-000010266 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010268 | DLP-063-000010269 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010274 | DLP-063-000010275 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010281 | DLP-063-000010281 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010293 | DLP-063-000010293 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010311 | DLP-063-000010311 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010318 | DLP-063-000010318 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010320 | DLP-063-000010320 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010324 | DLP-063-000010324 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010336 | DLP-063-000010336 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010356 | DLP-063-000010358 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010374 | DLP-063-000010375 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010381 | DLP-063-000010381 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010393 | DLP-063-000010393 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010396 | DLP-063-000010396 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010402 | DLP-063-000010402 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010406 | DLP-063-000010406 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010415 | DLP-063-000010415 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010431 | DLP-063-000010431 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010433 | DLP-063-000010433 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010435 | DLP-063-000010435 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010440 | DLP-063-000010440 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010450 | DLP-063-000010450 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010456 | DLP-063-000010456 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010492 | DLP-063-000010492 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010500 | DLP-063-000010500 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010508 | DLP-063-000010508 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010537 | DLP-063-000010537 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010541 | DLP-063-000010541 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010559 | DLP-063-000010560 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010569 | DLP-063-000010569 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010589 | DLP-063-000010589 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010595 | DLP-063-000010595 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010616 | DLP-063-000010616 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010619 | DLP-063-000010619 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010654 | DLP-063-000010654 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010680 | DLP-063-000010680 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010687 | DLP-063-000010687 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010696 | DLP-063-000010696 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010703 | DLP-063-000010703 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010713 | DLP-063-000010713 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010760 | DLP-063-000010760 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010769 | DLP-063-000010771 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010780 | DLP-063-000010780 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010810 | DLP-063-000010810 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010812 | DLP-063-000010812 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010821 | DLP-063-000010821 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010828 | DLP-063-000010828 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010838 | DLP-063-000010838 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010850 | DLP-063-000010850 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010869 | DLP-063-000010869 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010892 | DLP-063-000010892 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010897 | DLP-063-000010897 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010910 | DLP-063-000010911 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000010920 | DLP-063-000010920 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010925 | DLP-063-000010925 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010945 | DLP-063-000010945 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010953 | DLP-063-000010953 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010964 | DLP-063-000010965 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010967 | DLP-063-000010967 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010971 | DLP-063-000010971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010976 | DLP-063-000010976 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010978 | DLP-063-000010978 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010993 | DLP-063-000010993 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011002 | DLP-063-000011002 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011024 | DLP-063-000011024 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011026 | DLP-063-000011026 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011030 | DLP-063-000011030 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011035 | DLP-063-000011035 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011051 | DLP-063-000011051 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011062 | DLP-063-000011062 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011082 | DLP-063-000011082 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011091 | DLP-063-000011093 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011108 | DLP-063-000011108 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011111 | DLP-063-000011111 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011113 | DLP-063-000011113 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011132 | DLP-063-000011132 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011150 | DLP-063-000011151 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011153 | DLP-063-000011153 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011161 | DLP-063-000011162 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011169 | DLP-063-000011169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011178 | DLP-063-000011178 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011223 | DLP-063-000011223 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011252 | DLP-063-000011252 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011257 | DLP-063-000011257 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011259 | DLP-063-000011259 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011274 | DLP-063-000011274 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011278 | DLP-063-000011278 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011284 | DLP-063-000011284 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011295 | DLP-063-000011296 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011307 | DLP-063-000011307 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011375 | DLP-063-000011375 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011391 | DLP-063-000011391 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011395 | DLP-063-000011395 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011410 | DLP-063-000011410 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011422 | DLP-063-000011422 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011435 | DLP-063-000011435 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011446 | DLP-063-000011446 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011477 | DLP-063-000011477 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011499 | DLP-063-000011499 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011503 | DLP-063-000011503 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011536 | DLP-063-000011536 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011567 | DLP-063-000011567 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011569 | DLP-063-000011569 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011571 | DLP-063-000011571 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011611 | DLP-063-000011611 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011616 | DLP-063-000011616 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011624 | DLP-063-000011625 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011637 | DLP-063-000011637 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011681 | DLP-063-000011681 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011690 | DLP-063-000011690 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011708 | DLP-063-000011708 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011711 | DLP-063-000011712 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011720 | DLP-063-000011720 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011729 | DLP-063-000011729 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011750 | DLP-063-000011750 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011771 | DLP-063-000011771 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011773 | DLP-063-000011773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011788 | DLP-063-000011788 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011798 | DLP-063-000011798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011838 | DLP-063-000011839 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011874 | DLP-063-000011874 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011896 | DLP-063-000011899 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011901 | DLP-063-000011901 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011911 | DLP-063-000011911 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011914 | DLP-063-000011914 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011917 | DLP-063-000011917 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011921 | DLP-063-000011921 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011923 | DLP-063-000011923 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011925 | DLP-063-000011925 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011928 | DLP-063-000011928 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011940 | DLP-063-000011941 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011953 | DLP-063-000011954 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011965 | DLP-063-000011965 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000011969 | DLP-063-000011969 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011988 | DLP-063-000011988 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011990 | DLP-063-000011990 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011993 | DLP-063-000011993 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012004 | DLP-063-000012004 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012019 | DLP-063-000012020 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012034 | DLP-063-000012034 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012036 | DLP-063-000012036 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012048 | DLP-063-000012048 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012054 | DLP-063-000012054 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012097 | DLP-063-000012097 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012101 | DLP-063-000012101 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012104 | DLP-063-000012104 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012117 | DLP-063-000012117 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012126 | DLP-063-000012126 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012128 | DLP-063-000012129 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012132 | DLP-063-000012132 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012164 | DLP-063-000012164 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012166 | DLP-063-000012166 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012173 | DLP-063-000012173 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012178 | DLP-063-000012179 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012219 | DLP-063-000012219 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012224 | DLP-063-000012224 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012229 | DLP-063-000012229 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012232 | DLP-063-000012232 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012243 | DLP-063-000012243 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012270 | DLP-063-000012270 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012278 | DLP-063-000012278 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012336 | DLP-063-000012336 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012340 | DLP-063-000012340 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012347 | DLP-063-000012347 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012352 | DLP-063-000012352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012355 | DLP-063-000012355 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012365 | DLP-063-000012365 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012368 | DLP-063-000012368 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012397 | DLP-063-000012397 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012429 | DLP-063-000012430 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012434 | DLP-063-000012434 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012444 | DLP-063-000012444 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012447 | DLP-063-000012447 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012474 | DLP-063-000012474 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012497 | DLP-063-000012497 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012499 | DLP-063-000012499 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012506 | DLP-063-000012506 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012528 | DLP-063-000012528 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012537 | DLP-063-000012537 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012542 | DLP-063-000012542 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012554 | DLP-063-000012554 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012580 | DLP-063-000012580 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012582 | DLP-063-000012582 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012584 | DLP-063-000012586 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012590 | DLP-063-000012590 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012604 | DLP-063-000012604 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012630 | DLP-063-000012630 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012644 | DLP-063-000012644 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012662 | DLP-063-000012662 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012664 | DLP-063-000012664 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012674 | DLP-063-000012674 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012677 | DLP-063-000012677 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012694 | DLP-063-000012694 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012696 | DLP-063-000012696 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012714 | DLP-063-000012714 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012739 | DLP-063-000012739 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012753 | DLP-063-000012753 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012782 | DLP-063-000012782 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012797 | DLP-063-000012798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012821 | DLP-063-000012821 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012830 | DLP-063-000012830 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012835 | DLP-063-000012835 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012877 | DLP-063-000012877 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012883 | DLP-063-000012883 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012903 | DLP-063-000012903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012911 | DLP-063-000012911 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012932 | DLP-063-000012932 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012986 | DLP-063-000012986 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013019 | DLP-063-000013019 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013027 | DLP-063-000013027 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013033 | DLP-063-000013033 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013051 | DLP-063-000013051 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013070 | DLP-063-000013070 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000013081 | DLP-063-000013081 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013129 | DLP-063-000013131 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013167 | DLP-063-000013167 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013172 | DLP-063-000013172 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013202 | DLP-063-000013202 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013215 | DLP-063-000013215 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013220 | DLP-063-000013220 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013241 | DLP-063-000013241 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013252 | DLP-063-000013252 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013275 | DLP-063-000013276 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000013278 | DLP-063-000013278 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013283 | DLP-063-000013283 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013294 | DLP-063-000013294 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013315 | DLP-063-000013317 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013327 | DLP-063-000013328 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013337 | DLP-063-000013337 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013340 | DLP-063-000013343 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013409 | DLP-063-000013410 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013423 | DLP-063-000013423 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013429 | DLP-063-000013430 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000013433 | DLP-063-000013434 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013487 | DLP-063-000013487 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013492 | DLP-063-000013492 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013506 | DLP-063-000013506 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013526 | DLP-063-000013526 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013570 | DLP-063-000013570 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013625 | DLP-063-000013625 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013662 | DLP-063-000013662 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013763 | DLP-063-000013763 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013823 | DLP-063-000013823 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000013826 | DLP-063-000013826 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013828 | DLP-063-000013830 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013855 | DLP-063-000013855 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013864 | DLP-063-000013864 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013889 | DLP-063-000013889 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013921 | DLP-063-000013921 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013950 | DLP-063-000013952 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013956 | DLP-063-000013957 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013960 | DLP-063-000013960 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013966 | DLP-063-000013966 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000013970 | DLP-063-000013971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013975 | DLP-063-000013975 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014039 | DLP-063-000014039 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014050 | DLP-063-000014050 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014058 | DLP-063-000014058 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014107 | DLP-063-000014107 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014112 | DLP-063-000014112 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014148 | DLP-063-000014148 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014310 | DLP-063-000014310 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014326 | DLP-063-000014326 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000014350 | DLP-063-000014350 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014388 | DLP-063-000014388 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014391 | DLP-063-000014391 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014452 | DLP-063-000014452 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014472 | DLP-063-000014472 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014474 | DLP-063-000014474 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014493 | DLP-063-000014493 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014496 | DLP-063-000014496 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014519 | DLP-063-000014519 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014525 | DLP-063-000014525 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000014527 | DLP-063-000014528 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014554 | DLP-063-000014554 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014590 | DLP-063-000014590 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014616 | DLP-063-000014616 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014672 | DLP-063-000014672 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014724 | DLP-063-000014724 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014743 | DLP-063-000014743 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014774 | DLP-063-000014774 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014782 | DLP-063-000014782 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014784 | DLP-063-000014784 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000014795 | DLP-063-000014796 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014818 | DLP-063-000014818 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014829 | DLP-063-000014829 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014835 | DLP-063-000014835 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014860 | DLP-063-000014860 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014870 | DLP-063-000014870 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014875 | DLP-063-000014876 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014903 | DLP-063-000014903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014925 | DLP-063-000014925 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014933 | DLP-063-000014933 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000014939 | DLP-063-000014939 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014991 | DLP-063-000014991 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015024 | DLP-063-000015024 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015074 | DLP-063-000015074 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015096 | DLP-063-000015096 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015119 | DLP-063-000015119 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015130 | DLP-063-000015130 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015132 | DLP-063-000015132 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015140 | DLP-063-000015140 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015161 | DLP-063-000015161 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000015168 | DLP-063-000015168 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015199 | DLP-063-000015200 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015203 | DLP-063-000015203 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015244 | DLP-063-000015244 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015250 | DLP-063-000015250 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015259 | DLP-063-000015259 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015271 | DLP-063-000015271 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015340 | DLP-063-000015340 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015374 | DLP-063-000015374 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015386 | DLP-063-000015386 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000015389 | DLP-063-000015389 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015404 | DLP-063-000015404 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015422 | DLP-063-000015422 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015441 | DLP-063-000015441 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015478 | DLP-063-000015478 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015507 | DLP-063-000015507 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015513 | DLP-063-000015514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015536 | DLP-063-000015537 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015555 | DLP-063-000015555 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015577 | DLP-063-000015577 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000015602 | DLP-063-000015602 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015618 | DLP-063-000015618 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015635 | DLP-063-000015635 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015665 | DLP-063-000015665 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015683 | DLP-063-000015683 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015715 | DLP-063-000015715 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015717 | DLP-063-000015717 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015734 | DLP-063-000015734 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015783 | DLP-063-000015783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015805 | DLP-063-000015805 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000015821 | DLP-063-000015821 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015833 | DLP-063-000015833 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015886 | DLP-063-000015886 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015894 | DLP-063-000015894 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015921 | DLP-063-000015921 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015937 | DLP-063-000015937 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015941 | DLP-063-000015942 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015944 | DLP-063-000015944 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015961 | DLP-063-000015961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015963 | DLP-063-000015963 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000016018 | DLP-063-000016018 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016060 | DLP-063-000016061 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016070 | DLP-063-000016070 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016104 | DLP-063-000016104 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016148 | DLP-063-000016148 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016153 | DLP-063-000016153 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016158 | DLP-063-000016158 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016161 | DLP-063-000016162 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016164 | DLP-063-000016164 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016171 | DLP-063-000016171 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000016175 | DLP-063-000016176 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016227 | DLP-063-000016227 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016237 | DLP-063-000016237 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016247 | DLP-063-000016247 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016264 | DLP-063-000016265 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016275 | DLP-063-000016276 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016278 | DLP-063-000016278 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016291 | DLP-063-000016291 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016316 | DLP-063-000016316 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016346 | DLP-063-000016346 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000016349 | DLP-063-000016349 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016353 | DLP-063-000016353 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016400 | DLP-063-000016400 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016429 | DLP-063-000016429 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016502 | DLP-063-000016503 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016555 | DLP-063-000016555 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016561 | DLP-063-000016561 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016667 | DLP-063-000016667 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016702 | DLP-063-000016702 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016733 | DLP-063-000016733 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000016752 | DLP-063-000016752 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016817 | DLP-063-000016817 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016882 | DLP-063-000016882 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016893 | DLP-063-000016893 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016907 | DLP-063-000016907 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016917 | DLP-063-000016917 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016961 | DLP-063-000016961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016971 | DLP-063-000016971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017006 | DLP-063-000017006 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017010 | DLP-063-000017010 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000017073 | DLP-063-000017073 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017079 | DLP-063-000017079 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017106 | DLP-063-000017106 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017120 | DLP-063-000017120 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017153 | DLP-063-000017154 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017190 | DLP-063-000017190 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017192 | DLP-063-000017192 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017206 | DLP-063-000017206 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017210 | DLP-063-000017210 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017212 | DLP-063-000017214 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000017216 | DLP-063-000017216 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017268 | DLP-063-000017268 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017270 | DLP-063-000017270 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017280 | DLP-063-000017280 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017301 | DLP-063-000017301 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017309 | DLP-063-000017309 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017331 | DLP-063-000017331 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017339 | DLP-063-000017339 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017362 | DLP-063-000017362 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017401 | DLP-063-000017401 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000017407 | DLP-063-000017407 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017440 | DLP-063-000017440 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017452 | DLP-063-000017452 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017462 | DLP-063-000017462 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017495 | DLP-063-000017495 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017548 | DLP-063-000017548 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017554 | DLP-063-000017554 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017609 | DLP-063-000017609 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017631 | DLP-063-000017631 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017648 | DLP-063-000017649 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000017654 | DLP-063-000017654 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017662 | DLP-063-000017664 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017674 | DLP-063-000017674 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017690 | DLP-063-000017690 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017713 | DLP-063-000017713 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017717 | DLP-063-000017717 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017729 | DLP-063-000017730 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017740 | DLP-063-000017740 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017743 | DLP-063-000017743 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017745 | DLP-063-000017745 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000017773 | DLP-063-000017773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017812 | DLP-063-000017812 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017839 | DLP-063-000017839 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017863 | DLP-063-000017863 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017877 | DLP-063-000017877 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017900 | DLP-063-000017900 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017903 | DLP-063-000017903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017923 | DLP-063-000017923 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017936 | DLP-063-000017938 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017946 | DLP-063-000017946 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000017958 | DLP-063-000017958 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017961 | DLP-063-000017961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017980 | DLP-063-000017980 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017985 | DLP-063-000017985 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018016 | DLP-063-000018016 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018019 | DLP-063-000018019 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018023 | DLP-063-000018024 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018032 | DLP-063-000018032 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018035 | DLP-063-000018035 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018056 | DLP-063-000018056 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018063 | DLP-063-000018063 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018074 | DLP-063-000018074 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018100 | DLP-063-000018100 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018126 | DLP-063-000018126 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018143 | DLP-063-000018143 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018148 | DLP-063-000018149 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018158 | DLP-063-000018158 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018163 | DLP-063-000018163 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018184 | DLP-063-000018184 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018196 | DLP-063-000018196 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018209 | DLP-063-000018209 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018227 | DLP-063-000018227 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018240 | DLP-063-000018240 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018251 | DLP-063-000018251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018255 | DLP-063-000018255 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018279 | DLP-063-000018279 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018289 | DLP-063-000018289 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018293 | DLP-063-000018293 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018299 | DLP-063-000018300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018325 | DLP-063-000018325 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018352 | DLP-063-000018352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018356 | DLP-063-000018357 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018369 | DLP-063-000018369 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018371 | DLP-063-000018371 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018377 | DLP-063-000018377 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018383 | DLP-063-000018383 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018394 | DLP-063-000018394 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018396 | DLP-063-000018396 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018410 | DLP-063-000018410 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018416 | DLP-063-000018416 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018427 | DLP-063-000018427 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018463 | DLP-063-000018463 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018472 | DLP-063-000018472 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018481 | DLP-063-000018481 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018488 | DLP-063-000018489 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018493 | DLP-063-000018493 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018497 | DLP-063-000018499 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018506 | DLP-063-000018507 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018521 | DLP-063-000018522 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018527 | DLP-063-000018527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018534 | DLP-063-000018534 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018564 | DLP-063-000018564 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018616 | DLP-063-000018616 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018634 | DLP-063-000018634 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018649 | DLP-063-000018649 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018660 | DLP-063-000018660 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018678 | DLP-063-000018678 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018686 | DLP-063-000018686 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018695 | DLP-063-000018695 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018719 | DLP-063-000018719 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018721 | DLP-063-000018721 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018744 | DLP-063-000018744 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018755 | DLP-063-000018755 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018757 | DLP-063-000018757 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018760 | DLP-063-000018760 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018831 | DLP-063-000018831 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018871 | DLP-063-000018871 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018890 | DLP-063-000018891 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018896 | DLP-063-000018896 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018903 | DLP-063-000018903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018929 | DLP-063-000018929 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018942 | DLP-063-000018942 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018947 | DLP-063-000018947 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018961 | DLP-063-000018961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018966 | DLP-063-000018966 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018971 | DLP-063-000018971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018993 | DLP-063-000018994 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019003 | DLP-063-000019003 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019032 | DLP-063-000019032 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019073 | DLP-063-000019073 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019077 | DLP-063-000019077 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019081 | DLP-063-000019081 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019093 | DLP-063-000019093 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019100 | DLP-063-000019100 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019111 | DLP-063-000019111 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019122 | DLP-063-000019122 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019130 | DLP-063-000019130 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019136 | DLP-063-000019136 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019151 | DLP-063-000019151 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019157 | DLP-063-000019158 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019169 | DLP-063-000019169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019172 | DLP-063-000019172 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019180 | DLP-063-000019180 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019185 | DLP-063-000019185 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019188 | DLP-063-000019189 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019194 | DLP-063-000019194 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019197 | DLP-063-000019197 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019206 | DLP-063-000019206 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019211 | DLP-063-000019211 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019213 | DLP-063-000019213 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019219 | DLP-063-000019219 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019223 | DLP-063-000019223 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019244 | DLP-063-000019244 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019249 | DLP-063-000019249 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019251 | DLP-063-000019251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019265 | DLP-063-000019265 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019271 | DLP-063-000019271 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019279 | DLP-063-000019280 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019284 | DLP-063-000019284 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019295 | DLP-063-000019295 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019299 | DLP-063-000019300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019304 | DLP-063-000019304 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019315 | DLP-063-000019315 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019330 | DLP-063-000019330 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019339 | DLP-063-000019339 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019344 | DLP-063-000019346 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019348 | DLP-063-000019349 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019351 | DLP-063-000019353 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019362 | DLP-063-000019362 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019372 | DLP-063-000019372 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019377 | DLP-063-000019377 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019382 | DLP-063-000019382 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019389 | DLP-063-000019389 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019391 | DLP-063-000019391 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019400 | DLP-063-000019400 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019404 | DLP-063-000019405 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019417 | DLP-063-000019417 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019420 | DLP-063-000019420 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019430 | DLP-063-000019430 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019438 | DLP-063-000019439 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019441 | DLP-063-000019441 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019443 | DLP-063-000019443 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019445 | DLP-063-000019445 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019448 | DLP-063-000019448 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019455 | DLP-063-000019455 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019458 | DLP-063-000019458 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019476 | DLP-063-000019476 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019486 | DLP-063-000019486 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019493 | DLP-063-000019493 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019497 | DLP-063-000019497 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019500 | DLP-063-000019500 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019505 | DLP-063-000019505 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019514 | DLP-063-000019514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019522 | DLP-063-000019522 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019527 | DLP-063-000019527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019531 | DLP-063-000019532 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019539 | DLP-063-000019539 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019544 | DLP-063-000019545 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019549 | DLP-063-000019549 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019558 | DLP-063-000019558 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019560 | DLP-063-000019560 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019564 | DLP-063-000019564 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019568 | DLP-063-000019568 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019578 | DLP-063-000019578 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019581 | DLP-063-000019581 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019586 | DLP-063-000019586 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019593 | DLP-063-000019593 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019596 | DLP-063-000019596 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019603 | DLP-063-000019603 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019605 | DLP-063-000019605 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019607 | DLP-063-000019607 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019609 | DLP-063-000019609 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019621 | DLP-063-000019622 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019624 | DLP-063-000019624 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019635 | DLP-063-000019636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019642 | DLP-063-000019642 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019646 | DLP-063-000019646 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019649 | DLP-063-000019649 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019654 | DLP-063-000019655 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019657 | DLP-063-000019657 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019664 | DLP-063-000019664 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019666 | DLP-063-000019666 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019672 | DLP-063-000019673 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019676 | DLP-063-000019677 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019680 | DLP-063-000019680 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019682 | DLP-063-000019682 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019692 | DLP-063-000019692 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019694 | DLP-063-000019694 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019717 | DLP-063-000019717 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019723 | DLP-063-000019724 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019726 | DLP-063-000019727 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019731 | DLP-063-000019731 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019757 | DLP-063-000019757 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019775 | DLP-063-000019776 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019778 | DLP-063-000019778 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019780 | DLP-063-000019780 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019782 | DLP-063-000019782 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019784 | DLP-063-000019784 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019803 | DLP-063-000019803 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019806 | DLP-063-000019807 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019827 | DLP-063-000019827 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019839 | DLP-063-000019839 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019842 | DLP-063-000019842 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019848 | DLP-063-000019848 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019854 | DLP-063-000019854 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019858 | DLP-063-000019858 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019862 | DLP-063-000019862 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019872 | DLP-063-000019873 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019881 | DLP-063-000019881 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019890 | DLP-063-000019890 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019893 | DLP-063-000019893 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019896 | DLP-063-000019896 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019898 | DLP-063-000019898 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019902 | DLP-063-000019902 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019905 | DLP-063-000019905 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019907 | DLP-063-000019907 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019911 | DLP-063-000019911 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019919 | DLP-063-000019920 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019925 | DLP-063-000019926 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019932 | DLP-063-000019932 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019938 | DLP-063-000019938 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019942 | DLP-063-000019942 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019948 | DLP-063-000019948 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019951 | DLP-063-000019951 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019967 | DLP-063-000019967 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019969 | DLP-063-000019969 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020000 | DLP-063-000020000 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020002 | DLP-063-000020003 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020006 | DLP-063-000020006 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020012 | DLP-063-000020013 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020017 | DLP-063-000020017 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020023 | DLP-063-000020023 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020036 | DLP-063-000020036 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020050 | DLP-063-000020050 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020059 | DLP-063-000020059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020072 | DLP-063-000020072 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020078 | DLP-063-000020078 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020084 | DLP-063-000020084 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020086 | DLP-063-000020086 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020113 | DLP-063-000020115 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020119 | DLP-063-000020119 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020128 | DLP-063-000020128 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020132 | DLP-063-000020132 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020138 | DLP-063-000020138 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020144 | DLP-063-000020144 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020147 | DLP-063-000020148 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020169 | DLP-063-000020169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020177 | DLP-063-000020177 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020180 | DLP-063-000020180 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020191 | DLP-063-000020191 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020193 | DLP-063-000020193 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020195 | DLP-063-000020195 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020214 | DLP-063-000020214 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020218 | DLP-063-000020218 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020226 | DLP-063-000020227 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020229 | DLP-063-000020229 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020231 | DLP-063-000020231 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020234 | DLP-063-000020235 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020249 | DLP-063-000020250 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020260 | DLP-063-000020260 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020294 | DLP-063-000020295 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020300 | DLP-063-000020300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020307 | DLP-063-000020317 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020336 | DLP-063-000020336 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020352 | DLP-063-000020352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020365 | DLP-063-000020365 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020370 | DLP-063-000020370 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020373 | DLP-063-000020374 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020438 | DLP-063-000020449 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020475 | DLP-063-000020476 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020479 | DLP-063-000020479 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020486 | DLP-063-000020487 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020536 | DLP-063-000020536 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020555 | DLP-063-000020556 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020586 | DLP-063-000020586 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020632 | DLP-063-000020632 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020635 | DLP-063-000020635 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020651 | DLP-063-000020656 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020658 | DLP-063-000020661 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020692 | DLP-063-000020692 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020714 | DLP-063-000020717 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020724 | DLP-063-000020724 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020745 | DLP-063-000020757 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020764 | DLP-063-000020764 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020794 | DLP-063-000020794 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020853 | DLP-063-000020853 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020859 | DLP-063-000020861 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020895 | DLP-063-000020895 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020931 | DLP-063-000020941 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020947 | DLP-063-000020947 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020965 | DLP-063-000020965 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020967 | DLP-063-000020967 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020979 | DLP-063-000020979 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021035 | DLP-063-000021041 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021043 | DLP-063-000021053 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021057 | DLP-063-000021057 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021092 | DLP-063-000021092 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021096 | DLP-063-000021096 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021098 | DLP-063-000021108 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021110 | DLP-063-000021115 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000021122 | DLP-063-000021122 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021136 | DLP-063-000021137 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021147 | DLP-063-000021149 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021168 | DLP-063-000021168 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021175 | DLP-063-000021176 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021178 | DLP-063-000021179 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021187 | DLP-063-000021187 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021214 | DLP-063-000021214 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021330 | DLP-063-000021330 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021351 | DLP-063-000021351 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000021367 | DLP-063-000021367 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021406 | DLP-063-000021419 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021421 | DLP-063-000021422 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021429 | DLP-063-000021450 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021473 | DLP-063-000021473 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021486 | DLP-063-000021486 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021489 | DLP-063-000021489 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021516 | DLP-063-000021516 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021536 | DLP-063-000021548 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021581 | DLP-063-000021581 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000021588 | DLP-063-000021588 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021597 | DLP-063-000021597 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021607 | DLP-063-000021607 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021622 | DLP-063-000021622 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021642 | DLP-063-000021642 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021669 | DLP-063-000021669 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021685 | DLP-063-000021685 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021703 | DLP-063-000021706 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021710 | DLP-063-000021710 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021755 | DLP-063-000021755 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000021780 | DLP-063-000021780 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021795 | DLP-063-000021805 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021809 | DLP-063-000021809 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021832 | DLP-063-000021832 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021844 | DLP-063-000021846 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021871 | DLP-063-000021882 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021884 | DLP-063-000021890 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021892 | DLP-063-000021895 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021909 | DLP-063-000021909 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021938 | DLP-063-000021965 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000022067 | DLP-063-000022067 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022091 | DLP-063-000022093 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022107 | DLP-063-000022107 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022213 | DLP-063-000022213 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022268 | DLP-063-000022268 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022324 | DLP-063-000022326 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022338 | DLP-063-000022338 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022368 | DLP-063-000022368 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022379 | DLP-063-000022379 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022390 | DLP-063-000022390 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000022427 | DLP-063-000022428 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022497 | DLP-063-000022498 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022515 | DLP-063-000022516 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022521 | DLP-063-000022521 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022540 | DLP-063-000022543 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022545 | DLP-063-000022546 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022593 | DLP-063-000022593 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022595 | DLP-063-000022595 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022602 | DLP-063-000022603 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022609 | DLP-063-000022610 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000022631 | DLP-063-000022631 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022670 | DLP-063-000022677 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022683 | DLP-063-000022684 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022687 | DLP-063-000022687 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022689 | DLP-063-000022689 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022713 | DLP-063-000022713 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022758 | DLP-063-000022759 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022791 | DLP-063-000022792 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022865 | DLP-063-000022867 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022869 | DLP-063-000022870 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000022877 | DLP-063-000022879 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022882 | DLP-063-000022884 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022886 | DLP-063-000022886 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022895 | DLP-063-000022895 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022907 | DLP-063-000022907 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022936 | DLP-063-000022936 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022940 | DLP-063-000022940 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022954 | DLP-063-000022955 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022961 | DLP-063-000022961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022971 | DLP-063-000022971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000022973 | DLP-063-000022974 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023010 | DLP-063-000023012 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023057 | DLP-063-000023058 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023067 | DLP-063-000023067 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023078 | DLP-063-000023078 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023098 | DLP-063-000023099 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023127 | DLP-063-000023131 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023146 | DLP-063-000023149 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023151 | DLP-063-000023151 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023200 | DLP-063-000023200 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000023217 | DLP-063-000023217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023233 | DLP-063-000023233 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023243 | DLP-063-000023243 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023283 | DLP-063-000023283 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023295 | DLP-063-000023297 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023324 | DLP-063-000023324 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023398 | DLP-063-000023398 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023469 | DLP-063-000023471 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023481 | DLP-063-000023485 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023522 | DLP-063-000023522 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000023524 | DLP-063-000023524 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023528 | DLP-063-000023528 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023531 | DLP-063-000023531 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023558 | DLP-063-000023558 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023603 | DLP-063-000023605 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023618 | DLP-063-000023619 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023632 | DLP-063-000023636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023638 | DLP-063-000023646 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023648 | DLP-063-000023649 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023683 | DLP-063-000023684 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000023698 | DLP-063-000023709 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023715 | DLP-063-000023716 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023719 | DLP-063-000023719 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023721 | DLP-063-000023721 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023751 | DLP-063-000023751 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023785 | DLP-063-000023791 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023823 | DLP-063-000023823 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023854 | DLP-063-000023854 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023860 | DLP-063-000023862 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023864 | DLP-063-000023875 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000023920 | DLP-063-000023930 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023937 | DLP-063-000023939 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023963 | DLP-063-000023963 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023965 | DLP-063-000023965 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024022 | DLP-063-000024022 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024068 | DLP-063-000024068 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024071 | DLP-063-000024073 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024133 | DLP-063-000024135 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024137 | DLP-063-000024137 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024139 | DLP-063-000024140 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000024188 | DLP-063-000024191 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024218 | DLP-063-000024220 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024240 | DLP-063-000024240 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024243 | DLP-063-000024243 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024247 | DLP-063-000024247 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024249 | DLP-063-000024257 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024260 | DLP-063-000024261 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024350 | DLP-063-000024350 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024357 | DLP-063-000024357 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024364 | DLP-063-000024368 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000024372 | DLP-063-000024372 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024380 | DLP-063-000024380 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024413 | DLP-063-000024414 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024431 | DLP-063-000024442 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024458 | DLP-063-000024460 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024487 | DLP-063-000024514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024529 | DLP-063-000024530 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024539 | DLP-063-000024541 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024543 | DLP-063-000024543 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024552 | DLP-063-000024575 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG-1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000024577 | DLP-063-000024577 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024587 | DLP-063-000024588 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024594 | DLP-063-000024594 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024599 | DLP-063-000024599 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024608 | DLP-063-000024609 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024664 | DLP-063-000024664 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024678 | DLP-063-000024679 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024688 | DLP-063-000024690 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024693 | DLP-063-000024693 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024698 | DLP-063-000024700 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000024707 | DLP-063-000024708 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024726 | DLP-063-000024726 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024745 | DLP-063-000024746 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024753 | DLP-063-000024754 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024756 | DLP-063-000024758 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024777 | DLP-063-000024778 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024783 | DLP-063-000024783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024789 | DLP-063-000024790 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024792 | DLP-063-000024792 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024794 | DLP-063-000024794 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000024804 | DLP-063-000024810 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024821 | DLP-063-000024822 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024838 | DLP-063-000024838 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024840 | DLP-063-000024841 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024851 | DLP-063-000024854 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024859 | DLP-063-000024860 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024862 | DLP-063-000024863 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024873 | DLP-063-000024873 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024883 | DLP-063-000024884 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024902 | DLP-063-000024929 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000024932 | DLP-063-000024932 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024938 | DLP-063-000024938 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024964 | DLP-063-000024964 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024978 | DLP-063-000024978 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025027 | DLP-063-000025027 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025038 | DLP-063-000025040 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025106 | DLP-063-000025109 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025114 | DLP-063-000025114 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025120 | DLP-063-000025121 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025138 | DLP-063-000025138 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000025140 | DLP-063-000025140 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025149 | DLP-063-000025152 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025156 | DLP-063-000025156 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025158 | DLP-063-000025159 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025167 | DLP-063-000025168 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025177 | DLP-063-000025178 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025180 | DLP-063-000025181 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025206 | DLP-063-000025208 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025220 | DLP-063-000025220 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025240 | DLP-063-000025240 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG 1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000025251 | DLP-063-000025252 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025288 | DLP-063-000025288 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025293 | DLP-063-000025294 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025300 | DLP-063-000025300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025311 | DLP-063-000025312 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025331 | DLP-063-000025331 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025338 | DLP-063-000025340 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025354 | DLP-063-000025354 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025370 | DLP-063-000025370 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025405 | DLP-063-000025405 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000025408 | DLP-063-000025408 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025421 | DLP-063-000025421 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025426 | DLP-063-000025428 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025443 | DLP-063-000025444 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025453 | DLP-063-000025453 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025457 | DLP-063-000025457 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025476 | DLP-063-000025476 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025508 | DLP-063-000025508 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025511 | DLP-063-000025514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025517 | DLP-063-000025517 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000025575 | DLP-063-000025575 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025603 | DLP-063-000025603 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025609 | DLP-063-000025609 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025625 | DLP-063-000025628 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025636 | DLP-063-000025644 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025652 | DLP-063-000025659 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025669 | DLP-063-000025681 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025702 | DLP-063-000025702 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025707 | DLP-063-000025707 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025742 | DLP-063-000025742 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000025751 | DLP-063-000025754 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025773 | DLP-063-000025773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025780 | DLP-063-000025780 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025782 | DLP-063-000025782 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025789 | DLP-063-000025789 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025792 | DLP-063-000025793 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025819 | DLP-063-000025821 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025830 | DLP-063-000025831 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025848 | DLP-063-000025849 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025853 | DLP-063-000025853 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG-1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000025861 | DLP-063-000025862 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025871 | DLP-063-000025873 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025879 | DLP-063-000025881 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025887 | DLP-063-000025887 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025893 | DLP-063-000025894 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025968 | DLP-063-000025968 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025970 | DLP-063-000025970 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025978 | DLP-063-000025978 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025984 | DLP-063-000025991 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026021 | DLP-063-000026021 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000026051 | DLP-063-000026051 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026058 | DLP-063-000026059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026063 | DLP-063-000026063 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026065 | DLP-063-000026065 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026067 | DLP-063-000026068 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026070 | DLP-063-000026071 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026114 | DLP-063-000026116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026164 | DLP-063-000026165 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026172 | DLP-063-000026173 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026188 | DLP-063-000026188 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000026232 | DLP-063-000026235 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026237 | DLP-063-000026237 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026254 | DLP-063-000026254 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026256 | DLP-063-000026256 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026266 | DLP-063-000026266 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026321 | DLP-063-000026321 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026344 | DLP-063-000026345 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026354 | DLP-063-000026355 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026396 | DLP-063-000026397 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026405 | DLP-063-000026405 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000026422 | DLP-063-000026422 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026449 | DLP-063-000026450 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026468 | DLP-063-000026468 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026485 | DLP-063-000026485 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026495 | DLP-063-000026496 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026505 | DLP-063-000026506 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026517 | DLP-063-000026517 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026546 | DLP-063-000026549 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026555 | DLP-063-000026555 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026560 | DLP-063-000026561 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000026572 | DLP-063-000026573 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026599 | DLP-063-000026599 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026604 | DLP-063-000026604 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026607 | DLP-063-000026609 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026612 | DLP-063-000026612 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026615 | DLP-063-000026617 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026621 | DLP-063-000026624 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026643 | DLP-063-000026643 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026670 | DLP-063-000026670 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026674 | DLP-063-000026674 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000026677 | DLP-063-000026677 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026684 | DLP-063-000026688 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026690 | DLP-063-000026692 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026698 | DLP-063-000026699 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026708 | DLP-063-000026708 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026712 | DLP-063-000026712 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026716 | DLP-063-000026722 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026730 | DLP-063-000026730 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026733 | DLP-063-000026733 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026789 | DLP-063-000026789 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000026791 | DLP-063-000026791 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026817 | DLP-063-000026817 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026821 | DLP-063-000026821 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026882 | DLP-063-000026883 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026897 | DLP-063-000026897 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026918 | DLP-063-000026919 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026928 | DLP-063-000026930 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026940 | DLP-063-000026946 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026950 | DLP-063-000026950 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026973 | DLP-063-000026973 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000026982 | DLP-063-000026982 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026985 | DLP-063-000026985 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026995 | DLP-063-000026995 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027005 | DLP-063-000027009 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027025 | DLP-063-000027025 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027028 | DLP-063-000027029 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027051 | DLP-063-000027052 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027080 | DLP-063-000027080 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027082 | DLP-063-000027083 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027086 | DLP-063-000027086 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000027102 | DLP-063-000027103 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027116 | DLP-063-000027116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027149 | DLP-063-000027149 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027165 | DLP-063-000027165 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027190 | DLP-063-000027193 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027198 | DLP-063-000027198 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027208 | DLP-063-000027210 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027259 | DLP-063-000027260 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027267 | DLP-063-000027272 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027274 | DLP-063-000027276 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000027278 | DLP-063-000027278 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027281 | DLP-063-000027282 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027285 | DLP-063-000027286 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027289 | DLP-063-000027290 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027314 | DLP-063-000027319 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027321 | DLP-063-000027333 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027341 | DLP-063-000027342 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027376 | DLP-063-000027377 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027401 | DLP-063-000027402 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027407 | DLP-063-000027407 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000027457 | DLP-063-000027457 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027465 | DLP-063-000027465 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027468 | DLP-063-000027480 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027511 | DLP-063-000027512 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027518 | DLP-063-000027519 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027533 | DLP-063-000027534 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027536 | DLP-063-000027536 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027552 | DLP-063-000027564 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027573 | DLP-063-000027573 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027580 | DLP-063-000027580 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000027602 | DLP-063-000027602 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027650 | DLP-063-000027650 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027662 | DLP-063-000027662 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027676 | DLP-063-000027676 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027686 | DLP-063-000027686 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027690 | DLP-063-000027690 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027700 | DLP-063-000027700 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027730 | DLP-063-000027730 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027749 | DLP-063-000027749 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027754 | DLP-063-000027754 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000027761 | DLP-063-000027761 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027767 | DLP-063-000027773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027783 | DLP-063-000027783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027785 | DLP-063-000027785 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027796 | DLP-063-000027796 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027816 | DLP-063-000027816 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027820 | DLP-063-000027820 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027834 | DLP-063-000027835 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027841 | DLP-063-000027842 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027844 | DLP-063-000027845 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000027854 | DLP-063-000027855 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027877 | DLP-063-000027881 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027893 | DLP-063-000027897 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027899 | DLP-063-000027899 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027901 | DLP-063-000027901 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027903 | DLP-063-000027903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027905 | DLP-063-000027905 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027907 | DLP-063-000027926 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027928 | DLP-063-000027928 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027931 | DLP-063-000027932 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000027935 | DLP-063-000027936 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027940 | DLP-063-000027940 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027942 | DLP-063-000027945 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027947 | DLP-063-000027948 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027952 | DLP-063-000027955 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027994 | DLP-063-000027994 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028003 | DLP-063-000028003 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028006 | DLP-063-000028006 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028008 | DLP-063-000028008 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028036 | DLP-063-000028036 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028062 | DLP-063-000028064 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028066 | DLP-063-000028066 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028070 | DLP-063-000028072 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028076 | DLP-063-000028077 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028080 | DLP-063-000028080 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028084 | DLP-063-000028084 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028100 | DLP-063-000028104 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028106 | DLP-063-000028116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028119 | DLP-063-000028119 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028123 | DLP-063-000028123 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028143 | DLP-063-000028143 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028147 | DLP-063-000028148 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028150 | DLP-063-000028161 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028168 | DLP-063-000028168 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028173 | DLP-063-000028174 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028206 | DLP-063-000028207 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028218 | DLP-063-000028219 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028251 | DLP-063-000028251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028260 | DLP-063-000028260 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028280 | DLP-063-000028294 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028298 | DLP-063-000028298 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028300 | DLP-063-000028300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028302 | DLP-063-000028303 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028305 | DLP-063-000028315 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028340 | DLP-063-000028341 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028351 | DLP-063-000028351 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028363 | DLP-063-000028363 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028381 | DLP-063-000028381 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028389 | DLP-063-000028389 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028455 | DLP-063-000028455 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028460 | DLP-063-000028460 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028463 | DLP-063-000028463 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028465 | DLP-063-000028471 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028491 | DLP-063-000028492 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028503 | DLP-063-000028503 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028531 | DLP-063-000028531 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028550 | DLP-063-000028550 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028556 | DLP-063-000028566 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028568 | DLP-063-000028568 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028574 | DLP-063-000028574 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028576 | DLP-063-000028576 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028599 | DLP-063-000028599 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028601 | DLP-063-000028601 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028603 | DLP-063-000028613 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028626 | DLP-063-000028627 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028631 | DLP-063-000028640 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028642 | DLP-063-000028646 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028648 | DLP-063-000028648 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028650 | DLP-063-000028657 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028664 | DLP-063-000028664 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028671 | DLP-063-000028671 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028689 | DLP-063-000028690 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028730 | DLP-063-000028730 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028755 | DLP-063-000028755 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028758 | DLP-063-000028758 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028770 | DLP-063-000028770 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028789 | DLP-063-000028789 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028792 | DLP-063-000028792 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028800 | DLP-063-000028807 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028817 | DLP-063-000028819 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028821 | DLP-063-000028822 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028827 | DLP-063-000028840 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028847 | DLP-063-000028848 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028856 | DLP-063-000028858 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028868 | DLP-063-000028872 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028894 | DLP-063-000028894 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028903 | DLP-063-000028904 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028909 | DLP-063-000028909 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028925 | DLP-063-000028939 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028951 | DLP-063-000028951 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029002 | DLP-063-000029002 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029019 | DLP-063-000029019 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029022 | DLP-063-000029024 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029030 | DLP-063-000029030 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029034 | DLP-063-000029034 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029060 | DLP-063-000029060 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029075 | DLP-063-000029076 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029088 | DLP-063-000029089 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029117 | DLP-063-000029117 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029142 | DLP-063-000029142 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029183 | DLP-063-000029184 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029188 | DLP-063-000029188 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029197 | DLP-063-000029197 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029202 | DLP-063-000029203 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029215 | DLP-063-000029215 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029244 | DLP-063-000029245 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029247 | DLP-063-000029247 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029268 | DLP-063-000029269 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029273 | DLP-063-000029274 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029281 | DLP-063-000029288 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029297 | DLP-063-000029297 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029299 | DLP-063-000029300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029326 | DLP-063-000029326 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029344 | DLP-063-000029344 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029346 | DLP-063-000029346 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029370 | DLP-063-000029370 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029376 | DLP-063-000029378 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029403 | DLP-063-000029405 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029414 | DLP-063-000029416 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029429 | DLP-063-000029438 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029442 | DLP-063-000029443 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029462 | DLP-063-000029462 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029469 | DLP-063-000029469 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029478 | DLP-063-000029478 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029501 | DLP-063-000029501 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029527 | DLP-063-000029538 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029540 | DLP-063-000029545 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029547 | DLP-063-000029564 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029566 | DLP-063-000029567 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029571 | DLP-063-000029579 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029582 | DLP-063-000029582 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029616 | DLP-063-000029616 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029618 | DLP-063-000029618 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029637 | DLP-063-000029637 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029689 | DLP-063-000029690 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029702 | DLP-063-000029706 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029710 | DLP-063-000029710 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029714 | DLP-063-000029716 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029729 | DLP-063-000029731 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029733 | DLP-063-000029735 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029738 | DLP-063-000029740 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029744 | DLP-063-000029746 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029748 | DLP-063-000029750 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029765 | DLP-063-000029766 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029773 | DLP-063-000029774 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029777 | DLP-063-000029778 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029785 | DLP-063-000029785 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029791 | DLP-063-000029799 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029831 | DLP-063-000029831 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029842 | DLP-063-000029842 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000029858 | DLP-063-000029858 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029894 | DLP-063-000029895 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029906 | DLP-063-000029907 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029916 | DLP-063-000029917 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029933 | DLP-063-000029933 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029948 | DLP-063-000029949 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029960 | DLP-063-000029962 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029968 | DLP-063-000029968 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029982 | DLP-063-000029984 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029992 | DLP-063-000029994 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030002 | DLP-063-000030002 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030004 | DLP-063-000030004 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030032 | DLP-063-000030034 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030037 | DLP-063-000030037 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030091 | DLP-063-000030091 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030109 | DLP-063-000030109 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030112 | DLP-063-000030112 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030116 | DLP-063-000030116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030122 | DLP-063-000030123 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030136 | DLP-063-000030137 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030142 | DLP-063-000030142 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030153 | DLP-063-000030154 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030169 | DLP-063-000030169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030211 | DLP-063-000030211 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030263 | DLP-063-000030263 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030277 | DLP-063-000030278 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030316 | DLP-063-000030316 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030339 | DLP-063-000030340 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030382 | DLP-063-000030382 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030384 | DLP-063-000030385 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030424 | DLP-063-000030424 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030434 | DLP-063-000030434 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030443 | DLP-063-000030445 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030491 | DLP-063-000030491 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030494 | DLP-063-000030496 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030507 | DLP-063-000030507 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030513 | DLP-063-000030514 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030518 | DLP-063-000030518 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030526 | DLP-063-000030526 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030578 | DLP-063-000030578 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030586 | DLP-063-000030586 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030596 | DLP-063-000030598 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030609 | DLP-063-000030611 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030631 | DLP-063-000030633 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030640 | DLP-063-000030644 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030650 | DLP-063-000030652 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030663 | DLP-063-000030672 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030675 | DLP-063-000030676 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030684 | DLP-063-000030686 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030692 | DLP-063-000030693 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030706 | DLP-063-000030707 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030716 | DLP-063-000030719 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030722 | DLP-063-000030723 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030743 | DLP-063-000030745 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030759 | DLP-063-000030760 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030766 | DLP-063-000030766 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030772 | DLP-063-000030774 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030778 | DLP-063-000030779 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030799 | DLP-063-000030802 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030810 | DLP-063-000030811 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030818 | DLP-063-000030820 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030822 | DLP-063-000030822 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030855 | DLP-063-000030855 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030860 | DLP-063-000030860 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030867 | DLP-063-000030868 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030879 | DLP-063-000030883 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030885 | DLP-063-000030886 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030894 | DLP-063-000030894 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030896 | DLP-063-000030896 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030901 | DLP-063-000030903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030913 | DLP-063-000030914 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030932 | DLP-063-000030936 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030947 | DLP-063-000030947 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030949 | DLP-063-000030949 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030957 | DLP-063-000030958 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030987 | DLP-063-000030987 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030996 | DLP-063-000030997 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031009 | DLP-063-000031009 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031011 | DLP-063-000031034 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031036 | DLP-063-000031042 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031044 | DLP-063-000031044 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031046 | DLP-063-000031059 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031068 | DLP-063-000031070 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031095 | DLP-063-000031095 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031104 | DLP-063-000031104 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031116 | DLP-063-000031117 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031132 | DLP-063-000031132 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031137 | DLP-063-000031138 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031143 | DLP-063-000031145 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031148 | DLP-063-000031151 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031153 | DLP-063-000031169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031178 | DLP-063-000031180 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031197 | DLP-063-000031197 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031199 | DLP-063-000031199 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031201 | DLP-063-000031203 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031218 | DLP-063-000031219 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031224 | DLP-063-000031225 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031227 | DLP-063-000031227 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031230 | DLP-063-000031230 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031232 | DLP-063-000031236 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031246 | DLP-063-000031249 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031251 | DLP-063-000031252 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031254 | DLP-063-000031263 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031268 | DLP-063-000031269 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031278 | DLP-063-000031278 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031280 | DLP-063-000031284 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031286 | DLP-063-000031286 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031288 | DLP-063-000031295 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031299 | DLP-063-000031300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031310 | DLP-063-000031311 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031313 | DLP-063-000031313 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031320 | DLP-063-000031322 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031326 | DLP-063-000031326 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031328 | DLP-063-000031329 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031335 | DLP-063-000031335 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031339 | DLP-063-000031342 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031344 | DLP-063-000031344 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031351 | DLP-063-000031352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031357 | DLP-063-000031357 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031359 | DLP-063-000031360 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031362 | DLP-063-000031363 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031369 | DLP-063-000031370 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031374 | DLP-063-000031375 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031379 | DLP-063-000031379 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031382 | DLP-063-000031386 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031390 | DLP-063-000031408 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031417 | DLP-063-000031418 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031422 | DLP-063-000031423 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031440 | DLP-063-000031440 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031456 | DLP-063-000031457 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031461 | DLP-063-000031461 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031468 | DLP-063-000031468 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031550 | DLP-063-000031550 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031552 | DLP-063-000031552 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031577 | DLP-063-000031577 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031590 | DLP-063-000031590 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031614 | DLP-063-000031616 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031628 | DLP-063-000031629 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031634 | DLP-063-000031634 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031636 | DLP-063-000031636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031643 | DLP-063-000031643 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031647 | DLP-063-000031648 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031650 | DLP-063-000031651 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031664 | DLP-063-000031664 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031668 | DLP-063-000031668 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031670 | DLP-063-000031670 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031672 | DLP-063-000031672 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031674 | DLP-063-000031675 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031677 | DLP-063-000031677 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031684 | DLP-063-000031684 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031694 | DLP-063-000031697 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031741 | DLP-063-000031741 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031793 | DLP-063-000031793 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031806 | DLP-063-000031806 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031813 | DLP-063-000031813 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031817 | DLP-063-000031818 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031820 | DLP-063-000031824 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031826 | DLP-063-000031827 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031831 | DLP-063-000031833 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031835 | DLP-063-000031835 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031846 | DLP-063-000031847 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031865 | DLP-063-000031865 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031931 | DLP-063-000031935 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031938 | DLP-063-000031938 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031962 | DLP-063-000031963 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031984 | DLP-063-000031984 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031987 | DLP-063-000031987 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031994 | DLP-063-000031998 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032137 | DLP-063-000032137 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032142 | DLP-063-000032142 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032145 | DLP-063-000032146 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032172 | DLP-063-000032173 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032197 | DLP-063-000032197 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032201 | DLP-063-000032201 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032206 | DLP-063-000032207 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032239 | DLP-063-000032239 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032251 | DLP-063-000032251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032257 | DLP-063-000032259 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032261 | DLP-063-000032262 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032275 | DLP-063-000032276 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032280 | DLP-063-000032283 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032285 | DLP-063-000032285 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032300 | DLP-063-000032300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032320 | DLP-063-000032321 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032325 | DLP-063-000032326 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032331 | DLP-063-000032332 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032379 | DLP-063-000032379 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032381 | DLP-063-000032382 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032391 | DLP-063-000032391 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032433 | DLP-063-000032433 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032437 | DLP-063-000032437 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032443 | DLP-063-000032470 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032482 | DLP-063-000032484 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032502 | DLP-063-000032502 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032505 | DLP-063-000032505 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032512 | DLP-063-000032512 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032524 | DLP-063-000032524 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032527 | DLP-063-000032527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032531 | DLP-063-000032532 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032534 | DLP-063-000032536 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032557 | DLP-063-000032557 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032568 | DLP-063-000032569 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032571 | DLP-063-000032571 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032585 | DLP-063-000032586 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032653 | DLP-063-000032653 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032715 | DLP-063-000032715 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032717 | DLP-063-000032717 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032725 | DLP-063-000032726 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032728 | DLP-063-000032728 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032731 | DLP-063-000032734 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032746 | DLP-063-000032746 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032770 | DLP-063-000032770 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032783 | DLP-063-000032783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032792 | DLP-063-000032792 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032794 | DLP-063-000032808 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032810 | DLP-063-000032811 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032815 | DLP-063-000032819 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032856 | DLP-063-000032864 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032880 | DLP-063-000032881 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032890 | DLP-063-000032891 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032908 | DLP-063-000032908 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032919 | DLP-063-000032920 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032939 | DLP-063-000032940 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032942 | DLP-063-000032942 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032971 | DLP-063-000032975 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033007 | DLP-063-000033009 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033012 | DLP-063-000033012 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033018 | DLP-063-000033018 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033060 | DLP-063-000033062 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033105 | DLP-063-000033106 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033109 | DLP-063-000033114 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033118 | DLP-063-000033118 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033121 | DLP-063-000033121 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033136 | DLP-063-000033146 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033148 | DLP-063-000033148 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033151 | DLP-063-000033152 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033154 | DLP-063-000033154 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033156 | DLP-063-000033179 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033181 | DLP-063-000033181 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008