UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| DLP-063-000033184 | to | DLP-063-000033184 |
|---|---|---|
| DLP-063-000033188 | to | DLP-063-000033193 |
| DLP-063-000033196 | to | DLP-063-000033196 |
| DLP-063-000033198 | to | DLP-063-000033200 |
| DLP-063-000033229 | to | DLP-063-000033232 |
| DLP-063-000033248 | to | DLP-063-000033248 |
| DLP-063-000033265 | to | DLP-063-000033267 |
| DLP-063-000033272 | to | DLP-063-000033274 |
| DLP-063-000033298 | to | DLP-063-000033298 |
| DLP-063-000033302 | to | DLP-063-000033302 |
| DLP-063-000033323 | to | DLP-063-000033323 |
| DLP-063-000033326 | to | DLP-063-000033326 |
| DLP-063-000033342 | to | DLP-063-000033342 |
| DLP-063-000033348 | to | DLP-063-000033349 |
| DLP-063-000033370 | to | DLP-063-000033370 |
| DLP-063-000033381 | to | DLP-063-000033381 |
| DLP-063-000033389 | to | DLP-063-000033398 |
| DLP-063-000033400 | to | DLP-063-000033400 |
| DLP-063-000033405 | to | DLP-063-000033405 |
| DLP-063-000033413 | to | DLP-063-000033415 |
| DLP-063-000033422 | to | DLP-063-000033422 |
| DLP-063-000033424 | to | DLP-063-000033424 |
| DLP-063-000033444 | to | DLP-063-000033450 |
| DLP-063-000033457 | to | DLP-063-000033457 |
| DLP-063-000033463 | to | DLP-063-000033469 |
| DLP-063-000033478 | to | DLP-063-000033479 |
| DLP-063-000033483 | to | DLP-063-000033483 |
| DLP-063-000033493 | to | DLP-063-000033497 |
| DLP-063-000033500 | to | DLP-063-000033501 |
| DLP-063-000033511 | to | DLP-063-000033512 |
| DLP-063-000033519 | to | DLP-063-000033519 |
| DLP-063-000033528 | to | DLP-063-000033528 |
| DLP-063-000033531 | to | DLP-063-000033531 |
| DLP-063-000033542 | to | DLP-063-000033542 |
| DLP-063-000033545 | to | DLP-063-000033545 |
| DLP-063-000033547 | to | DLP-063-000033547 |
| DLP-063-000033557 | to | DLP-063-000033557 |
| DLP-063-000033561 | to | DLP-063-000033562 |
| DLP-063-000033579 | to | DLP-063-000033579 |
| DLP-063-000033584 | to | DLP-063-000033587 |
| DLP-063-000033590 | to | DLP-063-000033591 |
| DLP-063-000033595 | to | DLP-063-000033595 |
| DLP-063-000033598 | to | DLP-063-000033598 |
| DLP-063-000033607 | to | DLP-063-000033607 |

| | | |
|---|---|---|
| DLP-063-000033609 | to | DLP-063-000033613 |
| DLP-063-000033615 | to | DLP-063-000033623 |
| DLP-063-000033627 | to | DLP-063-000033627 |
| DLP-063-000033639 | to | DLP-063-000033639 |
| DLP-063-000033664 | to | DLP-063-000033667 |
| DLP-063-000033684 | to | DLP-063-000033685 |
| DLP-063-000033699 | to | DLP-063-000033699 |
| DLP-063-000033701 | to | DLP-063-000033701 |
| DLP-063-000033716 | to | DLP-063-000033716 |
| DLP-063-000033721 | to | DLP-063-000033728 |
| DLP-063-000033730 | to | DLP-063-000033734 |
| DLP-063-000033743 | to | DLP-063-000033743 |
| DLP-063-000033750 | to | DLP-063-000033750 |
| DLP-063-000033764 | to | DLP-063-000033764 |
| DLP-063-000033770 | to | DLP-063-000033771 |
| DLP-063-000033773 | to | DLP-063-000033773 |
| DLP-063-000033780 | to | DLP-063-000033781 |
| DLP-063-000033783 | to | DLP-063-000033783 |
| DLP-063-000033789 | to | DLP-063-000033789 |
| DLP-063-000033799 | to | DLP-063-000033799 |
| DLP-063-000033801 | to | DLP-063-000033803 |
| DLP-063-000033811 | to | DLP-063-000033812 |
| DLP-063-000033825 | to | DLP-063-000033825 |
| DLP-063-000033849 | to | DLP-063-000033850 |
| DLP-063-000033852 | to | DLP-063-000033858 |
| DLP-063-000033883 | to | DLP-063-000033883 |
| DLP-063-000033899 | to | DLP-063-000033900 |
| DLP-063-000033925 | to | DLP-063-000033926 |
| DLP-063-000033928 | to | DLP-063-000033929 |
| DLP-063-000033965 | to | DLP-063-000033966 |
| DLP-063-000033986 | to | DLP-063-000033986 |
| DLP-063-000033998 | to | DLP-063-000033998 |
| DLP-063-000034025 | to | DLP-063-000034025 |
| DLP-063-000034028 | to | DLP-063-000034028 |
| DLP-063-000034031 | to | DLP-063-000034031 |
| DLP-063-000034077 | to | DLP-063-000034077 |
| DLP-063-000034104 | to | DLP-063-000034104 |
| DLP-063-000034134 | to | DLP-063-000034137 |
| DLP-063-000034149 | to | DLP-063-000034149 |
| DLP-063-000034152 | to | DLP-063-000034152 |
| DLP-063-000034154 | to | DLP-063-000034164 |
| DLP-063-000034208 | to | DLP-063-000034209 |
| DLP-063-000034212 | to | DLP-063-000034212 |
| DLP-063-000034218 | to | DLP-063-000034219 |

| | | |
|---|---|---|
| DLP-063-000034222 | to | DLP-063-000034223 |
| DLP-063-000034225 | to | DLP-063-000034237 |
| DLP-063-000034243 | to | DLP-063-000034243 |
| DLP-063-000034247 | to | DLP-063-000034248 |
| DLP-063-000034250 | to | DLP-063-000034251 |
| DLP-063-000034262 | to | DLP-063-000034262 |
| DLP-063-000034264 | to | DLP-063-000034264 |
| DLP-063-000034266 | to | DLP-063-000034267 |
| DLP-063-000034276 | to | DLP-063-000034276 |
| DLP-063-000034295 | to | DLP-063-000034295 |
| DLP-063-000034311 | to | DLP-063-000034311 |
| DLP-063-000034345 | to | DLP-063-000034345 |
| DLP-063-000034353 | to | DLP-063-000034353 |
| DLP-063-000034381 | to | DLP-063-000034382 |
| DLP-063-000034410 | to | DLP-063-000034412 |
| DLP-063-000034438 | to | DLP-063-000034438 |
| DLP-063-000034449 | to | DLP-063-000034449 |
| DLP-063-000034509 | to | DLP-063-000034510 |
| DLP-063-000034534 | to | DLP-063-000034534 |
| DLP-063-000034583 | to | DLP-063-000034583 |
| DLP-063-000034592 | to | DLP-063-000034593 |
| DLP-063-000034606 | to | DLP-063-000034606 |
| DLP-063-000034620 | to | DLP-063-000034620 |
| DLP-063-000034641 | to | DLP-063-000034643 |
| DLP-063-000034645 | to | DLP-063-000034648 |
| DLP-063-000034720 | to | DLP-063-000034721 |
| DLP-063-000034735 | to | DLP-063-000034736 |
| DLP-063-000034747 | to | DLP-063-000034749 |
| DLP-063-000034760 | to | DLP-063-000034763 |
| DLP-063-000034771 | to | DLP-063-000034773 |
| DLP-063-000034797 | to | DLP-063-000034798 |
| DLP-063-000034804 | to | DLP-063-000034804 |
| DLP-063-000034830 | to | DLP-063-000034853 |
| DLP-063-000034861 | to | DLP-063-000034862 |
| DLP-063-000034868 | to | DLP-063-000034869 |
| DLP-063-000034876 | to | DLP-063-000034877 |
| DLP-063-000034901 | to | DLP-063-000034903 |
| DLP-063-000034931 | to | DLP-063-000034931 |
| DLP-063-000034983 | to | DLP-063-000034983 |
| DLP-063-000034986 | to | DLP-063-000034987 |
| DLP-063-000035012 | to | DLP-063-000035013 |
| DLP-063-000035015 | to | DLP-063-000035016 |
| DLP-063-000035019 | to | DLP-063-000035032 |
| DLP-063-000035043 | to | DLP-063-000035043 |

| | | |
|---|---|---|
| DLP-063-000035101 | to | DLP-063-000035102 |
| DLP-063-000035108 | to | DLP-063-000035115 |
| DLP-063-000035117 | to | DLP-063-000035120 |
| DLP-063-000035173 | to | DLP-063-000035174 |
| DLP-063-000035176 | to | DLP-063-000035176 |
| DLP-063-000035202 | to | DLP-063-000035202 |
| DLP-063-000035240 | to | DLP-063-000035247 |
| DLP-063-000035282 | to | DLP-063-000035282 |
| DLP-063-000035304 | to | DLP-063-000035304 |
| DLP-063-000035313 | to | DLP-063-000035314 |
| DLP-063-000035348 | to | DLP-063-000035348 |
| DLP-063-000035361 | to | DLP-063-000035361 |
| DLP-063-000035390 | to | DLP-063-000035393 |
| DLP-063-000035414 | to | DLP-063-000035416 |
| DLP-063-000035420 | to | DLP-063-000035423 |
| DLP-063-000035435 | to | DLP-063-000035435 |
| DLP-063-000035448 | to | DLP-063-000035450 |
| DLP-063-000035453 | to | DLP-063-000035453 |
| DLP-063-000035466 | to | DLP-063-000035467 |
| DLP-063-000035479 | to | DLP-063-000035479 |
| DLP-063-000035484 | to | DLP-063-000035490 |
| DLP-063-000035505 | to | DLP-063-000035506 |
| DLP-063-000035544 | to | DLP-063-000035544 |
| DLP-063-000035546 | to | DLP-063-000035547 |
| DLP-063-000035549 | to | DLP-063-000035550 |
| DLP-063-000035556 | to | DLP-063-000035556 |
| DLP-063-000035560 | to | DLP-063-000035560 |
| DLP-063-000035568 | to | DLP-063-000035569 |
| DLP-063-000035591 | to | DLP-063-000035604 |
| DLP-063-000035617 | to | DLP-063-000035617 |
| DLP-063-000035619 | to | DLP-063-000035621 |
| DLP-063-000035624 | to | DLP-063-000035624 |
| DLP-063-000035653 | to | DLP-063-000035653 |
| DLP-063-000035657 | to | DLP-063-000035657 |
| DLP-063-000035659 | to | DLP-063-000035659 |
| DLP-063-000035661 | to | DLP-063-000035661 |
| DLP-063-000035695 | to | DLP-063-000035695 |
| DLP-063-000035701 | to | DLP-063-000035702 |
| DLP-063-000035721 | to | DLP-063-000035724 |
| DLP-063-000035734 | to | DLP-063-000035734 |
| DLP-063-000035736 | to | DLP-063-000035737 |
| DLP-063-000035773 | to | DLP-063-000035773 |
| DLP-063-000035819 | to | DLP-063-000035821 |
| DLP-063-000035831 | to | DLP-063-000035831 |

| | | |
|---|---|---|
| DLP-063-000035842 | to | DLP-063-000035842 |
| DLP-063-000035852 | to | DLP-063-000035853 |
| DLP-063-000035879 | to | DLP-063-000035879 |
| DLP-063-000035887 | to | DLP-063-000035888 |
| DLP-063-000035909 | to | DLP-063-000035909 |
| DLP-063-000035921 | to | DLP-063-000035922 |
| DLP-063-000035935 | to | DLP-063-000035935 |
| DLP-063-000035983 | to | DLP-063-000035983 |
| DLP-063-000036004 | to | DLP-063-000036014 |
| DLP-063-000036071 | to | DLP-063-000036071 |
| DLP-063-000036131 | to | DLP-063-000036133 |
| DLP-063-000036135 | to | DLP-063-000036137 |
| DLP-063-000036151 | to | DLP-063-000036158 |
| DLP-063-000036160 | to | DLP-063-000036165 |
| DLP-063-000036170 | to | DLP-063-000036171 |
| DLP-063-000036184 | to | DLP-063-000036184 |
| DLP-063-000036186 | to | DLP-063-000036188 |
| DLP-063-000036206 | to | DLP-063-000036210 |
| DLP-063-000036232 | to | DLP-063-000036232 |
| DLP-063-000036249 | to | DLP-063-000036249 |
| DLP-063-000036256 | to | DLP-063-000036256 |
| DLP-063-000036354 | to | DLP-063-000036354 |
| DLP-063-000036368 | to | DLP-063-000036370 |
| DLP-063-000036381 | to | DLP-063-000036381 |
| DLP-063-000036383 | to | DLP-063-000036385 |
| DLP-063-000036399 | to | DLP-063-000036409 |
| DLP-063-000036413 | to | DLP-063-000036413 |
| DLP-063-000036426 | to | DLP-063-000036427 |
| DLP-063-000036435 | to | DLP-063-000036437 |
| DLP-063-000036442 | to | DLP-063-000036442 |
| DLP-063-000036444 | to | DLP-063-000036444 |
| DLP-063-000036457 | to | DLP-063-000036467 |
| DLP-063-000036475 | to | DLP-063-000036475 |
| DLP-063-000036478 | to | DLP-063-000036478 |
| DLP-063-000036495 | to | DLP-063-000036510 |
| DLP-063-000036520 | to | DLP-063-000036521 |
| DLP-063-000036526 | to | DLP-063-000036527 |
| DLP-063-000036593 | to | DLP-063-000036596 |
| DLP-063-000036602 | to | DLP-063-000036603 |
| DLP-063-000036606 | to | DLP-063-000036606 |
| DLP-063-000036625 | to | DLP-063-000036625 |
| DLP-063-000036633 | to | DLP-063-000036634 |
| DLP-063-000036637 | to | DLP-063-000036637 |
| DLP-063-000036641 | to | DLP-063-000036641 |

| | | |
|---|---|---|
| DLP-063-000036643 | to | DLP-063-000036643 |
| DLP-063-000036652 | to | DLP-063-000036654 |
| DLP-063-000036656 | to | DLP-063-000036656 |
| DLP-063-000036662 | to | DLP-063-000036662 |
| DLP-063-000036687 | to | DLP-063-000036688 |
| DLP-063-000036699 | to | DLP-063-000036700 |
| DLP-063-000036709 | to | DLP-063-000036709 |
| DLP-063-000036731 | to | DLP-063-000036731 |
| DLP-063-000036749 | to | DLP-063-000036763 |
| DLP-063-000036775 | to | DLP-063-000036776 |
| DLP-063-000036779 | to | DLP-063-000036783 |
| DLP-063-000036785 | to | DLP-063-000036786 |
| DLP-063-000036799 | to | DLP-063-000036804 |
| DLP-063-000036806 | to | DLP-063-000036806 |
| DLP-063-000036823 | to | DLP-063-000036823 |
| DLP-063-000036831 | to | DLP-063-000036831 |
| DLP-063-000036840 | to | DLP-063-000036840 |
| DLP-063-000036851 | to | DLP-063-000036851 |
| DLP-063-000036858 | to | DLP-063-000036862 |
| DLP-063-000036866 | to | DLP-063-000036866 |
| DLP-063-000036881 | to | DLP-063-000036882 |
| DLP-063-000036888 | to | DLP-063-000036888 |
| DLP-063-000036890 | to | DLP-063-000036890 |
| DLP-063-000036904 | to | DLP-063-000036916 |
| DLP-063-000036920 | to | DLP-063-000036921 |
| DLP-063-000036937 | to | DLP-063-000036937 |
| DLP-063-000036942 | to | DLP-063-000036942 |
| DLP-063-000036985 | to | DLP-063-000036986 |
| DLP-063-000037005 | to | DLP-063-000037005 |
| DLP-063-000037010 | to | DLP-063-000037014 |
| DLP-063-000037016 | to | DLP-063-000037016 |
| DLP-063-000037043 | to | DLP-063-000037043 |
| DLP-063-000037081 | to | DLP-063-000037082 |
| DLP-063-000037097 | to | DLP-063-000037097 |
| DLP-063-000037103 | to | DLP-063-000037105 |
| DLP-063-000037107 | to | DLP-063-000037108 |
| DLP-063-000037144 | to | DLP-063-000037155 |
| DLP-063-000037163 | to | DLP-063-000037166 |
| DLP-063-000037173 | to | DLP-063-000037174 |
| DLP-063-000037188 | to | DLP-063-000037199 |
| DLP-063-000037218 | to | DLP-063-000037218 |
| DLP-063-000037224 | to | DLP-063-000037225 |
| DLP-063-000037228 | to | DLP-063-000037228 |
| DLP-063-000037230 | to | DLP-063-000037237 |

| | | |
|---|---|---|
| DLP-063-000037250 | to | DLP-063-000037251 |
| DLP-063-000037260 | to | DLP-063-000037260 |
| DLP-063-000037314 | to | DLP-063-000037314 |
| DLP-063-000037323 | to | DLP-063-000037324 |
| DLP-063-000037326 | to | DLP-063-000037333 |
| DLP-063-000037335 | to | DLP-063-000037335 |
| DLP-063-000037341 | to | DLP-063-000037341 |
| DLP-063-000037353 | to | DLP-063-000037354 |
| DLP-063-000037363 | to | DLP-063-000037363 |
| DLP-063-000037368 | to | DLP-063-000037370 |
| DLP-063-000037406 | to | DLP-063-000037406 |
| DLP-063-000037433 | to | DLP-063-000037433 |
| DLP-063-000037485 | to | DLP-063-000037486 |
| DLP-063-000037503 | to | DLP-063-000037506 |
| DLP-063-000037508 | to | DLP-063-000037509 |
| DLP-063-000037573 | to | DLP-063-000037573 |
| DLP-063-000037575 | to | DLP-063-000037577 |
| DLP-063-000037606 | to | DLP-063-000037607 |
| DLP-063-000037622 | to | DLP-063-000037624 |
| DLP-063-000037665 | to | DLP-063-000037665 |
| DLP-063-000037693 | to | DLP-063-000037697 |
| DLP-063-000037700 | to | DLP-063-000037703 |
| DLP-063-000037710 | to | DLP-063-000037710 |
| DLP-063-000037746 | to | DLP-063-000037746 |
| DLP-063-000037750 | to | DLP-063-000037750 |
| DLP-063-000037825 | to | DLP-063-000037825 |
| DLP-063-000037827 | to | DLP-063-000037827 |
| DLP-063-000037832 | to | DLP-063-000037833 |
| DLP-063-000037835 | to | DLP-063-000037835 |
| DLP-063-000037866 | to | DLP-063-000037866 |
| DLP-063-000037871 | to | DLP-063-000037871 |
| DLP-063-000037882 | to | DLP-063-000037885 |
| DLP-063-000037893 | to | DLP-063-000037894 |
| DLP-063-000037904 | to | DLP-063-000037905 |
| DLP-063-000037912 | to | DLP-063-000037915 |
| DLP-063-000037933 | to | DLP-063-000037933 |
| DLP-063-000037990 | to | DLP-063-000037997 |
| DLP-063-000038016 | to | DLP-063-000038017 |
| DLP-063-000038029 | to | DLP-063-000038029 |
| DLP-063-000038055 | to | DLP-063-000038057 |
| DLP-063-000038071 | to | DLP-063-000038101 |
| DLP-063-000038105 | to | DLP-063-000038105 |
| DLP-063-000038107 | to | DLP-063-000038109 |
| DLP-063-000038141 | to | DLP-063-000038142 |

| | | |
|---|---|---|
| DLP-063-000038175 | to | DLP-063-000038178 |
| DLP-063-000038184 | to | DLP-063-000038184 |
| DLP-063-000038187 | to | DLP-063-000038187 |
| DLP-063-000038201 | to | DLP-063-000038202 |
| DLP-063-000038227 | to | DLP-063-000038227 |
| HLP-017-000000027 | to | HLP-017-000000027 |
| HLP-017-000000040 | to | HLP-017-000000041 |
| HLP-017-000000048 | to | HLP-017-000000049 |
| HLP-017-000000053 | to | HLP-017-000000053 |
| HLP-017-000000058 | to | HLP-017-000000068 |
| HLP-017-000000070 | to | HLP-017-000000076 |
| HLP-017-000000078 | to | HLP-017-000000078 |
| HLP-017-000000082 | to | HLP-017-000000127 |
| HLP-017-000000137 | to | HLP-017-000000137 |
| HLP-017-000000141 | to | HLP-017-000000142 |
| HLP-017-000000146 | to | HLP-017-000000147 |
| HLP-017-000000149 | to | HLP-017-000000149 |
| HLP-017-000000151 | to | HLP-017-000000153 |
| HLP-017-000000156 | to | HLP-017-000000156 |
| HLP-017-000000158 | to | HLP-017-000000158 |
| HLP-017-000000160 | to | HLP-017-000000161 |
| HLP-017-000000165 | to | HLP-017-000000170 |
| HLP-017-000000177 | to | HLP-017-000000177 |
| HLP-017-000000198 | to | HLP-017-000000198 |
| HLP-017-000000205 | to | HLP-017-000000205 |
| HLP-017-000000212 | to | HLP-017-000000213 |
| HLP-017-000000221 | to | HLP-017-000000221 |
| HLP-017-000000224 | to | HLP-017-000000225 |
| HLP-017-000000227 | to | HLP-017-000000229 |
| HLP-017-000000231 | to | HLP-017-000000235 |
| HLP-017-000000237 | to | HLP-017-000000237 |
| HLP-017-000000241 | to | HLP-017-000000243 |
| HLP-017-000000246 | to | HLP-017-000000249 |
| HLP-017-000000251 | to | HLP-017-000000251 |
| HLP-017-000000257 | to | HLP-017-000000257 |
| HLP-017-000000284 | to | HLP-017-000000285 |
| HLP-017-000000289 | to | HLP-017-000000289 |
| HLP-017-000000291 | to | HLP-017-000000292 |
| HLP-017-000000294 | to | HLP-017-000000294 |
| HLP-017-000000296 | to | HLP-017-000000297 |
| HLP-017-000000299 | to | HLP-017-000000299 |
| HLP-017-000000307 | to | HLP-017-000000307 |
| HLP-017-000000339 | to | HLP-017-000000339 |
| HLP-017-000000345 | to | HLP-017-000000347 |

| | | |
|---|---|---|
| HLP-017-000000349 | to | HLP-017-000000349 |
| HLP-017-000000355 | to | HLP-017-000000355 |
| HLP-017-000000364 | to | HLP-017-000000364 |
| HLP-017-000000366 | to | HLP-017-000000366 |
| HLP-017-000000369 | to | HLP-017-000000369 |
| HLP-017-000000397 | to | HLP-017-000000397 |
| HLP-017-000000404 | to | HLP-017-000000404 |
| HLP-017-000000407 | to | HLP-017-000000407 |
| HLP-017-000000412 | to | HLP-017-000000412 |
| HLP-017-000000425 | to | HLP-017-000000425 |
| HLP-017-000000437 | to | HLP-017-000000438 |
| HLP-017-000000440 | to | HLP-017-000000440 |
| HLP-017-000000451 | to | HLP-017-000000451 |
| HLP-017-000000463 | to | HLP-017-000000463 |
| HLP-017-000000473 | to | HLP-017-000000473 |
| HLP-017-000000500 | to | HLP-017-000000500 |
| HLP-017-000000519 | to | HLP-017-000000519 |
| HLP-017-000000542 | to | HLP-017-000000542 |
| HLP-017-000000546 | to | HLP-017-000000546 |
| HLP-017-000000550 | to | HLP-017-000000550 |
| HLP-017-000000570 | to | HLP-017-000000570 |
| HLP-017-000000589 | to | HLP-017-000000589 |
| HLP-017-000000596 | to | HLP-017-000000596 |
| HLP-017-000000598 | to | HLP-017-000000598 |
| HLP-017-000000600 | to | HLP-017-000000600 |
| HLP-017-000000609 | to | HLP-017-000000609 |
| HLP-017-000000621 | to | HLP-017-000000621 |
| HLP-017-000000646 | to | HLP-017-000000646 |
| HLP-017-000000649 | to | HLP-017-000000649 |
| HLP-017-000000672 | to | HLP-017-000000673 |
| HLP-017-000000681 | to | HLP-017-000000682 |
| HLP-017-000000685 | to | HLP-017-000000685 |
| HLP-017-000000710 | to | HLP-017-000000710 |
| HLP-017-000000712 | to | HLP-017-000000712 |
| HLP-017-000000721 | to | HLP-017-000000721 |
| HLP-017-000000727 | to | HLP-017-000000727 |
| HLP-017-000000733 | to | HLP-017-000000733 |
| HLP-017-000000744 | to | HLP-017-000000744 |
| HLP-017-000000747 | to | HLP-017-000000747 |
| HLP-017-000000759 | to | HLP-017-000000759 |
| HLP-017-000000784 | to | HLP-017-000000784 |
| HLP-017-000000791 | to | HLP-017-000000791 |
| HLP-017-000000797 | to | HLP-017-000000798 |
| HLP-017-000000808 | to | HLP-017-000000808 |

| | | |
|---|---|---|
| HLP-017-000000810 | to | HLP-017-000000810 |
| HLP-017-000000814 | to | HLP-017-000000814 |
| HLP-017-000000819 | to | HLP-017-000000819 |
| HLP-017-000000827 | to | HLP-017-000000827 |
| HLP-017-000000850 | to | HLP-017-000000850 |
| HLP-017-000000862 | to | HLP-017-000000862 |
| HLP-017-000000868 | to | HLP-017-000000868 |
| HLP-017-000000883 | to | HLP-017-000000883 |
| HLP-017-000000903 | to | HLP-017-000000903 |
| HLP-017-000000906 | to | HLP-017-000000907 |
| HLP-017-000000919 | to | HLP-017-000000920 |
| HLP-017-000000938 | to | HLP-017-000000938 |
| HLP-017-000001019 | to | HLP-017-000001019 |
| HLP-017-000001040 | to | HLP-017-000001040 |
| HLP-017-000001048 | to | HLP-017-000001048 |
| HLP-017-000001051 | to | HLP-017-000001051 |
| HLP-017-000001054 | to | HLP-017-000001054 |
| HLP-017-000001056 | to | HLP-017-000001057 |
| HLP-017-000001059 | to | HLP-017-000001059 |
| HLP-017-000001081 | to | HLP-017-000001083 |
| HLP-017-000001123 | to | HLP-017-000001123 |
| HLP-017-000001145 | to | HLP-017-000001145 |
| HLP-017-000001155 | to | HLP-017-000001155 |
| HLP-017-000001161 | to | HLP-017-000001161 |
| HLP-017-000001165 | to | HLP-017-000001165 |
| HLP-017-000001171 | to | HLP-017-000001171 |
| HLP-017-000001183 | to | HLP-017-000001183 |
| HLP-017-000001189 | to | HLP-017-000001189 |
| HLP-017-000001191 | to | HLP-017-000001191 |
| HLP-017-000001198 | to | HLP-017-000001198 |
| HLP-017-000001200 | to | HLP-017-000001200 |
| HLP-017-000001215 | to | HLP-017-000001215 |
| HLP-017-000001220 | to | HLP-017-000001220 |
| HLP-017-000001222 | to | HLP-017-000001222 |
| HLP-017-000001227 | to | HLP-017-000001227 |
| HLP-017-000001259 | to | HLP-017-000001259 |
| HLP-017-000001264 | to | HLP-017-000001267 |
| HLP-017-000001274 | to | HLP-017-000001281 |
| HLP-017-000001287 | to | HLP-017-000001287 |
| HLP-017-000001301 | to | HLP-017-000001302 |
| HLP-017-000001305 | to | HLP-017-000001305 |
| HLP-017-000001309 | to | HLP-017-000001309 |
| HLP-017-000001311 | to | HLP-017-000001311 |
| HLP-017-000001314 | to | HLP-017-000001314 |

| | | |
|---|---|---|
| HLP-017-000001325 | to | HLP-017-000001325 |
| HLP-017-000001341 | to | HLP-017-000001342 |
| HLP-017-000001344 | to | HLP-017-000001344 |
| HLP-017-000001346 | to | HLP-017-000001347 |
| HLP-017-000001410 | to | HLP-017-000001410 |
| HLP-017-000001416 | to | HLP-017-000001417 |
| HLP-017-000001420 | to | HLP-017-000001420 |
| HLP-017-000001426 | to | HLP-017-000001426 |
| HLP-017-000001430 | to | HLP-017-000001430 |
| HLP-017-000001433 | to | HLP-017-000001435 |
| HLP-017-000001439 | to | HLP-017-000001439 |
| HLP-017-000001444 | to | HLP-017-000001445 |
| HLP-017-000001449 | to | HLP-017-000001450 |
| HLP-017-000001456 | to | HLP-017-000001458 |
| HLP-017-000001460 | to | HLP-017-000001460 |
| HLP-017-000001465 | to | HLP-017-000001465 |
| HLP-017-000001468 | to | HLP-017-000001468 |
| HLP-017-000001471 | to | HLP-017-000001471 |
| HLP-017-000001476 | to | HLP-017-000001476 |
| HLP-017-000001481 | to | HLP-017-000001481 |
| HLP-017-000001490 | to | HLP-017-000001492 |
| HLP-017-000001494 | to | HLP-017-000001494 |
| HLP-017-000001498 | to | HLP-017-000001499 |
| HLP-017-000001504 | to | HLP-017-000001504 |
| HLP-017-000001528 | to | HLP-017-000001528 |
| HLP-017-000001541 | to | HLP-017-000001541 |
| HLP-017-000001543 | to | HLP-017-000001549 |
| HLP-017-000001555 | to | HLP-017-000001556 |
| HLP-017-000001559 | to | HLP-017-000001559 |
| HLP-017-000001562 | to | HLP-017-000001562 |
| HLP-017-000001573 | to | HLP-017-000001573 |
| HLP-017-000001579 | to | HLP-017-000001579 |
| HLP-017-000001581 | to | HLP-017-000001581 |
| HLP-017-000001600 | to | HLP-017-000001600 |
| HLP-017-000001619 | to | HLP-017-000001620 |
| HLP-017-000001624 | to | HLP-017-000001624 |
| HLP-017-000001629 | to | HLP-017-000001629 |
| HLP-017-000001631 | to | HLP-017-000001631 |
| HLP-017-000001656 | to | HLP-017-000001657 |
| HLP-017-000001668 | to | HLP-017-000001668 |
| HLP-017-000001670 | to | HLP-017-000001670 |
| HLP-017-000001688 | to | HLP-017-000001688 |
| HLP-017-000001702 | to | HLP-017-000001702 |
| HLP-017-000001711 | to | HLP-017-000001711 |

| | | |
|---|---|---|
| HLP-017-000001720 | to | HLP-017-000001720 |
| HLP-017-000001723 | to | HLP-017-000001724 |
| HLP-017-000001730 | to | HLP-017-000001731 |
| HLP-017-000001735 | to | HLP-017-000001737 |
| HLP-017-000001740 | to | HLP-017-000001741 |
| HLP-017-000001747 | to | HLP-017-000001747 |
| HLP-017-000001754 | to | HLP-017-000001754 |
| HLP-017-000001757 | to | HLP-017-000001757 |
| HLP-017-000001759 | to | HLP-017-000001759 |
| HLP-017-000001782 | to | HLP-017-000001785 |
| HLP-017-000001809 | to | HLP-017-000001809 |
| HLP-017-000001824 | to | HLP-017-000001824 |
| HLP-017-000001836 | to | HLP-017-000001836 |
| HLP-017-000001848 | to | HLP-017-000001848 |
| HLP-017-000001860 | to | HLP-017-000001860 |
| HLP-017-000001864 | to | HLP-017-000001864 |
| HLP-017-000001867 | to | HLP-017-000001868 |
| HLP-017-000001870 | to | HLP-017-000001870 |
| HLP-017-000001872 | to | HLP-017-000001872 |
| HLP-017-000001877 | to | HLP-017-000001877 |
| HLP-017-000001879 | to | HLP-017-000001879 |
| HLP-017-000001883 | to | HLP-017-000001883 |
| HLP-017-000001885 | to | HLP-017-000001887 |
| HLP-017-000001890 | to | HLP-017-000001892 |
| HLP-017-000001894 | to | HLP-017-000001894 |
| HLP-017-000001900 | to | HLP-017-000001901 |
| HLP-017-000001903 | to | HLP-017-000001904 |
| HLP-017-000001906 | to | HLP-017-000001907 |
| HLP-017-000001918 | to | HLP-017-000001920 |
| HLP-017-000001926 | to | HLP-017-000001926 |
| HLP-017-000001928 | to | HLP-017-000001931 |
| HLP-017-000001939 | to | HLP-017-000001940 |
| HLP-017-000001943 | to | HLP-017-000001943 |
| HLP-017-000001949 | to | HLP-017-000001949 |
| HLP-017-000001953 | to | HLP-017-000001953 |
| HLP-017-000001956 | to | HLP-017-000001956 |
| HLP-017-000001960 | to | HLP-017-000001960 |
| HLP-017-000001970 | to | HLP-017-000001972 |
| HLP-017-000001974 | to | HLP-017-000001976 |
| HLP-017-000001978 | to | HLP-017-000001978 |
| HLP-017-000001987 | to | HLP-017-000001987 |
| HLP-017-000001992 | to | HLP-017-000001992 |
| HLP-017-000001995 | to | HLP-017-000001995 |
| HLP-017-000002010 | to | HLP-017-000002010 |

| | | |
|---|---|---|
| HLP-017-000002018 | to | HLP-017-000002018 |
| HLP-017-000002050 | to | HLP-017-000002050 |
| HLP-017-000002063 | to | HLP-017-000002063 |
| HLP-017-000002071 | to | HLP-017-000002071 |
| HLP-017-000002073 | to | HLP-017-000002074 |
| HLP-017-000002079 | to | HLP-017-000002079 |
| HLP-017-000002085 | to | HLP-017-000002085 |
| HLP-017-000002087 | to | HLP-017-000002088 |
| HLP-017-000002091 | to | HLP-017-000002092 |
| HLP-017-000002107 | to | HLP-017-000002108 |
| HLP-017-000002116 | to | HLP-017-000002117 |
| HLP-017-000002123 | to | HLP-017-000002123 |
| HLP-017-000002127 | to | HLP-017-000002127 |
| HLP-017-000002130 | to | HLP-017-000002130 |
| HLP-017-000002141 | to | HLP-017-000002141 |
| HLP-017-000002144 | to | HLP-017-000002145 |
| HLP-017-000002150 | to | HLP-017-000002150 |
| HLP-017-000002157 | to | HLP-017-000002157 |
| HLP-017-000002160 | to | HLP-017-000002160 |
| HLP-017-000002175 | to | HLP-017-000002175 |
| HLP-017-000002183 | to | HLP-017-000002183 |
| HLP-017-000002190 | to | HLP-017-000002190 |
| HLP-017-000002193 | to | HLP-017-000002193 |
| HLP-017-000002195 | to | HLP-017-000002195 |
| HLP-017-000002202 | to | HLP-017-000002203 |
| HLP-017-000002213 | to | HLP-017-000002213 |
| HLP-017-000002217 | to | HLP-017-000002222 |
| HLP-017-000002228 | to | HLP-017-000002228 |
| HLP-017-000002234 | to | HLP-017-000002234 |
| HLP-017-000002241 | to | HLP-017-000002241 |
| HLP-017-000002243 | to | HLP-017-000002244 |
| HLP-017-000002251 | to | HLP-017-000002251 |
| HLP-017-000002256 | to | HLP-017-000002256 |
| HLP-017-000002273 | to | HLP-017-000002273 |
| HLP-017-000002279 | to | HLP-017-000002279 |
| HLP-017-000002293 | to | HLP-017-000002296 |
| HLP-017-000002300 | to | HLP-017-000002300 |
| HLP-017-000002315 | to | HLP-017-000002315 |
| HLP-017-000002318 | to | HLP-017-000002318 |
| HLP-017-000002359 | to | HLP-017-000002359 |
| HLP-017-000002373 | to | HLP-017-000002373 |
| HLP-017-000002377 | to | HLP-017-000002377 |
| HLP-017-000002406 | to | HLP-017-000002406 |
| HLP-017-000002409 | to | HLP-017-000002410 |

14

| | | |
|---|---|---|
| HLP-017-000002412 | to | HLP-017-000002413 |
| HLP-017-000002420 | to | HLP-017-000002420 |
| HLP-017-000002425 | to | HLP-017-000002425 |
| HLP-017-000002427 | to | HLP-017-000002427 |
| HLP-017-000002440 | to | HLP-017-000002441 |
| HLP-017-000002454 | to | HLP-017-000002454 |
| HLP-017-000002477 | to | HLP-017-000002478 |
| HLP-017-000002481 | to | HLP-017-000002481 |
| HLP-017-000002483 | to | HLP-017-000002483 |
| HLP-017-000002489 | to | HLP-017-000002489 |
| HLP-017-000002535 | to | HLP-017-000002535 |
| HLP-017-000002550 | to | HLP-017-000002552 |
| HLP-017-000002562 | to | HLP-017-000002563 |
| HLP-017-000002568 | to | HLP-017-000002570 |
| HLP-017-000002573 | to | HLP-017-000002573 |
| HLP-017-000002581 | to | HLP-017-000002581 |
| HLP-017-000002588 | to | HLP-017-000002588 |
| HLP-017-000002602 | to | HLP-017-000002602 |
| HLP-017-000002607 | to | HLP-017-000002609 |
| HLP-017-000002618 | to | HLP-017-000002618 |
| HLP-017-000002622 | to | HLP-017-000002622 |
| HLP-017-000002624 | to | HLP-017-000002625 |
| HLP-017-000002629 | to | HLP-017-000002629 |
| HLP-017-000002633 | to | HLP-017-000002638 |
| HLP-017-000002646 | to | HLP-017-000002646 |
| HLP-017-000002651 | to | HLP-017-000002651 |
| HLP-017-000002653 | to | HLP-017-000002655 |
| HLP-017-000002672 | to | HLP-017-000002672 |
| HLP-017-000002677 | to | HLP-017-000002678 |
| HLP-017-000002680 | to | HLP-017-000002680 |
| HLP-017-000002682 | to | HLP-017-000002682 |
| HLP-017-000002692 | to | HLP-017-000002694 |
| HLP-017-000002697 | to | HLP-017-000002697 |
| HLP-017-000002701 | to | HLP-017-000002701 |
| HLP-017-000002706 | to | HLP-017-000002706 |
| HLP-017-000002709 | to | HLP-017-000002709 |
| HLP-017-000002714 | to | HLP-017-000002714 |
| HLP-017-000002717 | to | HLP-017-000002719 |
| HLP-017-000002722 | to | HLP-017-000002722 |
| HLP-017-000002725 | to | HLP-017-000002726 |
| HLP-017-000002729 | to | HLP-017-000002729 |
| HLP-017-000002736 | to | HLP-017-000002737 |
| HLP-017-000002741 | to | HLP-017-000002741 |
| HLP-017-000002748 | to | HLP-017-000002748 |

| | | |
|---|---|---|
| HLP-017-000002751 | to | HLP-017-000002752 |
| HLP-017-000002754 | to | HLP-017-000002754 |
| HLP-017-000002757 | to | HLP-017-000002758 |
| HLP-017-000002760 | to | HLP-017-000002762 |
| HLP-017-000002765 | to | HLP-017-000002766 |
| HLP-017-000002773 | to | HLP-017-000002773 |
| HLP-017-000002778 | to | HLP-017-000002778 |
| HLP-017-000002788 | to | HLP-017-000002788 |
| HLP-017-000002808 | to | HLP-017-000002808 |
| HLP-017-000002815 | to | HLP-017-000002815 |
| HLP-017-000002821 | to | HLP-017-000002822 |
| HLP-017-000002832 | to | HLP-017-000002834 |
| HLP-017-000002856 | to | HLP-017-000002856 |
| HLP-017-000002860 | to | HLP-017-000002861 |
| HLP-017-000002864 | to | HLP-017-000002864 |
| HLP-017-000002874 | to | HLP-017-000002875 |
| HLP-017-000002877 | to | HLP-017-000002877 |
| HLP-017-000002883 | to | HLP-017-000002883 |
| HLP-017-000002891 | to | HLP-017-000002891 |
| HLP-017-000002899 | to | HLP-017-000002900 |
| HLP-017-000002906 | to | HLP-017-000002906 |
| HLP-017-000002910 | to | HLP-017-000002912 |
| HLP-017-000002914 | to | HLP-017-000002914 |
| HLP-017-000002919 | to | HLP-017-000002919 |
| HLP-017-000002925 | to | HLP-017-000002925 |
| HLP-017-000002930 | to | HLP-017-000002933 |
| HLP-017-000002954 | to | HLP-017-000002954 |
| HLP-017-000002956 | to | HLP-017-000002956 |
| HLP-017-000002958 | to | HLP-017-000002958 |
| HLP-017-000002974 | to | HLP-017-000002977 |
| HLP-017-000002979 | to | HLP-017-000002981 |
| HLP-017-000002992 | to | HLP-017-000002993 |
| HLP-017-000003003 | to | HLP-017-000003003 |
| HLP-017-000003009 | to | HLP-017-000003009 |
| HLP-017-000003031 | to | HLP-017-000003031 |
| HLP-017-000003034 | to | HLP-017-000003034 |
| HLP-017-000003041 | to | HLP-017-000003041 |
| HLP-017-000003045 | to | HLP-017-000003045 |
| HLP-017-000003062 | to | HLP-017-000003062 |
| HLP-017-000003074 | to | HLP-017-000003074 |
| HLP-017-000003079 | to | HLP-017-000003079 |
| HLP-017-000003081 | to | HLP-017-000003082 |
| HLP-017-000003084 | to | HLP-017-000003084 |
| HLP-017-000003086 | to | HLP-017-000003086 |

| | | |
|---|---|---|
| HLP-017-000003101 | to | HLP-017-000003101 |
| HLP-017-000003104 | to | HLP-017-000003104 |
| HLP-017-000003116 | to | HLP-017-000003116 |
| HLP-017-000003121 | to | HLP-017-000003121 |
| HLP-017-000003127 | to | HLP-017-000003129 |
| HLP-017-000003131 | to | HLP-017-000003132 |
| HLP-017-000003136 | to | HLP-017-000003137 |
| HLP-017-000003145 | to | HLP-017-000003145 |
| HLP-017-000003147 | to | HLP-017-000003147 |
| HLP-017-000003166 | to | HLP-017-000003167 |
| HLP-017-000003171 | to | HLP-017-000003173 |
| HLP-017-000003216 | to | HLP-017-000003216 |
| HLP-017-000003219 | to | HLP-017-000003219 |
| HLP-017-000003223 | to | HLP-017-000003223 |
| HLP-017-000003233 | to | HLP-017-000003233 |
| HLP-017-000003240 | to | HLP-017-000003240 |
| HLP-017-000003259 | to | HLP-017-000003259 |
| HLP-017-000003264 | to | HLP-017-000003264 |
| HLP-017-000003314 | to | HLP-017-000003314 |
| HLP-017-000003322 | to | HLP-017-000003324 |
| HLP-017-000003326 | to | HLP-017-000003326 |
| HLP-017-000003331 | to | HLP-017-000003333 |
| HLP-017-000003406 | to | HLP-017-000003407 |
| HLP-017-000003412 | to | HLP-017-000003412 |
| HLP-017-000003425 | to | HLP-017-000003425 |
| HLP-017-000003427 | to | HLP-017-000003427 |
| HLP-017-000003430 | to | HLP-017-000003431 |
| HLP-017-000003453 | to | HLP-017-000003457 |
| HLP-017-000003480 | to | HLP-017-000003481 |
| HLP-017-000003484 | to | HLP-017-000003484 |
| HLP-017-000003500 | to | HLP-017-000003501 |
| HLP-017-000003503 | to | HLP-017-000003503 |
| HLP-017-000003515 | to | HLP-017-000003515 |
| HLP-017-000003522 | to | HLP-017-000003522 |
| HLP-017-000003525 | to | HLP-017-000003525 |
| HLP-017-000003536 | to | HLP-017-000003536 |
| HLP-017-000003538 | to | HLP-017-000003538 |
| HLP-017-000003543 | to | HLP-017-000003543 |
| HLP-017-000003550 | to | HLP-017-000003550 |
| HLP-017-000003556 | to | HLP-017-000003556 |
| HLP-017-000003567 | to | HLP-017-000003567 |
| HLP-017-000003584 | to | HLP-017-000003584 |
| HLP-017-000003606 | to | HLP-017-000003606 |
| HLP-017-000003652 | to | HLP-017-000003653 |

| | | |
|---|---|---|
| HLP-017-000003657 | to | HLP-017-000003659 |
| HLP-017-000003661 | to | HLP-017-000003663 |
| HLP-017-000003675 | to | HLP-017-000003675 |
| HLP-017-000003691 | to | HLP-017-000003694 |
| HLP-017-000003704 | to | HLP-017-000003704 |
| HLP-017-000003757 | to | HLP-017-000003757 |
| HLP-017-000003759 | to | HLP-017-000003759 |
| HLP-017-000003761 | to | HLP-017-000003762 |
| HLP-017-000003766 | to | HLP-017-000003766 |
| HLP-017-000003770 | to | HLP-017-000003772 |
| HLP-017-000003776 | to | HLP-017-000003776 |
| HLP-017-000003780 | to | HLP-017-000003780 |
| HLP-017-000003782 | to | HLP-017-000003782 |
| HLP-017-000003784 | to | HLP-017-000003784 |
| HLP-017-000003787 | to | HLP-017-000003787 |
| HLP-017-000003793 | to | HLP-017-000003795 |
| HLP-017-000003797 | to | HLP-017-000003797 |
| HLP-017-000003799 | to | HLP-017-000003799 |
| HLP-017-000003801 | to | HLP-017-000003803 |
| HLP-017-000003806 | to | HLP-017-000003807 |
| HLP-017-000003821 | to | HLP-017-000003821 |
| HLP-017-000003824 | to | HLP-017-000003824 |
| HLP-017-000003827 | to | HLP-017-000003829 |
| HLP-017-000003835 | to | HLP-017-000003839 |
| HLP-017-000003845 | to | HLP-017-000003845 |
| HLP-017-000003850 | to | HLP-017-000003850 |
| HLP-017-000003856 | to | HLP-017-000003858 |
| HLP-017-000003862 | to | HLP-017-000003871 |
| HLP-017-000003874 | to | HLP-017-000003883 |
| HLP-017-000003888 | to | HLP-017-000003889 |
| HLP-017-000003893 | to | HLP-017-000003893 |
| HLP-017-000003899 | to | HLP-017-000003899 |
| HLP-017-000003901 | to | HLP-017-000003902 |
| HLP-017-000003904 | to | HLP-017-000003904 |
| HLP-017-000003907 | to | HLP-017-000003913 |
| HLP-017-000003915 | to | HLP-017-000003917 |
| HLP-017-000003923 | to | HLP-017-000003924 |
| HLP-017-000003926 | to | HLP-017-000003927 |
| HLP-017-000003929 | to | HLP-017-000003930 |
| HLP-017-000003932 | to | HLP-017-000003935 |
| HLP-017-000003937 | to | HLP-017-000003937 |
| HLP-017-000003940 | to | HLP-017-000003940 |
| HLP-017-000003943 | to | HLP-017-000003943 |
| HLP-017-000003978 | to | HLP-017-000003978 |

| | | |
|---|---|---|
| HLP-017-000003982 | to | HLP-017-000003982 |
| HLP-017-000003984 | to | HLP-017-000003984 |
| HLP-017-000004005 | to | HLP-017-000004005 |
| HLP-017-000004015 | to | HLP-017-000004016 |
| HLP-017-000004040 | to | HLP-017-000004040 |
| HLP-017-000004042 | to | HLP-017-000004042 |
| HLP-017-000004047 | to | HLP-017-000004047 |
| HLP-017-000004051 | to | HLP-017-000004051 |
| HLP-017-000004076 | to | HLP-017-000004078 |
| HLP-017-000004084 | to | HLP-017-000004084 |
| HLP-017-000004095 | to | HLP-017-000004095 |
| HLP-017-000004121 | to | HLP-017-000004121 |
| HLP-017-000004127 | to | HLP-017-000004130 |
| HLP-017-000004134 | to | HLP-017-000004134 |
| HLP-017-000004136 | to | HLP-017-000004138 |
| HLP-017-000004140 | to | HLP-017-000004140 |
| HLP-017-000004144 | to | HLP-017-000004146 |
| HLP-017-000004163 | to | HLP-017-000004164 |
| HLP-017-000004185 | to | HLP-017-000004186 |
| HLP-017-000004191 | to | HLP-017-000004191 |
| HLP-017-000004198 | to | HLP-017-000004198 |
| HLP-017-000004200 | to | HLP-017-000004200 |
| HLP-017-000004210 | to | HLP-017-000004210 |
| HLP-017-000004212 | to | HLP-017-000004212 |
| HLP-017-000004215 | to | HLP-017-000004215 |
| HLP-017-000004223 | to | HLP-017-000004223 |
| HLP-017-000004225 | to | HLP-017-000004225 |
| HLP-017-000004248 | to | HLP-017-000004248 |
| HLP-017-000004250 | to | HLP-017-000004254 |
| HLP-017-000004264 | to | HLP-017-000004264 |
| HLP-017-000004266 | to | HLP-017-000004266 |
| HLP-017-000004277 | to | HLP-017-000004277 |
| HLP-017-000004298 | to | HLP-017-000004298 |
| HLP-017-000004337 | to | HLP-017-000004339 |
| HLP-017-000004355 | to | HLP-017-000004356 |
| HLP-017-000004377 | to | HLP-017-000004377 |
| HLP-017-000004384 | to | HLP-017-000004384 |
| HLP-017-000004386 | to | HLP-017-000004386 |
| HLP-017-000004390 | to | HLP-017-000004391 |
| HLP-017-000004393 | to | HLP-017-000004393 |
| HLP-017-000004401 | to | HLP-017-000004403 |
| HLP-017-000004411 | to | HLP-017-000004414 |
| HLP-017-000004416 | to | HLP-017-000004416 |
| HLP-017-000004420 | to | HLP-017-000004421 |

| | | |
|---|---|---|
| HLP-017-000004431 | to | HLP-017-000004431 |
| HLP-017-000004443 | to | HLP-017-000004443 |
| HLP-017-000004461 | to | HLP-017-000004463 |
| HLP-017-000004468 | to | HLP-017-000004469 |
| HLP-017-000004474 | to | HLP-017-000004474 |
| HLP-017-000004476 | to | HLP-017-000004479 |
| HLP-017-000004483 | to | HLP-017-000004484 |
| HLP-017-000004510 | to | HLP-017-000004510 |
| HLP-017-000004517 | to | HLP-017-000004517 |
| HLP-017-000004535 | to | HLP-017-000004535 |
| HLP-017-000004537 | to | HLP-017-000004537 |
| HLP-017-000004556 | to | HLP-017-000004558 |
| HLP-017-000004560 | to | HLP-017-000004560 |
| HLP-017-000004571 | to | HLP-017-000004571 |
| HLP-017-000004573 | to | HLP-017-000004573 |
| HLP-017-000004581 | to | HLP-017-000004581 |
| HLP-017-000004589 | to | HLP-017-000004590 |
| HLP-017-000004606 | to | HLP-017-000004607 |
| HLP-017-000004609 | to | HLP-017-000004609 |
| HLP-017-000004611 | to | HLP-017-000004611 |
| HLP-017-000004619 | to | HLP-017-000004619 |
| HLP-017-000004625 | to | HLP-017-000004625 |
| HLP-017-000004630 | to | HLP-017-000004631 |
| HLP-017-000004636 | to | HLP-017-000004636 |
| HLP-017-000004681 | to | HLP-017-000004681 |
| HLP-017-000004690 | to | HLP-017-000004690 |
| HLP-017-000004751 | to | HLP-017-000004752 |
| HLP-017-000004759 | to | HLP-017-000004759 |
| HLP-017-000004762 | to | HLP-017-000004764 |
| HLP-017-000004769 | to | HLP-017-000004769 |
| HLP-017-000004772 | to | HLP-017-000004772 |
| HLP-017-000004780 | to | HLP-017-000004780 |
| HLP-017-000004801 | to | HLP-017-000004801 |
| HLP-017-000004803 | to | HLP-017-000004804 |
| HLP-017-000004809 | to | HLP-017-000004809 |
| HLP-017-000004812 | to | HLP-017-000004812 |
| HLP-017-000004823 | to | HLP-017-000004823 |
| HLP-017-000004828 | to | HLP-017-000004828 |
| HLP-017-000004856 | to | HLP-017-000004856 |
| HLP-017-000004929 | to | HLP-017-000004929 |
| HLP-017-000004980 | to | HLP-017-000004980 |
| HLP-017-000005006 | to | HLP-017-000005006 |
| HLP-017-000005010 | to | HLP-017-000005011 |
| HLP-017-000005013 | to | HLP-017-000005013 |

| | | |
|---|---|---|
| HLP-017-000005048 | to | HLP-017-000005048 |
| HLP-017-000005059 | to | HLP-017-000005059 |
| HLP-017-000005074 | to | HLP-017-000005074 |
| HLP-017-000005076 | to | HLP-017-000005076 |
| HLP-017-000005088 | to | HLP-017-000005088 |
| HLP-017-000005095 | to | HLP-017-000005096 |
| HLP-017-000005099 | to | HLP-017-000005103 |
| HLP-017-000005110 | to | HLP-017-000005110 |
| HLP-017-000005116 | to | HLP-017-000005119 |
| HLP-017-000005121 | to | HLP-017-000005126 |
| HLP-017-000005129 | to | HLP-017-000005129 |
| HLP-017-000005132 | to | HLP-017-000005136 |
| HLP-017-000005142 | to | HLP-017-000005148 |
| HLP-017-000005150 | to | HLP-017-000005153 |
| HLP-017-000005155 | to | HLP-017-000005160 |
| HLP-017-000005170 | to | HLP-017-000005171 |
| HLP-017-000005177 | to | HLP-017-000005178 |
| HLP-017-000005180 | to | HLP-017-000005191 |
| HLP-017-000005200 | to | HLP-017-000005200 |
| HLP-017-000005203 | to | HLP-017-000005204 |
| HLP-017-000005211 | to | HLP-017-000005211 |
| HLP-017-000005216 | to | HLP-017-000005216 |
| HLP-017-000005245 | to | HLP-017-000005245 |
| HLP-017-000005250 | to | HLP-017-000005253 |
| HLP-017-000005259 | to | HLP-017-000005261 |
| HLP-017-000005268 | to | HLP-017-000005275 |
| HLP-017-000005291 | to | HLP-017-000005292 |
| HLP-017-000005295 | to | HLP-017-000005299 |
| HLP-017-000005307 | to | HLP-017-000005313 |
| HLP-017-000005315 | to | HLP-017-000005315 |
| HLP-017-000005322 | to | HLP-017-000005322 |
| HLP-017-000005328 | to | HLP-017-000005329 |
| HLP-017-000005333 | to | HLP-017-000005333 |
| HLP-017-000005336 | to | HLP-017-000005339 |
| HLP-017-000005350 | to | HLP-017-000005350 |
| HLP-017-000005352 | to | HLP-017-000005352 |
| HLP-017-000005356 | to | HLP-017-000005356 |
| HLP-017-000005358 | to | HLP-017-000005360 |
| HLP-017-000005366 | to | HLP-017-000005366 |
| HLP-017-000005381 | to | HLP-017-000005386 |
| HLP-017-000005388 | to | HLP-017-000005391 |
| HLP-017-000005394 | to | HLP-017-000005394 |
| HLP-017-000005396 | to | HLP-017-000005397 |
| HLP-017-000005405 | to | HLP-017-000005414 |

| | | |
|---|---|---|
| HLP-017-000005418 | to | HLP-017-000005418 |
| HLP-017-000005424 | to | HLP-017-000005424 |
| HLP-017-000005438 | to | HLP-017-000005439 |
| HLP-017-000005443 | to | HLP-017-000005444 |
| HLP-017-000005456 | to | HLP-017-000005458 |
| HLP-017-000005462 | to | HLP-017-000005462 |
| HLP-017-000005466 | to | HLP-017-000005466 |
| HLP-017-000005491 | to | HLP-017-000005499 |
| HLP-017-000005504 | to | HLP-017-000005505 |
| HLP-017-000005510 | to | HLP-017-000005511 |
| HLP-017-000005514 | to | HLP-017-000005515 |
| HLP-017-000005518 | to | HLP-017-000005519 |
| HLP-017-000005521 | to | HLP-017-000005523 |
| HLP-017-000005552 | to | HLP-017-000005553 |
| HLP-017-000005555 | to | HLP-017-000005555 |
| HLP-017-000005560 | to | HLP-017-000005560 |
| HLP-017-000005562 | to | HLP-017-000005562 |
| HLP-017-000005573 | to | HLP-017-000005573 |
| HLP-017-000005577 | to | HLP-017-000005577 |
| HLP-017-000005584 | to | HLP-017-000005584 |
| HLP-017-000005586 | to | HLP-017-000005597 |
| HLP-017-000005612 | to | HLP-017-000005613 |
| HLP-017-000005624 | to | HLP-017-000005628 |
| HLP-017-000005630 | to | HLP-017-000005630 |
| HLP-017-000005636 | to | HLP-017-000005636 |
| HLP-017-000005638 | to | HLP-017-000005638 |
| HLP-017-000005646 | to | HLP-017-000005646 |
| HLP-017-000005648 | to | HLP-017-000005648 |
| HLP-017-000005654 | to | HLP-017-000005654 |
| HLP-017-000005674 | to | HLP-017-000005676 |
| HLP-017-000005680 | to | HLP-017-000005680 |
| HLP-017-000005692 | to | HLP-017-000005692 |
| HLP-017-000005694 | to | HLP-017-000005694 |
| HLP-017-000005706 | to | HLP-017-000005706 |
| HLP-017-000005713 | to | HLP-017-000005713 |
| HLP-017-000005716 | to | HLP-017-000005716 |
| HLP-017-000005719 | to | HLP-017-000005719 |
| HLP-017-000005724 | to | HLP-017-000005725 |
| HLP-017-000005728 | to | HLP-017-000005728 |
| HLP-017-000005751 | to | HLP-017-000005751 |
| HLP-017-000005757 | to | HLP-017-000005760 |
| HLP-017-000005777 | to | HLP-017-000005777 |
| HLP-017-000005796 | to | HLP-017-000005796 |
| HLP-017-000005799 | to | HLP-017-000005799 |

| | | |
|---|---|---|
| HLP-017-000005812 | to | HLP-017-000005818 |
| HLP-017-000005820 | to | HLP-017-000005821 |
| HLP-017-000005826 | to | HLP-017-000005826 |
| HLP-017-000005832 | to | HLP-017-000005832 |
| HLP-017-000005834 | to | HLP-017-000005836 |
| HLP-017-000005850 | to | HLP-017-000005850 |
| HLP-017-000005856 | to | HLP-017-000005857 |
| HLP-017-000005876 | to | HLP-017-000005876 |
| HLP-017-000005882 | to | HLP-017-000005882 |
| HLP-017-000005888 | to | HLP-017-000005888 |
| HLP-017-000005890 | to | HLP-017-000005890 |
| HLP-017-000005892 | to | HLP-017-000005892 |
| HLP-017-000005897 | to | HLP-017-000005897 |
| HLP-017-000005902 | to | HLP-017-000005902 |
| HLP-017-000005912 | to | HLP-017-000005913 |
| HLP-017-000005918 | to | HLP-017-000005919 |
| HLP-017-000005924 | to | HLP-017-000005931 |
| HLP-017-000005934 | to | HLP-017-000005934 |
| HLP-017-000005955 | to | HLP-017-000005955 |
| HLP-017-000005957 | to | HLP-017-000005957 |
| HLP-017-000005964 | to | HLP-017-000005964 |
| HLP-017-000005974 | to | HLP-017-000005976 |
| HLP-017-000005978 | to | HLP-017-000005978 |
| HLP-017-000005982 | to | HLP-017-000005984 |
| HLP-017-000005991 | to | HLP-017-000005991 |
| HLP-017-000005997 | to | HLP-017-000005999 |
| HLP-017-000006002 | to | HLP-017-000006002 |
| HLP-017-000006006 | to | HLP-017-000006007 |
| HLP-017-000006015 | to | HLP-017-000006020 |
| HLP-017-000006027 | to | HLP-017-000006028 |
| HLP-017-000006034 | to | HLP-017-000006034 |
| HLP-017-000006044 | to | HLP-017-000006044 |
| HLP-017-000006046 | to | HLP-017-000006046 |
| HLP-017-000006056 | to | HLP-017-000006057 |
| HLP-017-000006065 | to | HLP-017-000006065 |
| HLP-017-000006067 | to | HLP-017-000006067 |
| HLP-017-000006073 | to | HLP-017-000006073 |
| HLP-017-000006075 | to | HLP-017-000006076 |
| HLP-017-000006085 | to | HLP-017-000006085 |
| HLP-017-000006088 | to | HLP-017-000006088 |
| HLP-017-000006100 | to | HLP-017-000006101 |
| HLP-017-000006104 | to | HLP-017-000006105 |
| HLP-017-000006108 | to | HLP-017-000006108 |
| HLP-017-000006120 | to | HLP-017-000006120 |

| | | |
|---|---|---|
| HLP-017-000006123 | to | HLP-017-000006125 |
| HLP-017-000006147 | to | HLP-017-000006147 |
| HLP-017-000006159 | to | HLP-017-000006159 |
| HLP-017-000006161 | to | HLP-017-000006161 |
| HLP-017-000006166 | to | HLP-017-000006169 |
| HLP-017-000006178 | to | HLP-017-000006180 |
| HLP-017-000006206 | to | HLP-017-000006206 |
| HLP-017-000006226 | to | HLP-017-000006226 |
| HLP-017-000006232 | to | HLP-017-000006237 |
| HLP-017-000006271 | to | HLP-017-000006271 |
| HLP-017-000006276 | to | HLP-017-000006277 |
| HLP-017-000006285 | to | HLP-017-000006286 |
| HLP-017-000006289 | to | HLP-017-000006289 |
| HLP-017-000006303 | to | HLP-017-000006303 |
| HLP-017-000006318 | to | HLP-017-000006318 |
| HLP-017-000006322 | to | HLP-017-000006322 |
| HLP-017-000006332 | to | HLP-017-000006332 |
| HLP-017-000006339 | to | HLP-017-000006339 |
| HLP-017-000006346 | to | HLP-017-000006346 |
| HLP-017-000006354 | to | HLP-017-000006354 |
| HLP-017-000006362 | to | HLP-017-000006363 |
| HLP-017-000006376 | to | HLP-017-000006376 |
| HLP-017-000006378 | to | HLP-017-000006381 |
| HLP-017-000006390 | to | HLP-017-000006390 |
| HLP-017-000006416 | to | HLP-017-000006417 |
| HLP-017-000006425 | to | HLP-017-000006425 |
| HLP-017-000006431 | to | HLP-017-000006431 |
| HLP-017-000006436 | to | HLP-017-000006437 |
| HLP-017-000006442 | to | HLP-017-000006442 |
| HLP-017-000006455 | to | HLP-017-000006455 |
| HLP-017-000006478 | to | HLP-017-000006478 |
| HLP-017-000006487 | to | HLP-017-000006487 |
| HLP-017-000006498 | to | HLP-017-000006499 |
| HLP-017-000006502 | to | HLP-017-000006504 |
| HLP-017-000006506 | to | HLP-017-000006506 |
| HLP-017-000006511 | to | HLP-017-000006513 |
| HLP-017-000006515 | to | HLP-017-000006515 |
| HLP-017-000006518 | to | HLP-017-000006518 |
| HLP-017-000006536 | to | HLP-017-000006536 |
| HLP-017-000006548 | to | HLP-017-000006548 |
| HLP-017-000006553 | to | HLP-017-000006553 |
| HLP-017-000006556 | to | HLP-017-000006556 |
| HLP-017-000006561 | to | HLP-017-000006561 |
| HLP-017-000006569 | to | HLP-017-000006569 |

| | | |
|---|---|---|
| HLP-017-000006581 | to | HLP-017-000006582 |
| HLP-017-000006587 | to | HLP-017-000006588 |
| HLP-017-000006593 | to | HLP-017-000006593 |
| HLP-017-000006596 | to | HLP-017-000006596 |
| HLP-017-000006598 | to | HLP-017-000006598 |
| HLP-017-000006617 | to | HLP-017-000006620 |
| HLP-017-000006623 | to | HLP-017-000006623 |
| HLP-017-000006637 | to | HLP-017-000006640 |
| HLP-017-000006646 | to | HLP-017-000006648 |
| HLP-017-000006662 | to | HLP-017-000006663 |
| HLP-017-000006665 | to | HLP-017-000006666 |
| HLP-017-000006668 | to | HLP-017-000006669 |
| HLP-017-000006673 | to | HLP-017-000006674 |
| HLP-017-000006703 | to | HLP-017-000006706 |
| HLP-017-000006709 | to | HLP-017-000006709 |
| HLP-017-000006718 | to | HLP-017-000006718 |
| HLP-017-000006720 | to | HLP-017-000006720 |
| HLP-017-000006756 | to | HLP-017-000006756 |
| HLP-017-000006776 | to | HLP-017-000006776 |
| HLP-017-000006787 | to | HLP-017-000006789 |
| HLP-017-000006792 | to | HLP-017-000006792 |
| HLP-017-000006820 | to | HLP-017-000006820 |
| HLP-017-000006848 | to | HLP-017-000006848 |
| HLP-017-000006850 | to | HLP-017-000006851 |
| HLP-017-000006853 | to | HLP-017-000006853 |
| HLP-017-000006870 | to | HLP-017-000006871 |
| HLP-017-000006876 | to | HLP-017-000006876 |
| HLP-017-000006878 | to | HLP-017-000006881 |
| HLP-017-000006883 | to | HLP-017-000006885 |
| HLP-017-000006887 | to | HLP-017-000006887 |
| HLP-017-000006893 | to | HLP-017-000006895 |
| HLP-017-000006901 | to | HLP-017-000006901 |
| HLP-017-000006903 | to | HLP-017-000006905 |
| HLP-017-000006909 | to | HLP-017-000006909 |
| HLP-017-000006912 | to | HLP-017-000006912 |
| HLP-017-000006914 | to | HLP-017-000006915 |
| HLP-017-000006934 | to | HLP-017-000006935 |
| HLP-017-000006943 | to | HLP-017-000006943 |
| HLP-017-000006949 | to | HLP-017-000006949 |
| HLP-017-000006957 | to | HLP-017-000006957 |
| HLP-017-000006959 | to | HLP-017-000006959 |
| HLP-017-000006961 | to | HLP-017-000006962 |
| HLP-017-000006973 | to | HLP-017-000006973 |
| HLP-017-000006981 | to | HLP-017-000006981 |

| | | |
|---|---|---|
| HLP-017-000006987 | to | HLP-017-000006988 |
| HLP-017-000006990 | to | HLP-017-000006990 |
| HLP-017-000007001 | to | HLP-017-000007002 |
| HLP-017-000007006 | to | HLP-017-000007007 |
| HLP-017-000007010 | to | HLP-017-000007010 |
| HLP-017-000007019 | to | HLP-017-000007019 |
| HLP-017-000007024 | to | HLP-017-000007026 |
| HLP-017-000007039 | to | HLP-017-000007039 |
| HLP-017-000007057 | to | HLP-017-000007057 |
| HLP-017-000007064 | to | HLP-017-000007065 |
| HLP-017-000007067 | to | HLP-017-000007067 |
| HLP-017-000007072 | to | HLP-017-000007074 |
| HLP-017-000007083 | to | HLP-017-000007083 |
| HLP-017-000007099 | to | HLP-017-000007100 |
| HLP-017-000007103 | to | HLP-017-000007103 |
| HLP-017-000007110 | to | HLP-017-000007112 |
| HLP-017-000007116 | to | HLP-017-000007116 |
| HLP-017-000007123 | to | HLP-017-000007124 |
| HLP-017-000007184 | to | HLP-017-000007184 |
| HLP-017-000007186 | to | HLP-017-000007186 |
| HLP-017-000007188 | to | HLP-017-000007188 |
| HLP-017-000007193 | to | HLP-017-000007197 |
| HLP-017-000007200 | to | HLP-017-000007201 |
| HLP-017-000007203 | to | HLP-017-000007203 |
| HLP-017-000007207 | to | HLP-017-000007208 |
| HLP-017-000007227 | to | HLP-017-000007227 |
| HLP-017-000007236 | to | HLP-017-000007237 |
| HLP-017-000007242 | to | HLP-017-000007245 |
| HLP-017-000007251 | to | HLP-017-000007255 |
| HLP-017-000007263 | to | HLP-017-000007263 |
| HLP-017-000007267 | to | HLP-017-000007274 |
| HLP-017-000007280 | to | HLP-017-000007280 |
| HLP-017-000007284 | to | HLP-017-000007284 |
| HLP-017-000007289 | to | HLP-017-000007289 |
| HLP-017-000007297 | to | HLP-017-000007297 |
| HLP-017-000007305 | to | HLP-017-000007305 |
| HLP-017-000007313 | to | HLP-017-000007313 |
| HLP-017-000007328 | to | HLP-017-000007328 |
| HLP-017-000007330 | to | HLP-017-000007330 |
| HLP-017-000007332 | to | HLP-017-000007343 |
| HLP-017-000007345 | to | HLP-017-000007345 |
| HLP-017-000007347 | to | HLP-017-000007347 |
| HLP-017-000007349 | to | HLP-017-000007349 |
| HLP-017-000007351 | to | HLP-017-000007351 |

| | | |
|---|---|---|
| HLP-017-000007354 | to | HLP-017-000007365 |
| HLP-017-000007367 | to | HLP-017-000007368 |
| HLP-017-000007370 | to | HLP-017-000007377 |
| HLP-017-000007379 | to | HLP-017-000007379 |
| HLP-017-000007381 | to | HLP-017-000007384 |
| HLP-017-000007393 | to | HLP-017-000007393 |
| HLP-017-000007399 | to | HLP-017-000007399 |
| HLP-017-000007402 | to | HLP-017-000007405 |
| HLP-017-000007407 | to | HLP-017-000007407 |
| HLP-017-000007409 | to | HLP-017-000007410 |
| HLP-017-000007416 | to | HLP-017-000007416 |
| HLP-017-000007418 | to | HLP-017-000007418 |
| HLP-017-000007425 | to | HLP-017-000007426 |
| HLP-017-000007431 | to | HLP-017-000007432 |
| HLP-017-000007441 | to | HLP-017-000007441 |
| HLP-017-000007456 | to | HLP-017-000007456 |
| HLP-017-000007460 | to | HLP-017-000007478 |
| HLP-017-000007480 | to | HLP-017-000007480 |
| HLP-017-000007482 | to | HLP-017-000007494 |
| HLP-017-000007496 | to | HLP-017-000007508 |
| HLP-017-000007510 | to | HLP-017-000007510 |
| HLP-017-000007520 | to | HLP-017-000007520 |
| HLP-017-000007522 | to | HLP-017-000007522 |
| HLP-017-000007557 | to | HLP-017-000007559 |
| HLP-017-000007579 | to | HLP-017-000007579 |
| HLP-017-000007589 | to | HLP-017-000007590 |
| HLP-017-000007593 | to | HLP-017-000007593 |
| HLP-017-000007598 | to | HLP-017-000007601 |
| HLP-017-000007604 | to | HLP-017-000007604 |
| HLP-017-000007609 | to | HLP-017-000007609 |
| HLP-017-000007643 | to | HLP-017-000007644 |
| HLP-017-000007654 | to | HLP-017-000007654 |
| HLP-017-000007664 | to | HLP-017-000007665 |
| HLP-017-000007678 | to | HLP-017-000007679 |
| HLP-017-000007681 | to | HLP-017-000007685 |
| HLP-017-000007708 | to | HLP-017-000007708 |
| HLP-017-000007728 | to | HLP-017-000007728 |
| HLP-017-000007731 | to | HLP-017-000007731 |
| HLP-017-000007743 | to | HLP-017-000007743 |
| HLP-017-000007774 | to | HLP-017-000007774 |
| HLP-017-000007776 | to | HLP-017-000007776 |
| HLP-017-000007779 | to | HLP-017-000007780 |
| HLP-017-000007820 | to | HLP-017-000007821 |
| HLP-017-000007825 | to | HLP-017-000007826 |

| | | |
|---|---|---|
| HLP-017-000007831 | to | HLP-017-000007832 |
| HLP-017-000007837 | to | HLP-017-000007837 |
| HLP-017-000007844 | to | HLP-017-000007844 |
| HLP-017-000007864 | to | HLP-017-000007864 |
| HLP-017-000007866 | to | HLP-017-000007866 |
| HLP-017-000007871 | to | HLP-017-000007872 |
| HLP-017-000007893 | to | HLP-017-000007893 |
| HLP-017-000007895 | to | HLP-017-000007895 |
| HLP-017-000007898 | to | HLP-017-000007899 |
| HLP-017-000007904 | to | HLP-017-000007905 |
| HLP-017-000007916 | to | HLP-017-000007916 |
| HLP-017-000007918 | to | HLP-017-000007919 |
| HLP-017-000007921 | to | HLP-017-000007921 |
| HLP-017-000007924 | to | HLP-017-000007924 |
| HLP-017-000007928 | to | HLP-017-000007933 |
| HLP-017-000007947 | to | HLP-017-000007948 |
| HLP-017-000007950 | to | HLP-017-000007951 |
| HLP-017-000007959 | to | HLP-017-000007961 |
| HLP-017-000007963 | to | HLP-017-000007965 |
| HLP-017-000007969 | to | HLP-017-000007969 |
| HLP-017-000007972 | to | HLP-017-000007974 |
| HLP-017-000007976 | to | HLP-017-000007976 |
| HLP-017-000007978 | to | HLP-017-000007981 |
| HLP-017-000007987 | to | HLP-017-000007987 |
| HLP-017-000007991 | to | HLP-017-000007992 |
| HLP-017-000007995 | to | HLP-017-000007995 |
| HLP-017-000007999 | to | HLP-017-000007999 |
| HLP-017-000008010 | to | HLP-017-000008015 |
| HLP-017-000008034 | to | HLP-017-000008034 |
| HLP-017-000008038 | to | HLP-017-000008038 |
| HLP-017-000008044 | to | HLP-017-000008044 |
| HLP-017-000008047 | to | HLP-017-000008047 |
| HLP-017-000008060 | to | HLP-017-000008060 |
| HLP-017-000008066 | to | HLP-017-000008066 |
| HLP-017-000008070 | to | HLP-017-000008070 |
| HLP-017-000008072 | to | HLP-017-000008073 |
| HLP-017-000008082 | to | HLP-017-000008084 |
| HLP-017-000008087 | to | HLP-017-000008087 |
| HLP-017-000008093 | to | HLP-017-000008093 |
| HLP-017-000008098 | to | HLP-017-000008098 |
| HLP-017-000008102 | to | HLP-017-000008102 |
| HLP-017-000008112 | to | HLP-017-000008114 |
| HLP-017-000008116 | to | HLP-017-000008122 |
| HLP-017-000008129 | to | HLP-017-000008129 |

| | | |
|---|---|---|
| HLP-017-000008131 | to | HLP-017-000008131 |
| HLP-017-000008133 | to | HLP-017-000008133 |
| HLP-017-000008142 | to | HLP-017-000008142 |
| HLP-017-000008145 | to | HLP-017-000008145 |
| HLP-017-000008150 | to | HLP-017-000008150 |
| HLP-017-000008152 | to | HLP-017-000008155 |
| HLP-017-000008170 | to | HLP-017-000008170 |
| HLP-017-000008172 | to | HLP-017-000008172 |
| HLP-017-000008212 | to | HLP-017-000008213 |
| HLP-017-000008223 | to | HLP-017-000008223 |
| HLP-017-000008228 | to | HLP-017-000008228 |
| HLP-017-000008237 | to | HLP-017-000008238 |
| HLP-017-000008247 | to | HLP-017-000008249 |
| HLP-017-000008251 | to | HLP-017-000008251 |
| HLP-017-000008265 | to | HLP-017-000008265 |
| HLP-017-000008268 | to | HLP-017-000008271 |
| HLP-017-000008363 | to | HLP-017-000008363 |
| HLP-021-000000002 | to | HLP-021-000000002 |
| HLP-021-000000010 | to | HLP-021-000000010 |
| HLP-021-000000013 | to | HLP-021-000000014 |
| HLP-021-000000016 | to | HLP-021-000000016 |
| HLP-021-000000023 | to | HLP-021-000000023 |
| HLP-021-000000039 | to | HLP-021-000000040 |
| HLP-021-000000043 | to | HLP-021-000000043 |
| HLP-021-000000045 | to | HLP-021-000000046 |
| HLP-021-000000048 | to | HLP-021-000000048 |
| HLP-021-000000057 | to | HLP-021-000000057 |
| HLP-021-000000066 | to | HLP-021-000000066 |
| HLP-021-000000094 | to | HLP-021-000000094 |
| HLP-021-000000097 | to | HLP-021-000000097 |
| HLP-021-000000103 | to | HLP-021-000000105 |
| HLP-021-000000107 | to | HLP-021-000000107 |
| HLP-021-000000112 | to | HLP-021-000000113 |
| HLP-021-000000121 | to | HLP-021-000000121 |
| HLP-021-000000134 | to | HLP-021-000000134 |
| HLP-021-000000139 | to | HLP-021-000000139 |
| HLP-021-000000143 | to | HLP-021-000000143 |
| HLP-021-000000176 | to | HLP-021-000000176 |
| HLP-021-000000182 | to | HLP-021-000000182 |
| HLP-021-000000204 | to | HLP-021-000000204 |
| HLP-021-000000206 | to | HLP-021-000000206 |
| HLP-021-000000219 | to | HLP-021-000000219 |
| HLP-021-000000222 | to | HLP-021-000000222 |
| HLP-021-000000224 | to | HLP-021-000000224 |

| | | |
|---|---|---|
| HLP-021-000000235 | to | HLP-021-000000236 |
| HLP-021-000000245 | to | HLP-021-000000246 |
| HLP-021-000000287 | to | HLP-021-000000287 |
| HLP-021-000000332 | to | HLP-021-000000332 |
| HLP-021-000000389 | to | HLP-021-000000389 |
| HLP-021-000000396 | to | HLP-021-000000396 |
| HLP-021-000000413 | to | HLP-021-000000413 |
| HLP-021-000000439 | to | HLP-021-000000439 |
| HLP-021-000000441 | to | HLP-021-000000441 |
| HLP-021-000000458 | to | HLP-021-000000458 |
| HLP-021-000000469 | to | HLP-021-000000469 |
| HLP-021-000000502 | to | HLP-021-000000502 |
| HLP-021-000000509 | to | HLP-021-000000510 |
| HLP-021-000000531 | to | HLP-021-000000531 |
| HLP-021-000000539 | to | HLP-021-000000539 |
| HLP-021-000000571 | to | HLP-021-000000571 |
| HLP-021-000000578 | to | HLP-021-000000579 |
| HLP-021-000000582 | to | HLP-021-000000584 |
| HLP-021-000000612 | to | HLP-021-000000612 |
| HLP-021-000000615 | to | HLP-021-000000616 |
| HLP-021-000000621 | to | HLP-021-000000621 |
| HLP-021-000000636 | to | HLP-021-000000642 |
| HLP-021-000000645 | to | HLP-021-000000647 |
| HLP-021-000000668 | to | HLP-021-000000669 |
| HLP-021-000000672 | to | HLP-021-000000676 |
| HLP-021-000000719 | to | HLP-021-000000719 |
| HLP-021-000000724 | to | HLP-021-000000725 |
| HLP-021-000000728 | to | HLP-021-000000728 |
| HLP-021-000000730 | to | HLP-021-000000730 |
| HLP-021-000000732 | to | HLP-021-000000733 |
| HLP-021-000000735 | to | HLP-021-000000735 |
| HLP-021-000000737 | to | HLP-021-000000737 |
| HLP-021-000000742 | to | HLP-021-000000742 |
| HLP-021-000000744 | to | HLP-021-000000745 |
| HLP-021-000000748 | to | HLP-021-000000748 |
| HLP-021-000000750 | to | HLP-021-000000751 |
| HLP-021-000000756 | to | HLP-021-000000756 |
| HLP-021-000000758 | to | HLP-021-000000758 |
| HLP-021-000000777 | to | HLP-021-000000777 |
| HLP-021-000000792 | to | HLP-021-000000792 |
| HLP-021-000000808 | to | HLP-021-000000809 |
| HLP-021-000000811 | to | HLP-021-000000818 |
| HLP-021-000000821 | to | HLP-021-000000827 |
| HLP-021-000000894 | to | HLP-021-000000894 |

| | | |
|---|---|---|
| HLP-021-000000901 | to | HLP-021-000000902 |
| HLP-021-000000907 | to | HLP-021-000000907 |
| HLP-021-000000917 | to | HLP-021-000000917 |
| HLP-021-000000936 | to | HLP-021-000000936 |
| HLP-021-000000944 | to | HLP-021-000000944 |
| HLP-021-000000965 | to | HLP-021-000000967 |
| HLP-021-000000969 | to | HLP-021-000000974 |
| HLP-021-000000985 | to | HLP-021-000000985 |
| HLP-021-000000996 | to | HLP-021-000000996 |
| HLP-021-000001016 | to | HLP-021-000001016 |
| HLP-021-000001019 | to | HLP-021-000001019 |
| HLP-021-000001037 | to | HLP-021-000001037 |
| HLP-021-000001050 | to | HLP-021-000001050 |
| HLP-021-000001064 | to | HLP-021-000001064 |
| HLP-021-000001071 | to | HLP-021-000001071 |
| HLP-021-000001092 | to | HLP-021-000001092 |
| HLP-021-000001101 | to | HLP-021-000001102 |
| HLP-021-000001133 | to | HLP-021-000001133 |
| HLP-021-000001163 | to | HLP-021-000001163 |
| HLP-021-000001167 | to | HLP-021-000001167 |
| HLP-021-000001169 | to | HLP-021-000001171 |
| HLP-021-000001173 | to | HLP-021-000001174 |
| HLP-021-000001181 | to | HLP-021-000001183 |
| HLP-021-000001186 | to | HLP-021-000001186 |
| HLP-021-000001194 | to | HLP-021-000001195 |
| HLP-021-000001197 | to | HLP-021-000001199 |
| HLP-021-000001207 | to | HLP-021-000001207 |
| HLP-021-000001210 | to | HLP-021-000001210 |
| HLP-021-000001217 | to | HLP-021-000001218 |
| HLP-021-000001220 | to | HLP-021-000001222 |
| HLP-021-000001224 | to | HLP-021-000001224 |
| HLP-021-000001226 | to | HLP-021-000001226 |
| HLP-021-000001228 | to | HLP-021-000001231 |
| HLP-021-000001235 | to | HLP-021-000001241 |
| HLP-021-000001243 | to | HLP-021-000001243 |
| HLP-021-000001248 | to | HLP-021-000001249 |
| HLP-021-000001258 | to | HLP-021-000001258 |
| HLP-021-000001265 | to | HLP-021-000001266 |
| HLP-021-000001272 | to | HLP-021-000001272 |
| HLP-021-000001287 | to | HLP-021-000001287 |
| HLP-021-000001294 | to | HLP-021-000001294 |
| HLP-021-000001296 | to | HLP-021-000001296 |
| HLP-021-000001302 | to | HLP-021-000001302 |
| HLP-021-000001318 | to | HLP-021-000001318 |

| | | |
|---|---|---|
| HLP-021-000001323 | to | HLP-021-000001324 |
| HLP-021-000001335 | to | HLP-021-000001335 |
| HLP-021-000001338 | to | HLP-021-000001338 |
| HLP-021-000001346 | to | HLP-021-000001347 |
| HLP-021-000001349 | to | HLP-021-000001349 |
| HLP-021-000001359 | to | HLP-021-000001359 |
| HLP-021-000001363 | to | HLP-021-000001365 |
| HLP-021-000001367 | to | HLP-021-000001372 |
| HLP-021-000001374 | to | HLP-021-000001378 |
| HLP-021-000001381 | to | HLP-021-000001381 |
| HLP-021-000001384 | to | HLP-021-000001385 |
| HLP-021-000001387 | to | HLP-021-000001387 |
| HLP-021-000001406 | to | HLP-021-000001406 |
| HLP-021-000001413 | to | HLP-021-000001414 |
| HLP-021-000001416 | to | HLP-021-000001417 |
| HLP-021-000001419 | to | HLP-021-000001419 |
| HLP-021-000001429 | to | HLP-021-000001429 |
| HLP-021-000001451 | to | HLP-021-000001451 |
| HLP-021-000001461 | to | HLP-021-000001462 |
| HLP-021-000001464 | to | HLP-021-000001464 |
| HLP-021-000001471 | to | HLP-021-000001472 |
| HLP-021-000001495 | to | HLP-021-000001495 |
| HLP-021-000001506 | to | HLP-021-000001507 |
| HLP-021-000001509 | to | HLP-021-000001509 |
| HLP-021-000001520 | to | HLP-021-000001521 |
| HLP-021-000001546 | to | HLP-021-000001546 |
| HLP-021-000001552 | to | HLP-021-000001557 |
| HLP-021-000001560 | to | HLP-021-000001560 |
| HLP-021-000001585 | to | HLP-021-000001585 |
| HLP-021-000001588 | to | HLP-021-000001588 |
| HLP-021-000001640 | to | HLP-021-000001640 |
| HLP-021-000001683 | to | HLP-021-000001684 |
| HLP-021-000001693 | to | HLP-021-000001693 |
| HLP-021-000001725 | to | HLP-021-000001725 |
| HLP-021-000001730 | to | HLP-021-000001732 |
| HLP-021-000001735 | to | HLP-021-000001735 |
| HLP-021-000001741 | to | HLP-021-000001741 |
| HLP-021-000001749 | to | HLP-021-000001749 |
| HLP-021-000001760 | to | HLP-021-000001760 |
| HLP-021-000001763 | to | HLP-021-000001764 |
| HLP-021-000001771 | to | HLP-021-000001771 |
| HLP-021-000001779 | to | HLP-021-000001779 |
| HLP-021-000001781 | to | HLP-021-000001782 |
| HLP-021-000001788 | to | HLP-021-000001788 |

| | | |
|---|---|---|
| HLP-021-000001790 | to | HLP-021-000001790 |
| HLP-021-000001793 | to | HLP-021-000001794 |
| HLP-021-000001812 | to | HLP-021-000001812 |
| HLP-021-000001814 | to | HLP-021-000001814 |
| HLP-021-000001841 | to | HLP-021-000001842 |
| HLP-021-000001844 | to | HLP-021-000001844 |
| HLP-021-000001848 | to | HLP-021-000001850 |
| HLP-021-000001854 | to | HLP-021-000001855 |
| HLP-021-000001857 | to | HLP-021-000001858 |
| HLP-021-000001864 | to | HLP-021-000001864 |
| HLP-021-000001884 | to | HLP-021-000001885 |
| HLP-021-000001895 | to | HLP-021-000001895 |
| HLP-021-000001899 | to | HLP-021-000001899 |
| HLP-021-000001904 | to | HLP-021-000001904 |
| HLP-021-000001928 | to | HLP-021-000001928 |
| HLP-021-000001983 | to | HLP-021-000001983 |
| HLP-021-000002010 | to | HLP-021-000002010 |
| HLP-021-000002021 | to | HLP-021-000002021 |
| HLP-021-000002023 | to | HLP-021-000002024 |
| HLP-021-000002032 | to | HLP-021-000002034 |
| HLP-021-000002039 | to | HLP-021-000002039 |
| HLP-021-000002050 | to | HLP-021-000002053 |
| HLP-021-000002062 | to | HLP-021-000002062 |
| HLP-021-000002073 | to | HLP-021-000002074 |
| HLP-021-000002079 | to | HLP-021-000002079 |
| HLP-021-000002093 | to | HLP-021-000002093 |
| HLP-021-000002104 | to | HLP-021-000002104 |
| HLP-021-000002110 | to | HLP-021-000002110 |
| HLP-021-000002118 | to | HLP-021-000002118 |
| HLP-021-000002124 | to | HLP-021-000002124 |
| HLP-021-000002141 | to | HLP-021-000002141 |
| HLP-021-000002147 | to | HLP-021-000002147 |
| HLP-021-000002151 | to | HLP-021-000002151 |
| HLP-021-000002153 | to | HLP-021-000002153 |
| HLP-021-000002199 | to | HLP-021-000002201 |
| HLP-021-000002204 | to | HLP-021-000002204 |
| HLP-021-000002206 | to | HLP-021-000002209 |
| HLP-021-000002212 | to | HLP-021-000002212 |
| HLP-021-000002215 | to | HLP-021-000002215 |
| HLP-021-000002224 | to | HLP-021-000002227 |
| HLP-021-000002234 | to | HLP-021-000002238 |
| HLP-021-000002262 | to | HLP-021-000002262 |
| HLP-021-000002275 | to | HLP-021-000002275 |
| HLP-021-000002277 | to | HLP-021-000002279 |

| | | |
|---|---|---|
| HLP-021-000002318 | to | HLP-021-000002318 |
| HLP-021-000002322 | to | HLP-021-000002323 |
| HLP-021-000002337 | to | HLP-021-000002338 |
| HLP-021-000002346 | to | HLP-021-000002347 |
| HLP-021-000002349 | to | HLP-021-000002350 |
| HLP-021-000002361 | to | HLP-021-000002362 |
| HLP-021-000002396 | to | HLP-021-000002396 |
| HLP-021-000002399 | to | HLP-021-000002399 |
| HLP-021-000002410 | to | HLP-021-000002411 |
| HLP-021-000002417 | to | HLP-021-000002417 |
| HLP-021-000002426 | to | HLP-021-000002426 |
| HLP-021-000002437 | to | HLP-021-000002439 |
| HLP-021-000002442 | to | HLP-021-000002443 |
| HLP-021-000002456 | to | HLP-021-000002456 |
| HLP-021-000002463 | to | HLP-021-000002463 |
| HLP-021-000002467 | to | HLP-021-000002467 |
| HLP-021-000002470 | to | HLP-021-000002470 |
| HLP-021-000002490 | to | HLP-021-000002490 |
| HLP-021-000002508 | to | HLP-021-000002508 |
| HLP-021-000002515 | to | HLP-021-000002516 |
| HLP-021-000002524 | to | HLP-021-000002524 |
| HLP-021-000002538 | to | HLP-021-000002538 |
| HLP-021-000002563 | to | HLP-021-000002563 |
| HLP-021-000002580 | to | HLP-021-000002581 |
| HLP-021-000002586 | to | HLP-021-000002588 |
| HLP-021-000002598 | to | HLP-021-000002598 |
| HLP-021-000002605 | to | HLP-021-000002605 |
| HLP-021-000002613 | to | HLP-021-000002613 |
| HLP-021-000002619 | to | HLP-021-000002619 |
| HLP-021-000002642 | to | HLP-021-000002646 |
| HLP-021-000002653 | to | HLP-021-000002653 |
| HLP-021-000002658 | to | HLP-021-000002659 |
| HLP-021-000002722 | to | HLP-021-000002722 |
| HLP-021-000002724 | to | HLP-021-000002726 |
| HLP-021-000002736 | to | HLP-021-000002736 |
| HLP-021-000002742 | to | HLP-021-000002742 |
| HLP-021-000002754 | to | HLP-021-000002756 |
| HLP-021-000002761 | to | HLP-021-000002761 |
| HLP-021-000002769 | to | HLP-021-000002770 |
| HLP-021-000002828 | to | HLP-021-000002831 |
| HLP-021-000002836 | to | HLP-021-000002839 |
| HLP-021-000002853 | to | HLP-021-000002853 |
| HLP-021-000002858 | to | HLP-021-000002863 |
| HLP-021-000002865 | to | HLP-021-000002870 |

| | | |
|---|---|---|
| HLP-021-000002888 | to | HLP-021-000002888 |
| HLP-021-000002891 | to | HLP-021-000002891 |
| HLP-021-000002909 | to | HLP-021-000002909 |
| HLP-021-000002939 | to | HLP-021-000002944 |
| HLP-021-000002946 | to | HLP-021-000002951 |
| HLP-021-000002955 | to | HLP-021-000002955 |
| HLP-021-000002969 | to | HLP-021-000002969 |
| HLP-021-000002972 | to | HLP-021-000002972 |
| HLP-021-000002981 | to | HLP-021-000002984 |
| HLP-021-000003004 | to | HLP-021-000003007 |
| HLP-021-000003020 | to | HLP-021-000003022 |
| HLP-021-000003024 | to | HLP-021-000003025 |
| HLP-021-000003035 | to | HLP-021-000003035 |
| HLP-021-000003037 | to | HLP-021-000003037 |
| HLP-021-000003039 | to | HLP-021-000003040 |
| HLP-021-000003054 | to | HLP-021-000003055 |
| HLP-021-000003059 | to | HLP-021-000003060 |
| HLP-021-000003062 | to | HLP-021-000003064 |
| HLP-021-000003071 | to | HLP-021-000003071 |
| HLP-021-000003074 | to | HLP-021-000003074 |
| HLP-021-000003096 | to | HLP-021-000003096 |
| HLP-021-000003098 | to | HLP-021-000003098 |
| HLP-021-000003108 | to | HLP-021-000003108 |
| HLP-021-000003112 | to | HLP-021-000003112 |
| HLP-021-000003114 | to | HLP-021-000003115 |
| HLP-021-000003124 | to | HLP-021-000003125 |
| HLP-021-000003134 | to | HLP-021-000003134 |
| HLP-021-000003141 | to | HLP-021-000003141 |
| HLP-021-000003151 | to | HLP-021-000003151 |
| HLP-021-000003153 | to | HLP-021-000003153 |
| HLP-021-000003172 | to | HLP-021-000003176 |
| HLP-021-000003178 | to | HLP-021-000003178 |
| HLP-021-000003185 | to | HLP-021-000003190 |
| HLP-021-000003194 | to | HLP-021-000003195 |
| HLP-021-000003206 | to | HLP-021-000003206 |
| HLP-021-000003222 | to | HLP-021-000003222 |
| HLP-021-000003226 | to | HLP-021-000003226 |
| HLP-021-000003230 | to | HLP-021-000003232 |
| HLP-021-000003234 | to | HLP-021-000003234 |
| HLP-021-000003237 | to | HLP-021-000003237 |
| HLP-021-000003247 | to | HLP-021-000003247 |
| HLP-021-000003249 | to | HLP-021-000003249 |
| HLP-021-000003253 | to | HLP-021-000003254 |
| HLP-021-000003257 | to | HLP-021-000003257 |

| | | |
|---|---|---|
| HLP-021-000003259 | to | HLP-021-000003259 |
| HLP-021-000003266 | to | HLP-021-000003266 |
| HLP-021-000003271 | to | HLP-021-000003271 |
| HLP-021-000003279 | to | HLP-021-000003279 |
| HLP-021-000003284 | to | HLP-021-000003286 |
| HLP-021-000003316 | to | HLP-021-000003316 |
| HLP-021-000003324 | to | HLP-021-000003324 |
| HLP-021-000003334 | to | HLP-021-000003335 |
| HLP-021-000003337 | to | HLP-021-000003338 |
| HLP-021-000003340 | to | HLP-021-000003343 |
| HLP-021-000003347 | to | HLP-021-000003351 |
| HLP-021-000003353 | to | HLP-021-000003354 |
| HLP-021-000003382 | to | HLP-021-000003382 |
| HLP-021-000003384 | to | HLP-021-000003385 |
| HLP-021-000003388 | to | HLP-021-000003388 |
| HLP-021-000003390 | to | HLP-021-000003394 |
| HLP-021-000003404 | to | HLP-021-000003405 |
| HLP-021-000003414 | to | HLP-021-000003415 |
| HLP-021-000003435 | to | HLP-021-000003436 |
| HLP-021-000003442 | to | HLP-021-000003450 |
| HLP-021-000003457 | to | HLP-021-000003457 |
| HLP-021-000003468 | to | HLP-021-000003471 |
| HLP-021-000003483 | to | HLP-021-000003484 |
| HLP-021-000003489 | to | HLP-021-000003489 |
| HLP-021-000003523 | to | HLP-021-000003524 |
| HLP-021-000003539 | to | HLP-021-000003539 |
| HLP-021-000003547 | to | HLP-021-000003548 |
| HLP-021-000003560 | to | HLP-021-000003560 |
| HLP-021-000003570 | to | HLP-021-000003570 |
| HLP-021-000003580 | to | HLP-021-000003581 |
| HLP-021-000003608 | to | HLP-021-000003610 |
| HLP-021-000003637 | to | HLP-021-000003638 |
| HLP-021-000003654 | to | HLP-021-000003658 |
| HLP-021-000003675 | to | HLP-021-000003676 |
| HLP-021-000003687 | to | HLP-021-000003688 |
| HLP-021-000003690 | to | HLP-021-000003693 |
| HLP-021-000003703 | to | HLP-021-000003704 |
| HLP-021-000003709 | to | HLP-021-000003709 |
| HLP-021-000003714 | to | HLP-021-000003714 |
| HLP-021-000003787 | to | HLP-021-000003787 |
| HLP-021-000003789 | to | HLP-021-000003789 |
| HLP-021-000003791 | to | HLP-021-000003791 |
| HLP-021-000003793 | to | HLP-021-000003793 |
| HLP-021-000003795 | to | HLP-021-000003795 |

| | | |
|---|---|---|
| HLP-021-000003798 | to | HLP-021-000003798 |
| HLP-021-000003803 | to | HLP-021-000003803 |
| HLP-021-000003815 | to | HLP-021-000003815 |
| HLP-021-000003818 | to | HLP-021-000003825 |
| HLP-021-000003828 | to | HLP-021-000003828 |
| HLP-021-000003831 | to | HLP-021-000003833 |
| HLP-021-000003869 | to | HLP-021-000003871 |
| HLP-021-000003879 | to | HLP-021-000003879 |
| HLP-021-000003886 | to | HLP-021-000003886 |
| HLP-021-000003910 | to | HLP-021-000003910 |
| HLP-021-000003914 | to | HLP-021-000003914 |
| HLP-021-000003917 | to | HLP-021-000003917 |
| HLP-021-000003924 | to | HLP-021-000003932 |
| HLP-021-000003944 | to | HLP-021-000003944 |
| HLP-021-000003946 | to | HLP-021-000003949 |
| HLP-021-000003957 | to | HLP-021-000003959 |
| HLP-021-000003963 | to | HLP-021-000003984 |
| HLP-021-000003986 | to | HLP-021-000004012 |
| HLP-021-000004014 | to | HLP-021-000004018 |
| HLP-021-000004021 | to | HLP-021-000004030 |
| HLP-021-000004032 | to | HLP-021-000004051 |
| HLP-021-000004071 | to | HLP-021-000004071 |
| HLP-021-000004075 | to | HLP-021-000004075 |
| HLP-021-000004080 | to | HLP-021-000004080 |
| HLP-021-000004082 | to | HLP-021-000004083 |
| HLP-021-000004086 | to | HLP-021-000004092 |
| HLP-021-000004098 | to | HLP-021-000004099 |
| HLP-021-000004101 | to | HLP-021-000004104 |
| HLP-021-000004106 | to | HLP-021-000004107 |
| HLP-021-000004109 | to | HLP-021-000004114 |
| HLP-021-000004123 | to | HLP-021-000004123 |
| HLP-021-000004281 | to | HLP-021-000004283 |
| HLP-021-000004379 | to | HLP-021-000004379 |
| HLP-021-000004381 | to | HLP-021-000004382 |
| HLP-021-000004384 | to | HLP-021-000004385 |
| HLP-021-000004387 | to | HLP-021-000004387 |
| HLP-021-000004389 | to | HLP-021-000004389 |
| HLP-021-000004391 | to | HLP-021-000004391 |
| HLP-021-000004393 | to | HLP-021-000004393 |
| HLP-021-000004395 | to | HLP-021-000004395 |
| HLP-021-000004398 | to | HLP-021-000004399 |
| HLP-021-000004401 | to | HLP-021-000004401 |
| HLP-021-000004403 | to | HLP-021-000004403 |
| HLP-021-000004405 | to | HLP-021-000004405 |

| | | |
|---|---|---|
| HLP-021-000004407 | to | HLP-021-000004407 |
| HLP-021-000004410 | to | HLP-021-000004410 |
| HLP-021-000004412 | to | HLP-021-000004412 |
| HLP-021-000004414 | to | HLP-021-000004415 |
| HLP-021-000004417 | to | HLP-021-000004417 |
| HLP-021-000004419 | to | HLP-021-000004419 |
| HLP-021-000004421 | to | HLP-021-000004422 |
| HLP-021-000004425 | to | HLP-021-000004425 |
| HLP-021-000004427 | to | HLP-021-000004427 |
| HLP-021-000004429 | to | HLP-021-000004429 |
| HLP-021-000004431 | to | HLP-021-000004431 |
| HLP-021-000004434 | to | HLP-021-000004434 |
| HLP-021-000004436 | to | HLP-021-000004436 |
| HLP-021-000004439 | to | HLP-021-000004439 |
| HLP-021-000004441 | to | HLP-021-000004441 |
| HLP-021-000004444 | to | HLP-021-000004444 |
| HLP-021-000004446 | to | HLP-021-000004446 |
| HLP-021-000004448 | to | HLP-021-000004448 |
| HLP-021-000004450 | to | HLP-021-000004450 |
| HLP-021-000004452 | to | HLP-021-000004453 |
| HLP-021-000004455 | to | HLP-021-000004455 |
| HLP-021-000004457 | to | HLP-021-000004458 |
| HLP-021-000004460 | to | HLP-021-000004460 |
| HLP-021-000004462 | to | HLP-021-000004462 |
| HLP-021-000004464 | to | HLP-021-000004464 |
| HLP-021-000004466 | to | HLP-021-000004466 |
| HLP-021-000004468 | to | HLP-021-000004468 |
| HLP-021-000004470 | to | HLP-021-000004472 |
| HLP-021-000004474 | to | HLP-021-000004474 |
| HLP-021-000004476 | to | HLP-021-000004476 |
| HLP-021-000004478 | to | HLP-021-000004478 |
| HLP-021-000004480 | to | HLP-021-000004481 |
| HLP-021-000004483 | to | HLP-021-000004483 |
| HLP-021-000004485 | to | HLP-021-000004485 |
| HLP-021-000004487 | to | HLP-021-000004487 |
| HLP-021-000004489 | to | HLP-021-000004489 |
| HLP-021-000004491 | to | HLP-021-000004491 |
| HLP-021-000004493 | to | HLP-021-000004493 |
| HLP-021-000004496 | to | HLP-021-000004496 |
| HLP-021-000004498 | to | HLP-021-000004498 |
| HLP-021-000004500 | to | HLP-021-000004502 |
| HLP-021-000004504 | to | HLP-021-000004508 |
| HLP-021-000004510 | to | HLP-021-000004510 |
| HLP-021-000004512 | to | HLP-021-000004514 |

| | | |
|---|---|---|
| HLP-021-000004516 | to | HLP-021-000004518 |
| HLP-021-000004601 | to | HLP-021-000004602 |
| HLP-021-000004605 | to | HLP-021-000004605 |
| HLP-021-000004691 | to | HLP-021-000004691 |
| HLP-021-000004695 | to | HLP-021-000004771 |
| HLP-021-000004773 | to | HLP-021-000004773 |
| HLP-021-000004856 | to | HLP-021-000004894 |
| HLP-021-000004896 | to | HLP-021-000004940 |
| HLP-021-000004943 | to | HLP-021-000004975 |
| HLP-021-000004977 | to | HLP-021-000004977 |
| HLP-021-000004979 | to | HLP-021-000005093 |
| HLP-021-000005095 | to | HLP-021-000005095 |
| HLP-021-000005097 | to | HLP-021-000005098 |
| HLP-021-000005100 | to | HLP-021-000005100 |
| HLP-021-000005103 | to | HLP-021-000005103 |
| HLP-021-000005183 | to | HLP-021-000005185 |
| HLP-021-000005197 | to | HLP-021-000005199 |
| HLP-021-000005291 | to | HLP-021-000005292 |
| HLP-021-000005394 | to | HLP-021-000005395 |
| HLP-021-000005397 | to | HLP-021-000005399 |
| HLP-021-000005408 | to | HLP-021-000005408 |
| HLP-021-000005477 | to | HLP-021-000005478 |
| HLP-021-000005480 | to | HLP-021-000005480 |
| HLP-021-000005482 | to | HLP-021-000005482 |
| HLP-021-000005487 | to | HLP-021-000005568 |
| HLP-021-000005570 | to | HLP-021-000005570 |
| HLP-021-000005572 | to | HLP-021-000005573 |
| HLP-021-000005576 | to | HLP-021-000005717 |
| HLP-021-000005797 | to | HLP-021-000005798 |
| HLP-021-000005800 | to | HLP-021-000005882 |
| HLP-021-000005965 | to | HLP-021-000006041 |
| HLP-021-000006199 | to | HLP-021-000006281 |
| HLP-021-000006283 | to | HLP-021-000006283 |
| HLP-021-000006290 | to | HLP-021-000006296 |
| HLP-023-000000002 | to | HLP-023-000000002 |
| HLP-023-000000057 | to | HLP-023-000000062 |
| HLP-023-000000103 | to | HLP-023-000000103 |
| HLP-023-000000116 | to | HLP-023-000000116 |
| HLP-023-000000118 | to | HLP-023-000000118 |
| HLP-023-000000127 | to | HLP-023-000000127 |
| HLP-023-000000133 | to | HLP-023-000000133 |
| HLP-023-000000139 | to | HLP-023-000000139 |
| HLP-023-000000142 | to | HLP-023-000000142 |
| HLP-023-000000161 | to | HLP-023-000000161 |

| | | |
|---|---|---|
| HLP-023-000000163 | to | HLP-023-000000163 |
| HLP-023-000000166 | to | HLP-023-000000166 |
| HLP-023-000000171 | to | HLP-023-000000171 |
| HLP-023-000000177 | to | HLP-023-000000177 |
| HLP-023-000000180 | to | HLP-023-000000180 |
| HLP-023-000000185 | to | HLP-023-000000186 |
| HLP-023-000000194 | to | HLP-023-000000194 |
| HLP-023-000000197 | to | HLP-023-000000197 |
| HLP-023-000000224 | to | HLP-023-000000224 |
| HLP-023-000000237 | to | HLP-023-000000237 |
| HLP-023-000000239 | to | HLP-023-000000242 |
| HLP-023-000000357 | to | HLP-023-000000357 |
| HLP-023-000000359 | to | HLP-023-000000359 |
| HLP-023-000000522 | to | HLP-023-000000522 |
| HLP-023-000000524 | to | HLP-023-000000524 |
| HLP-023-000000527 | to | HLP-023-000000527 |
| HLP-023-000000529 | to | HLP-023-000000529 |
| HLP-023-000000534 | to | HLP-023-000000534 |
| HLP-023-000000536 | to | HLP-023-000000536 |
| HLP-023-000000567 | to | HLP-023-000000567 |
| HLP-023-000000575 | to | HLP-023-000000575 |
| HLP-023-000000586 | to | HLP-023-000000586 |
| HLP-023-000000604 | to | HLP-023-000000604 |
| HLP-023-000000607 | to | HLP-023-000000607 |
| HLP-023-000000611 | to | HLP-023-000000612 |
| HLP-023-000000621 | to | HLP-023-000000621 |
| HLP-023-000000641 | to | HLP-023-000000642 |
| HLP-023-000000645 | to | HLP-023-000000646 |
| HLP-023-000000651 | to | HLP-023-000000651 |
| HLP-023-000000665 | to | HLP-023-000000666 |
| HLP-023-000000669 | to | HLP-023-000000669 |
| HLP-023-000000690 | to | HLP-023-000000690 |
| HLP-023-000000698 | to | HLP-023-000000698 |
| HLP-023-000000707 | to | HLP-023-000000707 |
| HLP-023-000000720 | to | HLP-023-000000720 |
| HLP-023-000000752 | to | HLP-023-000000753 |
| HLP-023-000000789 | to | HLP-023-000000802 |
| HLP-023-000000838 | to | HLP-023-000000839 |
| HLP-023-000000848 | to | HLP-023-000000848 |
| HLP-023-000000850 | to | HLP-023-000000853 |
| HLP-023-000000855 | to | HLP-023-000000857 |
| HLP-023-000000864 | to | HLP-023-000000865 |
| HLP-023-000000867 | to | HLP-023-000000867 |
| HLP-023-000000873 | to | HLP-023-000000875 |

| | | |
|---|---|---|
| HLP-023-000000887 | to | HLP-023-000000888 |
| HLP-023-000000890 | to | HLP-023-000000890 |
| HLP-023-000000905 | to | HLP-023-000000905 |
| HLP-023-000000907 | to | HLP-023-000000913 |
| HLP-023-000000923 | to | HLP-023-000000925 |
| HLP-023-000000927 | to | HLP-023-000000928 |
| HLP-023-000000932 | to | HLP-023-000000932 |
| HLP-023-000000936 | to | HLP-023-000000936 |
| HLP-023-000000939 | to | HLP-023-000000939 |
| HLP-023-000000950 | to | HLP-023-000000951 |
| HLP-023-000000962 | to | HLP-023-000000962 |
| HLP-023-000000967 | to | HLP-023-000000967 |
| HLP-023-000000971 | to | HLP-023-000000971 |
| HLP-023-000001016 | to | HLP-023-000001017 |
| HLP-023-000001019 | to | HLP-023-000001019 |
| HLP-023-000001021 | to | HLP-023-000001021 |
| HLP-023-000001037 | to | HLP-023-000001037 |
| HLP-023-000001054 | to | HLP-023-000001054 |
| HLP-023-000001071 | to | HLP-023-000001072 |
| HLP-023-000001079 | to | HLP-023-000001080 |
| HLP-023-000001093 | to | HLP-023-000001093 |
| HLP-023-000001095 | to | HLP-023-000001095 |
| HLP-023-000001099 | to | HLP-023-000001099 |
| HLP-023-000001113 | to | HLP-023-000001113 |
| HLP-023-000001120 | to | HLP-023-000001120 |
| HLP-023-000001129 | to | HLP-023-000001129 |
| HLP-023-000001132 | to | HLP-023-000001132 |
| HLP-023-000001134 | to | HLP-023-000001134 |
| HLP-023-000001136 | to | HLP-023-000001136 |
| HLP-023-000001142 | to | HLP-023-000001142 |
| HLP-023-000001144 | to | HLP-023-000001144 |
| HLP-023-000001146 | to | HLP-023-000001148 |
| HLP-023-000001153 | to | HLP-023-000001153 |
| HLP-023-000001155 | to | HLP-023-000001155 |
| HLP-023-000001163 | to | HLP-023-000001163 |
| HLP-023-000001172 | to | HLP-023-000001172 |
| HLP-023-000001202 | to | HLP-023-000001202 |
| HLP-023-000001227 | to | HLP-023-000001227 |
| HLP-023-000001239 | to | HLP-023-000001240 |
| HLP-023-000001252 | to | HLP-023-000001253 |
| HLP-023-000001259 | to | HLP-023-000001259 |
| HLP-023-000001284 | to | HLP-023-000001284 |
| HLP-023-000001302 | to | HLP-023-000001303 |
| HLP-023-000001305 | to | HLP-023-000001325 |

| | | |
|---|---|---|
| HLP-023-000001339 | to | HLP-023-000001339 |
| HLP-023-000001347 | to | HLP-023-000001350 |
| HLP-023-000001355 | to | HLP-023-000001355 |
| HLP-023-000001369 | to | HLP-023-000001372 |
| HLP-023-000001389 | to | HLP-023-000001389 |
| HLP-023-000001393 | to | HLP-023-000001393 |
| HLP-023-000001398 | to | HLP-023-000001399 |
| HLP-023-000001407 | to | HLP-023-000001409 |
| HLP-023-000001416 | to | HLP-023-000001416 |
| HLP-023-000001482 | to | HLP-023-000001484 |
| HLP-023-000001576 | to | HLP-023-000001576 |
| HLP-023-000001579 | to | HLP-023-000001579 |
| HLP-023-000001597 | to | HLP-023-000001597 |
| HLP-023-000001623 | to | HLP-023-000001623 |
| HLP-023-000001628 | to | HLP-023-000001628 |
| HLP-023-000001632 | to | HLP-023-000001632 |
| HLP-023-000001732 | to | HLP-023-000001732 |
| HLP-023-000001780 | to | HLP-023-000001780 |
| HLP-023-000001843 | to | HLP-023-000001844 |
| HLP-023-000001858 | to | HLP-023-000001858 |
| HLP-023-000001862 | to | HLP-023-000001862 |
| HLP-023-000001864 | to | HLP-023-000001864 |
| HLP-023-000001869 | to | HLP-023-000001875 |
| HLP-023-000001881 | to | HLP-023-000001881 |
| HLP-023-000001887 | to | HLP-023-000001889 |
| HLP-023-000001893 | to | HLP-023-000001893 |
| HLP-023-000001899 | to | HLP-023-000001899 |
| HLP-023-000001902 | to | HLP-023-000001902 |
| HLP-023-000001905 | to | HLP-023-000001907 |
| HLP-023-000001909 | to | HLP-023-000001909 |
| HLP-023-000002011 | to | HLP-023-000002011 |
| HLP-023-000002016 | to | HLP-023-000002016 |
| HLP-023-000002021 | to | HLP-023-000002021 |
| HLP-023-000002078 | to | HLP-023-000002078 |
| HLP-023-000002082 | to | HLP-023-000002082 |
| HLP-023-000002089 | to | HLP-023-000002089 |
| HLP-023-000002091 | to | HLP-023-000002091 |
| HLP-023-000002095 | to | HLP-023-000002095 |
| HLP-023-000002100 | to | HLP-023-000002100 |
| HLP-023-000002102 | to | HLP-023-000002102 |
| HLP-023-000002104 | to | HLP-023-000002105 |
| HLP-023-000002110 | to | HLP-023-000002111 |
| HLP-023-000002119 | to | HLP-023-000002123 |
| HLP-023-000002130 | to | HLP-023-000002130 |

| | | |
|---|---|---|
| HLP-023-000002195 | to | HLP-023-000002195 |
| HLP-023-000002208 | to | HLP-023-000002209 |
| HLP-023-000002234 | to | HLP-023-000002235 |
| HLP-023-000002238 | to | HLP-023-000002239 |
| HLP-023-000002249 | to | HLP-023-000002249 |
| HLP-023-000002251 | to | HLP-023-000002252 |
| HLP-023-000002263 | to | HLP-023-000002264 |
| HLP-023-000002269 | to | HLP-023-000002269 |
| HLP-023-000002271 | to | HLP-023-000002271 |
| HLP-023-000002288 | to | HLP-023-000002288 |
| HLP-023-000002290 | to | HLP-023-000002290 |
| HLP-023-000002317 | to | HLP-023-000002318 |
| HLP-023-000002337 | to | HLP-023-000002337 |
| HLP-023-000002358 | to | HLP-023-000002358 |
| HLP-023-000002362 | to | HLP-023-000002362 |
| HLP-023-000002379 | to | HLP-023-000002380 |
| HLP-023-000002382 | to | HLP-023-000002382 |
| HLP-023-000002396 | to | HLP-023-000002396 |
| HLP-023-000002406 | to | HLP-023-000002408 |
| HLP-023-000002410 | to | HLP-023-000002410 |
| HLP-023-000002412 | to | HLP-023-000002412 |
| HLP-023-000002418 | to | HLP-023-000002418 |
| HLP-023-000002421 | to | HLP-023-000002421 |
| HLP-023-000002438 | to | HLP-023-000002439 |
| HLP-023-000002441 | to | HLP-023-000002442 |
| HLP-023-000002453 | to | HLP-023-000002453 |
| HLP-023-000002457 | to | HLP-023-000002457 |
| HLP-023-000002554 | to | HLP-023-000002556 |
| HLP-023-000002588 | to | HLP-023-000002588 |
| HLP-023-000002601 | to | HLP-023-000002601 |
| HLP-023-000002608 | to | HLP-023-000002609 |
| HLP-023-000002612 | to | HLP-023-000002612 |
| HLP-023-000002614 | to | HLP-023-000002614 |
| HLP-023-000002617 | to | HLP-023-000002617 |
| HLP-023-000002624 | to | HLP-023-000002624 |
| HLP-023-000002645 | to | HLP-023-000002645 |
| HLP-023-000002652 | to | HLP-023-000002653 |
| HLP-023-000002665 | to | HLP-023-000002666 |
| HLP-023-000002674 | to | HLP-023-000002675 |
| HLP-023-000002741 | to | HLP-023-000002741 |
| HLP-023-000002751 | to | HLP-023-000002751 |
| HLP-023-000002827 | to | HLP-023-000002827 |
| HLP-023-000002891 | to | HLP-023-000002892 |
| HLP-023-000002897 | to | HLP-023-000002897 |

| | | |
|---|---|---|
| HLP-023-000002903 | to | HLP-023-000002903 |
| HLP-023-000002911 | to | HLP-023-000002911 |
| HLP-023-000002914 | to | HLP-023-000002915 |
| HLP-023-000002931 | to | HLP-023-000002931 |
| HLP-023-000002961 | to | HLP-023-000002961 |
| HLP-023-000002995 | to | HLP-023-000002995 |
| HLP-023-000003011 | to | HLP-023-000003011 |
| HLP-023-000003016 | to | HLP-023-000003016 |
| HLP-023-000003022 | to | HLP-023-000003022 |
| HLP-023-000003076 | to | HLP-023-000003076 |
| HLP-023-000003078 | to | HLP-023-000003078 |
| HLP-023-000003087 | to | HLP-023-000003088 |
| HLP-023-000003092 | to | HLP-023-000003092 |
| HLP-023-000003104 | to | HLP-023-000003104 |
| HLP-023-000003108 | to | HLP-023-000003108 |
| HLP-023-000003116 | to | HLP-023-000003118 |
| HLP-023-000003122 | to | HLP-023-000003122 |
| HLP-023-000003160 | to | HLP-023-000003160 |
| HLP-023-000003165 | to | HLP-023-000003166 |
| HLP-023-000003172 | to | HLP-023-000003172 |
| HLP-023-000003190 | to | HLP-023-000003190 |
| HLP-023-000003224 | to | HLP-023-000003224 |
| HLP-023-000003226 | to | HLP-023-000003226 |
| HLP-023-000003242 | to | HLP-023-000003242 |
| HLP-023-000003265 | to | HLP-023-000003265 |
| HLP-023-000003276 | to | HLP-023-000003276 |
| HLP-023-000003282 | to | HLP-023-000003282 |
| HLP-023-000003289 | to | HLP-023-000003289 |
| HLP-023-000003300 | to | HLP-023-000003300 |
| HLP-023-000003302 | to | HLP-023-000003306 |
| HLP-023-000003308 | to | HLP-023-000003308 |
| HLP-023-000003311 | to | HLP-023-000003311 |
| HLP-023-000003314 | to | HLP-023-000003314 |
| HLP-023-000003318 | to | HLP-023-000003318 |
| HLP-023-000003324 | to | HLP-023-000003324 |
| HLP-023-000003326 | to | HLP-023-000003326 |
| HLP-023-000003329 | to | HLP-023-000003329 |
| HLP-023-000003332 | to | HLP-023-000003332 |
| HLP-023-000003363 | to | HLP-023-000003364 |
| HLP-023-000003379 | to | HLP-023-000003382 |
| HLP-023-000003388 | to | HLP-023-000003390 |
| HLP-023-000003404 | to | HLP-023-000003405 |
| HLP-023-000003413 | to | HLP-023-000003413 |
| HLP-023-000003424 | to | HLP-023-000003424 |

| | | |
|---|---|---|
| HLP-023-000003426 | to | HLP-023-000003426 |
| HLP-023-000003471 | to | HLP-023-000003471 |
| HLP-023-000003475 | to | HLP-023-000003475 |
| HLP-023-000003481 | to | HLP-023-000003481 |
| HLP-023-000003498 | to | HLP-023-000003498 |
| HLP-023-000003524 | to | HLP-023-000003536 |
| HLP-023-000003541 | to | HLP-023-000003546 |
| HLP-023-000003551 | to | HLP-023-000003552 |
| HLP-023-000003557 | to | HLP-023-000003560 |
| HLP-023-000003568 | to | HLP-023-000003568 |
| HLP-023-000003579 | to | HLP-023-000003579 |
| HLP-023-000003590 | to | HLP-023-000003590 |
| HLP-023-000003597 | to | HLP-023-000003597 |
| HLP-023-000003608 | to | HLP-023-000003609 |
| HLP-023-000003616 | to | HLP-023-000003616 |
| HLP-023-000003622 | to | HLP-023-000003622 |
| HLP-023-000003628 | to | HLP-023-000003636 |
| HLP-023-000003646 | to | HLP-023-000003646 |
| HLP-023-000003659 | to | HLP-023-000003661 |
| HLP-023-000003668 | to | HLP-023-000003668 |
| HLP-023-000003675 | to | HLP-023-000003675 |
| HLP-023-000003678 | to | HLP-023-000003680 |
| HLP-023-000003682 | to | HLP-023-000003684 |
| HLP-023-000003689 | to | HLP-023-000003690 |
| HLP-023-000003694 | to | HLP-023-000003694 |
| HLP-023-000003698 | to | HLP-023-000003698 |
| HLP-023-000003711 | to | HLP-023-000003711 |
| HLP-023-000003714 | to | HLP-023-000003716 |
| HLP-023-000003735 | to | HLP-023-000003735 |
| HLP-023-000003747 | to | HLP-023-000003748 |
| HLP-023-000003751 | to | HLP-023-000003754 |
| HLP-023-000003758 | to | HLP-023-000003758 |
| HLP-023-000003767 | to | HLP-023-000003768 |
| HLP-023-000003781 | to | HLP-023-000003783 |
| HLP-023-000003786 | to | HLP-023-000003787 |
| HLP-023-000003789 | to | HLP-023-000003792 |
| HLP-023-000003802 | to | HLP-023-000003802 |
| HLP-023-000003810 | to | HLP-023-000003811 |
| HLP-023-000003813 | to | HLP-023-000003813 |
| HLP-023-000003839 | to | HLP-023-000003839 |
| HLP-023-000003854 | to | HLP-023-000003855 |
| HLP-023-000003864 | to | HLP-023-000003864 |
| HLP-023-000003889 | to | HLP-023-000003890 |
| HLP-023-000003914 | to | HLP-023-000003915 |

| | | |
|---|---|---|
| HLP-023-000003940 | to | HLP-023-000003943 |
| HLP-023-000003952 | to | HLP-023-000003957 |
| HLP-023-000003959 | to | HLP-023-000003959 |
| HLP-023-000003970 | to | HLP-023-000003972 |
| HLP-023-000003986 | to | HLP-023-000003986 |
| HLP-023-000003998 | to | HLP-023-000003998 |
| HLP-023-000004000 | to | HLP-023-000004000 |
| HLP-023-000004003 | to | HLP-023-000004004 |
| HLP-023-000004012 | to | HLP-023-000004012 |
| HLP-023-000004019 | to | HLP-023-000004019 |
| HLP-023-000004022 | to | HLP-023-000004022 |
| HLP-023-000004033 | to | HLP-023-000004033 |
| HLP-023-000004036 | to | HLP-023-000004036 |
| HLP-023-000004043 | to | HLP-023-000004043 |
| HLP-023-000004050 | to | HLP-023-000004050 |
| HLP-023-000004052 | to | HLP-023-000004052 |
| HLP-023-000004068 | to | HLP-023-000004068 |
| HLP-023-000004082 | to | HLP-023-000004082 |
| HLP-023-000004086 | to | HLP-023-000004086 |
| HLP-023-000004095 | to | HLP-023-000004095 |
| HLP-023-000004097 | to | HLP-023-000004098 |
| HLP-023-000004100 | to | HLP-023-000004100 |
| HLP-023-000004105 | to | HLP-023-000004105 |
| HLP-023-000004116 | to | HLP-023-000004116 |
| HLP-023-000004120 | to | HLP-023-000004120 |
| HLP-023-000004122 | to | HLP-023-000004122 |
| HLP-023-000004125 | to | HLP-023-000004125 |
| HLP-023-000004134 | to | HLP-023-000004134 |
| HLP-023-000004139 | to | HLP-023-000004139 |
| HLP-023-000004142 | to | HLP-023-000004142 |
| HLP-023-000004147 | to | HLP-023-000004147 |
| HLP-023-000004149 | to | HLP-023-000004149 |
| HLP-023-000004152 | to | HLP-023-000004152 |
| HLP-023-000004220 | to | HLP-023-000004221 |
| HLP-023-000004225 | to | HLP-023-000004225 |
| HLP-023-000004241 | to | HLP-023-000004242 |
| HLP-023-000004246 | to | HLP-023-000004246 |
| HLP-023-000004259 | to | HLP-023-000004260 |
| HLP-023-000004263 | to | HLP-023-000004264 |
| HLP-023-000004269 | to | HLP-023-000004270 |
| HLP-023-000004285 | to | HLP-023-000004285 |
| HLP-023-000004295 | to | HLP-023-000004296 |
| HLP-023-000004298 | to | HLP-023-000004298 |
| HLP-023-000004309 | to | HLP-023-000004309 |

| | | |
|---|---|---|
| HLP-023-000004319 | to | HLP-023-000004321 |
| HLP-023-000004326 | to | HLP-023-000004328 |
| HLP-023-000004339 | to | HLP-023-000004339 |
| HLP-023-000004341 | to | HLP-023-000004341 |
| HLP-023-000004344 | to | HLP-023-000004344 |
| HLP-023-000004355 | to | HLP-023-000004356 |
| HLP-023-000004362 | to | HLP-023-000004364 |
| HLP-023-000004366 | to | HLP-023-000004366 |
| HLP-023-000004372 | to | HLP-023-000004372 |
| HLP-023-000004380 | to | HLP-023-000004380 |
| HLP-023-000004385 | to | HLP-023-000004385 |
| HLP-023-000004387 | to | HLP-023-000004389 |
| HLP-023-000004391 | to | HLP-023-000004391 |
| HLP-023-000004395 | to | HLP-023-000004397 |
| HLP-023-000004400 | to | HLP-023-000004400 |
| HLP-023-000004403 | to | HLP-023-000004406 |
| HLP-023-000004409 | to | HLP-023-000004411 |
| HLP-023-000004426 | to | HLP-023-000004426 |
| HLP-023-000004429 | to | HLP-023-000004429 |
| HLP-023-000004431 | to | HLP-023-000004431 |
| HLP-023-000004433 | to | HLP-023-000004433 |
| HLP-023-000004438 | to | HLP-023-000004438 |
| HLP-023-000004444 | to | HLP-023-000004444 |
| HLP-023-000004464 | to | HLP-023-000004464 |
| HLP-023-000004468 | to | HLP-023-000004471 |
| HLP-023-000004475 | to | HLP-023-000004475 |
| HLP-023-000004479 | to | HLP-023-000004479 |
| HLP-023-000004485 | to | HLP-023-000004485 |
| HLP-023-000004491 | to | HLP-023-000004491 |
| HLP-023-000004513 | to | HLP-023-000004513 |
| HLP-023-000004516 | to | HLP-023-000004516 |
| HLP-023-000004523 | to | HLP-023-000004523 |
| HLP-023-000004555 | to | HLP-023-000004555 |
| HLP-023-000004558 | to | HLP-023-000004559 |
| HLP-023-000004561 | to | HLP-023-000004561 |
| HLP-023-000004566 | to | HLP-023-000004566 |
| HLP-023-000004594 | to | HLP-023-000004594 |
| HLP-023-000004596 | to | HLP-023-000004597 |
| HLP-023-000004620 | to | HLP-023-000004622 |
| HLP-023-000004626 | to | HLP-023-000004627 |
| HLP-023-000004629 | to | HLP-023-000004629 |
| HLP-023-000004632 | to | HLP-023-000004632 |
| HLP-023-000004637 | to | HLP-023-000004637 |
| HLP-023-000004656 | to | HLP-023-000004656 |

| | | |
|---|---|---|
| HLP-023-000004662 | to | HLP-023-000004662 |
| HLP-023-000004689 | to | HLP-023-000004689 |
| HLP-023-000004696 | to | HLP-023-000004696 |
| HLP-023-000004706 | to | HLP-023-000004707 |
| HLP-023-000004709 | to | HLP-023-000004710 |
| HLP-023-000004712 | to | HLP-023-000004713 |
| HLP-023-000004734 | to | HLP-023-000004734 |
| HLP-023-000004736 | to | HLP-023-000004736 |
| HLP-023-000004738 | to | HLP-023-000004739 |
| HLP-023-000004746 | to | HLP-023-000004746 |
| HLP-023-000004756 | to | HLP-023-000004756 |
| HLP-023-000004772 | to | HLP-023-000004773 |
| HLP-023-000004778 | to | HLP-023-000004778 |
| HLP-023-000004781 | to | HLP-023-000004781 |
| HLP-023-000004785 | to | HLP-023-000004785 |
| HLP-023-000004795 | to | HLP-023-000004795 |
| HLP-023-000004813 | to | HLP-023-000004813 |
| HLP-023-000004816 | to | HLP-023-000004816 |
| HLP-023-000004828 | to | HLP-023-000004828 |
| HLP-023-000004841 | to | HLP-023-000004841 |
| HLP-023-000004850 | to | HLP-023-000004850 |
| HLP-023-000004855 | to | HLP-023-000004855 |
| HLP-023-000004857 | to | HLP-023-000004857 |
| HLP-023-000004860 | to | HLP-023-000004860 |
| HLP-023-000004864 | to | HLP-023-000004864 |
| HLP-023-000004866 | to | HLP-023-000004866 |
| HLP-023-000004874 | to | HLP-023-000004874 |
| HLP-023-000004876 | to | HLP-023-000004877 |
| HLP-023-000004883 | to | HLP-023-000004883 |
| HLP-023-000004888 | to | HLP-023-000004889 |
| HLP-023-000004910 | to | HLP-023-000004912 |
| HLP-023-000004917 | to | HLP-023-000004917 |
| HLP-023-000004928 | to | HLP-023-000004928 |
| HLP-023-000004958 | to | HLP-023-000004958 |
| HLP-023-000004997 | to | HLP-023-000004997 |
| HLP-023-000005018 | to | HLP-023-000005018 |
| HLP-023-000005037 | to | HLP-023-000005037 |
| HLP-023-000005041 | to | HLP-023-000005041 |
| HLP-023-000005047 | to | HLP-023-000005047 |
| HLP-023-000005068 | to | HLP-023-000005068 |
| HLP-023-000005072 | to | HLP-023-000005072 |
| HLP-023-000005077 | to | HLP-023-000005077 |
| HLP-023-000005082 | to | HLP-023-000005082 |
| HLP-023-000005095 | to | HLP-023-000005096 |

| | | |
|---|---|---|
| HLP-023-000005105 | to | HLP-023-000005105 |
| HLP-023-000005116 | to | HLP-023-000005116 |
| HLP-023-000005121 | to | HLP-023-000005121 |
| HLP-023-000005128 | to | HLP-023-000005129 |
| HLP-023-000005142 | to | HLP-023-000005142 |
| HLP-023-000005146 | to | HLP-023-000005147 |
| HLP-023-000005167 | to | HLP-023-000005167 |
| HLP-023-000005181 | to | HLP-023-000005182 |
| HLP-023-000005205 | to | HLP-023-000005205 |
| HLP-023-000005208 | to | HLP-023-000005208 |
| HLP-023-000005212 | to | HLP-023-000005217 |
| HLP-023-000005226 | to | HLP-023-000005227 |
| HLP-023-000005231 | to | HLP-023-000005231 |
| HLP-023-000005234 | to | HLP-023-000005234 |
| HLP-023-000005256 | to | HLP-023-000005256 |
| HLP-023-000005261 | to | HLP-023-000005262 |
| HLP-023-000005268 | to | HLP-023-000005268 |
| HLP-023-000005271 | to | HLP-023-000005277 |
| HLP-023-000005281 | to | HLP-023-000005281 |
| HLP-023-000005284 | to | HLP-023-000005286 |
| HLP-023-000005289 | to | HLP-023-000005289 |
| HLP-023-000005306 | to | HLP-023-000005308 |
| HLP-023-000005311 | to | HLP-023-000005311 |
| HLP-023-000005317 | to | HLP-023-000005317 |
| HLP-023-000005323 | to | HLP-023-000005323 |
| HLP-023-000005325 | to | HLP-023-000005326 |
| HLP-023-000005330 | to | HLP-023-000005330 |
| HLP-023-000005343 | to | HLP-023-000005344 |
| HLP-023-000005358 | to | HLP-023-000005360 |
| HLP-023-000005367 | to | HLP-023-000005367 |
| HLP-023-000005377 | to | HLP-023-000005378 |
| HLP-023-000005381 | to | HLP-023-000005382 |
| HLP-023-000005406 | to | HLP-023-000005417 |
| HLP-023-000005426 | to | HLP-023-000005426 |
| HLP-023-000005458 | to | HLP-023-000005459 |
| HLP-023-000005462 | to | HLP-023-000005463 |
| HLP-023-000005470 | to | HLP-023-000005474 |
| HLP-023-000005482 | to | HLP-023-000005484 |
| HLP-023-000005486 | to | HLP-023-000005488 |
| HLP-023-000005504 | to | HLP-023-000005504 |
| HLP-023-000005506 | to | HLP-023-000005506 |
| HLP-023-000005508 | to | HLP-023-000005510 |
| HLP-023-000005514 | to | HLP-023-000005514 |
| HLP-023-000005539 | to | HLP-023-000005542 |

| | | |
|---|---|---|
| HLP-023-000005545 | to | HLP-023-000005547 |
| HLP-023-000005554 | to | HLP-023-000005561 |
| HLP-023-000005574 | to | HLP-023-000005575 |
| HLP-023-000005627 | to | HLP-023-000005627 |
| HLP-023-000005633 | to | HLP-023-000005633 |
| HLP-023-000005637 | to | HLP-023-000005637 |
| HLP-023-000005646 | to | HLP-023-000005647 |
| HLP-023-000005656 | to | HLP-023-000005657 |
| HLP-023-000005671 | to | HLP-023-000005671 |
| HLP-023-000005752 | to | HLP-023-000005766 |
| HLP-023-000005842 | to | HLP-023-000005844 |
| HLP-023-000005849 | to | HLP-023-000005849 |
| HLP-023-000005857 | to | HLP-023-000005867 |
| HLP-023-000005869 | to | HLP-023-000005870 |
| HLP-023-000005872 | to | HLP-023-000005872 |
| HLP-023-000005896 | to | HLP-023-000005896 |
| HLP-023-000005975 | to | HLP-023-000005976 |
| HLP-023-000006087 | to | HLP-023-000006087 |
| HLP-023-000006089 | to | HLP-023-000006089 |
| HLP-023-000006123 | to | HLP-023-000006137 |
| HLP-023-000006141 | to | HLP-023-000006141 |
| HLP-023-000006145 | to | HLP-023-000006145 |
| HLP-023-000006148 | to | HLP-023-000006148 |
| HLP-023-000006213 | to | HLP-023-000006218 |
| HLP-023-000006220 | to | HLP-023-000006235 |
| HLP-023-000006237 | to | HLP-023-000006241 |
| HLP-023-000006247 | to | HLP-023-000006247 |
| HLP-023-000006249 | to | HLP-023-000006249 |
| HLP-023-000006251 | to | HLP-023-000006251 |
| HLP-023-000006253 | to | HLP-023-000006253 |
| HLP-023-000006261 | to | HLP-023-000006261 |
| HLP-023-000006263 | to | HLP-023-000006263 |
| HLP-023-000006266 | to | HLP-023-000006266 |
| HLP-023-000006268 | to | HLP-023-000006268 |
| HLP-023-000006294 | to | HLP-023-000006294 |
| HLP-023-000006313 | to | HLP-023-000006317 |
| HLP-023-000006319 | to | HLP-023-000006328 |
| HLP-023-000006333 | to | HLP-023-000006335 |
| HLP-023-000006337 | to | HLP-023-000006349 |
| HLP-023-000006352 | to | HLP-023-000006356 |
| HLP-023-000006385 | to | HLP-023-000006389 |
| HLP-023-000006399 | to | HLP-023-000006415 |
| HLP-023-000006479 | to | HLP-023-000006479 |
| HLP-023-000006482 | to | HLP-023-000006482 |

| | | |
|---|---|---|
| HLP-023-000006488 | to | HLP-023-000006488 |
| HLP-023-000006491 | to | HLP-023-000006492 |
| HLP-023-000006497 | to | HLP-023-000006498 |
| HLP-023-000006510 | to | HLP-023-000006510 |
| HLP-023-000006519 | to | HLP-023-000006520 |
| HLP-023-000006528 | to | HLP-023-000006536 |
| HLP-023-000006540 | to | HLP-023-000006587 |
| HLP-023-000006589 | to | HLP-023-000006589 |
| HLP-023-000006591 | to | HLP-023-000006591 |
| HLP-023-000006593 | to | HLP-023-000006600 |
| HLP-023-000006615 | to | HLP-023-000006616 |
| HLP-023-000006619 | to | HLP-023-000006632 |
| HLP-023-000006653 | to | HLP-023-000006655 |
| HLP-023-000006664 | to | HLP-023-000006682 |
| HLP-023-000006701 | to | HLP-023-000006701 |
| HLP-023-000006796 | to | HLP-023-000006797 |
| HLP-023-000006808 | to | HLP-023-000006808 |
| HLP-023-000006810 | to | HLP-023-000006813 |
| HLP-023-000006826 | to | HLP-023-000006827 |
| HLP-023-000006839 | to | HLP-023-000006840 |
| HLP-023-000006853 | to | HLP-023-000006853 |
| HLP-023-000006857 | to | HLP-023-000006858 |
| HLP-023-000006866 | to | HLP-023-000006866 |
| HLP-023-000006869 | to | HLP-023-000006873 |
| HLP-023-000006888 | to | HLP-023-000006888 |
| HLP-023-000006976 | to | HLP-023-000006980 |
| HLP-023-000006982 | to | HLP-023-000006994 |
| HLP-023-000007048 | to | HLP-023-000007048 |
| HLP-023-000007064 | to | HLP-023-000007065 |
| HLP-023-000007103 | to | HLP-023-000007104 |
| HLP-023-000007106 | to | HLP-023-000007110 |
| HLP-023-000007113 | to | HLP-023-000007114 |
| HLP-023-000007122 | to | HLP-023-000007123 |
| HLP-023-000007161 | to | HLP-023-000007162 |
| HLP-023-000007174 | to | HLP-023-000007174 |
| HLP-023-000007179 | to | HLP-023-000007182 |
| HLP-023-000007202 | to | HLP-023-000007202 |
| HLP-023-000007216 | to | HLP-023-000007217 |
| HLP-023-000007222 | to | HLP-023-000007222 |
| HLP-023-000007317 | to | HLP-023-000007317 |
| HLP-023-000007321 | to | HLP-023-000007325 |
| HLP-023-000007328 | to | HLP-023-000007337 |
| HLP-023-000007352 | to | HLP-023-000007353 |
| HLP-023-000007355 | to | HLP-023-000007356 |

| HLP-023-000007358 | to | HLP-023-000007358 |
| HLP-023-000007361 | to | HLP-023-000007363 |
| HLP-023-000007365 | to | HLP-023-000007372 |
| HLP-023-000007374 | to | HLP-023-000007380 |
| HLP-023-000007416 | to | HLP-023-000007416 |
| HLP-023-000007442 | to | HLP-023-000007442 |
| HLP-023-000007450 | to | HLP-023-000007450 |
| HLP-023-000007459 | to | HLP-023-000007459 |
| HLP-023-000007477 | to | HLP-023-000007477 |
| HLP-023-000007485 | to | HLP-023-000007485 |
| HLP-023-000007501 | to | HLP-023-000007501 |
| HLP-023-000007503 | to | HLP-023-000007504 |
| HLP-023-000007511 | to | HLP-023-000007511 |
| HLP-023-000007529 | to | HLP-023-000007538 |
| HLP-023-000007544 | to | HLP-023-000007544 |
| HLP-023-000007566 | to | HLP-023-000007571 |
| HLP-023-000007573 | to | HLP-023-000007573 |
| HLP-023-000007576 | to | HLP-023-000007579 |
| HLP-023-000007587 | to | HLP-023-000007589 |
| HLP-023-000007594 | to | HLP-023-000007594 |
| HLP-023-000007606 | to | HLP-023-000007609 |
| HLP-023-000007632 | to | HLP-023-000007635 |
| HLP-023-000007705 | to | HLP-023-000007705 |
| HLP-023-000007718 | to | HLP-023-000007723 |
| HLP-023-000007726 | to | HLP-023-000007726 |
| HLP-023-000007733 | to | HLP-023-000007735 |
| HLP-023-000007737 | to | HLP-023-000007739 |
| HLP-023-000007787 | to | HLP-023-000007787 |
| HLP-023-000007789 | to | HLP-023-000007789 |
| HLP-023-000007807 | to | HLP-023-000007807 |
| HLP-023-000007811 | to | HLP-023-000007811 |
| HLP-023-000007822 | to | HLP-023-000007823 |
| HLP-023-000007831 | to | HLP-023-000007831 |
| HLP-023-000007836 | to | HLP-023-000007838 |
| HLP-023-000007864 | to | HLP-023-000007864 |
| HLP-023-000007878 | to | HLP-023-000007879 |
| HLP-023-000007896 | to | HLP-023-000007899 |
| HLP-023-000007901 | to | HLP-023-000007901 |
| HLP-023-000007924 | to | HLP-023-000007924 |
| HLP-023-000007931 | to | HLP-023-000007931 |
| HLP-023-000007934 | to | HLP-023-000007934 |
| HLP-023-000007954 | to | HLP-023-000007955 |
| HLP-023-000007959 | to | HLP-023-000007966 |
| HLP-023-000007969 | to | HLP-023-000007969 |

| | | |
|---|---|---|
| HLP-023-000007984 | to | HLP-023-000007984 |
| HLP-023-000007990 | to | HLP-023-000007992 |
| HLP-023-000008022 | to | HLP-023-000008022 |
| HLP-023-000008037 | to | HLP-023-000008037 |
| HLP-023-000008058 | to | HLP-023-000008059 |
| HLP-023-000008063 | to | HLP-023-000008064 |
| HLP-023-000008066 | to | HLP-023-000008068 |
| HLP-023-000008076 | to | HLP-023-000008077 |
| HLP-023-000008080 | to | HLP-023-000008080 |
| HLP-023-000008083 | to | HLP-023-000008085 |
| HLP-023-000008108 | to | HLP-023-000008108 |
| HLP-023-000008111 | to | HLP-023-000008112 |
| HLP-023-000008128 | to | HLP-023-000008128 |
| HLP-023-000008130 | to | HLP-023-000008134 |
| HLP-023-000008181 | to | HLP-023-000008181 |
| HLP-023-000008208 | to | HLP-023-000008210 |
| HLP-023-000008235 | to | HLP-023-000008235 |
| HLP-023-000008239 | to | HLP-023-000008239 |
| HLP-023-000008254 | to | HLP-023-000008254 |
| HLP-023-000008259 | to | HLP-023-000008263 |
| HLP-023-000008309 | to | HLP-023-000008309 |
| HLP-023-000008316 | to | HLP-023-000008317 |
| HLP-023-000008324 | to | HLP-023-000008325 |
| HLP-023-000008329 | to | HLP-023-000008329 |
| HLP-023-000008336 | to | HLP-023-000008336 |
| HLP-023-000008351 | to | HLP-023-000008351 |
| HLP-023-000008413 | to | HLP-023-000008413 |
| HLP-023-000008429 | to | HLP-023-000008430 |
| HLP-023-000008432 | to | HLP-023-000008444 |
| HLP-023-000008446 | to | HLP-023-000008447 |
| HLP-023-000008449 | to | HLP-023-000008464 |
| HLP-023-000008467 | to | HLP-023-000008469 |
| HLP-023-000008471 | to | HLP-023-000008477 |
| HLP-023-000008483 | to | HLP-023-000008483 |
| HLP-023-000008488 | to | HLP-023-000008492 |
| HLP-023-000008499 | to | HLP-023-000008499 |
| HLP-023-000008523 | to | HLP-023-000008523 |
| HLP-023-000008536 | to | HLP-023-000008537 |
| HLP-023-000008553 | to | HLP-023-000008554 |
| HLP-023-000008556 | to | HLP-023-000008559 |
| HLP-023-000008563 | to | HLP-023-000008563 |
| HLP-023-000008567 | to | HLP-023-000008567 |
| HLP-023-000008571 | to | HLP-023-000008573 |
| HLP-023-000008593 | to | HLP-023-000008594 |

| | | |
|---|---|---|
| HLP-023-000008596 | to | HLP-023-000008596 |
| HLP-023-000008606 | to | HLP-023-000008606 |
| HLP-023-000008616 | to | HLP-023-000008627 |
| HLP-023-000008638 | to | HLP-023-000008638 |
| HLP-023-000008640 | to | HLP-023-000008640 |
| HLP-023-000008662 | to | HLP-023-000008663 |
| HLP-023-000008665 | to | HLP-023-000008665 |
| HLP-023-000008691 | to | HLP-023-000008691 |
| HLP-023-000008705 | to | HLP-023-000008705 |
| HLP-023-000008709 | to | HLP-023-000008711 |
| HLP-023-000008713 | to | HLP-023-000008713 |
| HLP-023-000008715 | to | HLP-023-000008718 |
| HLP-023-000008722 | to | HLP-023-000008723 |
| HLP-023-000008761 | to | HLP-023-000008762 |
| HLP-023-000008765 | to | HLP-023-000008767 |
| HLP-023-000008780 | to | HLP-023-000008783 |
| HLP-023-000008787 | to | HLP-023-000008787 |
| HLP-023-000008801 | to | HLP-023-000008801 |
| HLP-023-000008834 | to | HLP-023-000008834 |
| HLP-023-000008844 | to | HLP-023-000008844 |
| HLP-023-000008848 | to | HLP-023-000008865 |
| HLP-023-000008870 | to | HLP-023-000008870 |
| HLP-023-000008950 | to | HLP-023-000008950 |
| HLP-023-000008963 | to | HLP-023-000008975 |
| HLP-023-000008989 | to | HLP-023-000008989 |
| HLP-023-000008994 | to | HLP-023-000008994 |
| HLP-023-000009042 | to | HLP-023-000009042 |
| HLP-023-000009094 | to | HLP-023-000009095 |
| HLP-023-000009099 | to | HLP-023-000009099 |
| HLP-023-000009101 | to | HLP-023-000009101 |
| HLP-023-000009116 | to | HLP-023-000009116 |
| HLP-023-000009119 | to | HLP-023-000009119 |
| HLP-023-000009204 | to | HLP-023-000009230 |
| HLP-023-000009236 | to | HLP-023-000009237 |
| HLP-023-000009239 | to | HLP-023-000009239 |
| HLP-023-000009243 | to | HLP-023-000009243 |
| HLP-023-000009245 | to | HLP-023-000009245 |
| HLP-023-000009247 | to | HLP-023-000009248 |
| HLP-023-000009250 | to | HLP-023-000009250 |
| HLP-023-000009252 | to | HLP-023-000009255 |
| HLP-023-000009257 | to | HLP-023-000009261 |
| HLP-023-000009263 | to | HLP-023-000009263 |
| HLP-023-000009265 | to | HLP-023-000009270 |
| HLP-023-000009272 | to | HLP-023-000009272 |

| HLP-023-000009274 | to | HLP-023-000009278 |
| HLP-023-000009281 | to | HLP-023-000009295 |
| HLP-023-000009297 | to | HLP-023-000009298 |
| HLP-023-000009345 | to | HLP-023-000009345 |
| HLP-023-000009369 | to | HLP-023-000009369 |
| HLP-023-000009387 | to | HLP-023-000009387 |
| HLP-023-000009390 | to | HLP-023-000009392 |
| HLP-023-000009398 | to | HLP-023-000009398 |
| HLP-023-000009412 | to | HLP-023-000009416 |
| HLP-023-000009421 | to | HLP-023-000009422 |
| HLP-023-000009443 | to | HLP-023-000009443 |
| HLP-023-000009447 | to | HLP-023-000009447 |
| HLP-023-000009460 | to | HLP-023-000009468 |
| HLP-023-000009470 | to | HLP-023-000009470 |
| HLP-023-000009472 | to | HLP-023-000009472 |
| HLP-023-000009485 | to | HLP-023-000009485 |
| HLP-023-000009487 | to | HLP-023-000009487 |
| HLP-023-000009491 | to | HLP-023-000009505 |
| HLP-023-000009522 | to | HLP-023-000009522 |
| HLP-023-000009524 | to | HLP-023-000009569 |
| HLP-023-000009594 | to | HLP-023-000009600 |
| HLP-023-000009650 | to | HLP-023-000009650 |
| HLP-023-000009656 | to | HLP-023-000009661 |
| HLP-023-000009666 | to | HLP-023-000009666 |
| HLP-023-000009669 | to | HLP-023-000009669 |
| HLP-023-000009679 | to | HLP-023-000009682 |
| HLP-023-000009729 | to | HLP-023-000009735 |
| HLP-023-000009742 | to | HLP-023-000009742 |
| HLP-023-000009747 | to | HLP-023-000009749 |
| HLP-023-000009803 | to | HLP-023-000009808 |
| HLP-023-000009823 | to | HLP-023-000009823 |
| HLP-023-000009831 | to | HLP-023-000009834 |
| HLP-023-000009838 | to | HLP-023-000009838 |
| HLP-023-000009848 | to | HLP-023-000009848 |
| HLP-023-000009862 | to | HLP-023-000009864 |
| HLP-023-000009887 | to | HLP-023-000009887 |
| HLP-023-000009918 | to | HLP-023-000009919 |
| HLP-023-000009949 | to | HLP-023-000009951 |
| HLP-023-000009993 | to | HLP-023-000010000 |
| HLP-023-000010015 | to | HLP-023-000010015 |
| HLP-023-000010094 | to | HLP-023-000010095 |
| HLP-023-000010107 | to | HLP-023-000010107 |
| HLP-023-000010122 | to | HLP-023-000010122 |
| HLP-023-000010124 | to | HLP-023-000010124 |

| | | |
|---|---|---|
| HLP-023-000010184 | to | HLP-023-000010184 |
| HLP-023-000010211 | to | HLP-023-000010218 |
| HLP-023-000010258 | to | HLP-023-000010258 |
| HLP-023-000010260 | to | HLP-023-000010260 |
| HLP-023-000010262 | to | HLP-023-000010266 |
| HLP-023-000010307 | to | HLP-023-000010307 |
| HLP-023-000010310 | to | HLP-023-000010320 |
| HLP-023-000010339 | to | HLP-023-000010339 |
| HLP-023-000010343 | to | HLP-023-000010343 |
| HLP-023-000010346 | to | HLP-023-000010346 |
| HLP-023-000010355 | to | HLP-023-000010355 |
| HLP-023-000010360 | to | HLP-023-000010371 |
| HLP-023-000010382 | to | HLP-023-000010385 |
| HLP-023-000010395 | to | HLP-023-000010395 |
| HLP-023-000010405 | to | HLP-023-000010405 |
| HLP-023-000010410 | to | HLP-023-000010412 |
| HLP-023-000010414 | to | HLP-023-000010415 |
| HLP-023-000010421 | to | HLP-023-000010422 |
| HLP-023-000010459 | to | HLP-023-000010459 |
| HLP-023-000010463 | to | HLP-023-000010475 |
| HLP-023-000010477 | to | HLP-023-000010481 |
| HLP-023-000010488 | to | HLP-023-000010488 |
| HLP-023-000010493 | to | HLP-023-000010493 |
| HLP-023-000010497 | to | HLP-023-000010497 |
| HLP-023-000010510 | to | HLP-023-000010511 |
| HLP-023-000010513 | to | HLP-023-000010513 |
| HLP-023-000010515 | to | HLP-023-000010520 |
| HLP-023-000010522 | to | HLP-023-000010523 |
| HLP-023-000010525 | to | HLP-023-000010525 |
| HLP-023-000010540 | to | HLP-023-000010541 |
| HLP-023-000010665 | to | HLP-023-000010669 |
| HLP-023-000010693 | to | HLP-023-000010700 |
| HLP-023-000010704 | to | HLP-023-000010704 |
| HLP-023-000010707 | to | HLP-023-000010707 |
| HLP-023-000010709 | to | HLP-023-000010709 |
| HLP-023-000010715 | to | HLP-023-000010715 |
| HLP-023-000010771 | to | HLP-023-000010773 |
| HLP-023-000010776 | to | HLP-023-000010811 |
| HLP-023-000010823 | to | HLP-023-000010824 |
| HLP-023-000010832 | to | HLP-023-000010832 |
| HLP-023-000010834 | to | HLP-023-000010834 |
| HLP-023-000010836 | to | HLP-023-000010836 |
| HLP-023-000010846 | to | HLP-023-000010846 |
| HLP-023-000010859 | to | HLP-023-000010864 |

| | | |
|---|---|---|
| HLP-023-000010868 | to | HLP-023-000010874 |
| HLP-023-000010882 | to | HLP-023-000010882 |
| HLP-023-000010920 | to | HLP-023-000010920 |
| HLP-023-000010931 | to | HLP-023-000010943 |
| HLP-023-000010956 | to | HLP-023-000010957 |
| HLP-023-000010959 | to | HLP-023-000010960 |
| HLP-023-000010964 | to | HLP-023-000010965 |
| HLP-023-000010979 | to | HLP-023-000010979 |
| HLP-023-000010998 | to | HLP-023-000010998 |
| HLP-023-000011001 | to | HLP-023-000011006 |
| HLP-023-000011022 | to | HLP-023-000011025 |
| HLP-023-000011029 | to | HLP-023-000011029 |
| HLP-023-000011047 | to | HLP-023-000011054 |
| HLP-023-000011062 | to | HLP-023-000011062 |
| HLP-023-000011064 | to | HLP-023-000011064 |
| HLP-023-000011069 | to | HLP-023-000011069 |
| HLP-023-000011098 | to | HLP-023-000011103 |
| HLP-023-000011107 | to | HLP-023-000011112 |
| HLP-023-000011125 | to | HLP-023-000011128 |
| HLP-023-000011134 | to | HLP-023-000011136 |
| HLP-023-000011138 | to | HLP-023-000011138 |
| HLP-023-000011153 | to | HLP-023-000011157 |
| HLP-023-000011162 | to | HLP-023-000011162 |
| HLP-023-000011186 | to | HLP-023-000011186 |
| HLP-023-000011198 | to | HLP-023-000011200 |
| HLP-023-000011202 | to | HLP-023-000011202 |
| HLP-023-000011207 | to | HLP-023-000011207 |
| HLP-023-000011209 | to | HLP-023-000011209 |
| HLP-023-000011215 | to | HLP-023-000011219 |
| HLP-023-000011274 | to | HLP-023-000011274 |
| HLP-023-000011295 | to | HLP-023-000011299 |
| HLP-023-000011305 | to | HLP-023-000011305 |
| HLP-023-000011338 | to | HLP-023-000011340 |
| HLP-023-000011343 | to | HLP-023-000011347 |
| HLP-023-000011349 | to | HLP-023-000011355 |
| HLP-023-000011391 | to | HLP-023-000011391 |
| HLP-023-000011429 | to | HLP-023-000011429 |
| HLP-023-000011442 | to | HLP-023-000011442 |
| HLP-023-000011445 | to | HLP-023-000011446 |
| HLP-023-000011450 | to | HLP-023-000011451 |
| HLP-023-000011456 | to | HLP-023-000011456 |
| HLP-023-000011461 | to | HLP-023-000011462 |
| HLP-023-000011482 | to | HLP-023-000011482 |
| HLP-023-000011500 | to | HLP-023-000011510 |

| | | |
|---|---|---|
| HLP-023-000011519 | to | HLP-023-000011520 |
| HLP-023-000011524 | to | HLP-023-000011603 |
| HLP-023-000011613 | to | HLP-023-000011619 |
| HLP-023-000011621 | to | HLP-023-000011629 |
| HLP-023-000011651 | to | HLP-023-000011656 |
| HLP-023-000011689 | to | HLP-023-000011690 |
| HLP-023-000011799 | to | HLP-023-000011801 |
| HLP-023-000011803 | to | HLP-023-000011803 |
| HLP-023-000011805 | to | HLP-023-000011805 |
| HLP-023-000011807 | to | HLP-023-000011826 |
| HLP-023-000011860 | to | HLP-023-000011861 |
| HLP-027-000000003 | to | HLP-027-000000003 |
| HLP-027-000000007 | to | HLP-027-000000007 |
| HLP-027-000000011 | to | HLP-027-000000011 |
| HLP-027-000000079 | to | HLP-027-000000082 |
| HLP-027-000000084 | to | HLP-027-000000162 |
| HLP-036-000000003 | to | HLP-036-000000005 |
| HLP-036-000000009 | to | HLP-036-000000009 |
| HLP-036-000000030 | to | HLP-036-000000030 |
| HLP-036-000000041 | to | HLP-036-000000041 |
| HLP-036-000000048 | to | HLP-036-000000048 |
| HLP-036-000000050 | to | HLP-036-000000050 |
| HLP-036-000000053 | to | HLP-036-000000053 |
| HLP-036-000000056 | to | HLP-036-000000057 |
| HLP-036-000000059 | to | HLP-036-000000062 |
| HLP-036-000000077 | to | HLP-036-000000077 |
| HLP-036-000000082 | to | HLP-036-000000082 |
| HLP-036-000000086 | to | HLP-036-000000086 |
| HLP-036-000000091 | to | HLP-036-000000092 |
| HLP-036-000000094 | to | HLP-036-000000094 |
| HLP-036-000000097 | to | HLP-036-000000097 |
| HLP-036-000000100 | to | HLP-036-000000100 |
| HLP-036-000000108 | to | HLP-036-000000108 |
| HLP-036-000000111 | to | HLP-036-000000111 |
| HLP-036-000000114 | to | HLP-036-000000114 |
| HLP-036-000000117 | to | HLP-036-000000117 |
| HLP-036-000000120 | to | HLP-036-000000120 |
| HLP-036-000000124 | to | HLP-036-000000124 |
| HLP-036-000000129 | to | HLP-036-000000129 |
| HLP-036-000000136 | to | HLP-036-000000136 |
| HLP-036-000000141 | to | HLP-036-000000141 |
| HLP-036-000000143 | to | HLP-036-000000144 |
| HLP-036-000000148 | to | HLP-036-000000148 |
| HLP-036-000000150 | to | HLP-036-000000150 |

| | | |
|---|---|---|
| HLP-036-000000155 | to | HLP-036-000000155 |
| HLP-036-000000167 | to | HLP-036-000000167 |
| HLP-036-000000170 | to | HLP-036-000000170 |
| HLP-036-000000175 | to | HLP-036-000000175 |
| HLP-036-000000183 | to | HLP-036-000000186 |
| HLP-036-000000193 | to | HLP-036-000000193 |
| HLP-036-000000196 | to | HLP-036-000000196 |
| HLP-036-000000199 | to | HLP-036-000000200 |
| HLP-036-000000202 | to | HLP-036-000000203 |
| HLP-036-000000205 | to | HLP-036-000000205 |
| HLP-036-000000216 | to | HLP-036-000000216 |
| HLP-036-000000218 | to | HLP-036-000000218 |
| HLP-036-000000224 | to | HLP-036-000000224 |
| HLP-036-000000229 | to | HLP-036-000000229 |
| HLP-036-000000233 | to | HLP-036-000000233 |
| HLP-036-000000235 | to | HLP-036-000000235 |
| HLP-036-000000237 | to | HLP-036-000000237 |
| HLP-036-000000240 | to | HLP-036-000000240 |
| HLP-036-000000242 | to | HLP-036-000000242 |
| HLP-036-000000244 | to | HLP-036-000000244 |
| HLP-036-000000247 | to | HLP-036-000000247 |
| HLP-036-000000255 | to | HLP-036-000000258 |
| HLP-036-000000260 | to | HLP-036-000000264 |
| HLP-036-000000268 | to | HLP-036-000000268 |
| HLP-036-000000273 | to | HLP-036-000000275 |
| HLP-036-000000277 | to | HLP-036-000000277 |
| HLP-036-000000280 | to | HLP-036-000000281 |
| HLP-036-000000292 | to | HLP-036-000000296 |
| HLP-036-000000299 | to | HLP-036-000000300 |
| HLP-036-000000304 | to | HLP-036-000000304 |
| HLP-036-000000309 | to | HLP-036-000000309 |
| HLP-036-000000312 | to | HLP-036-000000312 |
| HLP-036-000000314 | to | HLP-036-000000314 |
| HLP-036-000000322 | to | HLP-036-000000322 |
| HLP-036-000000335 | to | HLP-036-000000336 |
| HLP-036-000000340 | to | HLP-036-000000340 |
| HLP-036-000000343 | to | HLP-036-000000343 |
| HLP-036-000000348 | to | HLP-036-000000350 |
| HLP-036-000000354 | to | HLP-036-000000356 |
| HLP-036-000000366 | to | HLP-036-000000366 |
| HLP-036-000000373 | to | HLP-036-000000373 |
| HLP-036-000000377 | to | HLP-036-000000377 |
| HLP-036-000000386 | to | HLP-036-000000386 |
| HLP-036-000000390 | to | HLP-036-000000390 |

| | | |
|---|---|---|
| HLP-036-000000392 | to | HLP-036-000000393 |
| HLP-036-000000417 | to | HLP-036-000000417 |
| HLP-036-000000420 | to | HLP-036-000000420 |
| HLP-036-000000428 | to | HLP-036-000000430 |
| HLP-036-000000433 | to | HLP-036-000000433 |
| HLP-036-000000451 | to | HLP-036-000000452 |
| HLP-036-000000454 | to | HLP-036-000000455 |
| HLP-036-000000459 | to | HLP-036-000000459 |
| HLP-036-000000481 | to | HLP-036-000000481 |
| HLP-036-000000486 | to | HLP-036-000000486 |
| HLP-036-000000490 | to | HLP-036-000000490 |
| HLP-036-000000492 | to | HLP-036-000000492 |
| HLP-036-000000500 | to | HLP-036-000000500 |
| HLP-036-000000510 | to | HLP-036-000000512 |
| HLP-036-000000514 | to | HLP-036-000000514 |
| HLP-036-000000516 | to | HLP-036-000000516 |
| HLP-036-000000525 | to | HLP-036-000000525 |
| HLP-036-000000533 | to | HLP-036-000000535 |
| HLP-036-000000545 | to | HLP-036-000000545 |
| HLP-036-000000548 | to | HLP-036-000000548 |
| HLP-036-000000595 | to | HLP-036-000000595 |
| HLP-036-000000609 | to | HLP-036-000000609 |
| HLP-036-000000611 | to | HLP-036-000000611 |
| HLP-036-000000634 | to | HLP-036-000000634 |
| HLP-036-000000646 | to | HLP-036-000000646 |
| HLP-036-000000650 | to | HLP-036-000000651 |
| HLP-036-000000653 | to | HLP-036-000000653 |
| HLP-036-000000655 | to | HLP-036-000000655 |
| HLP-036-000000661 | to | HLP-036-000000661 |
| HLP-036-000000669 | to | HLP-036-000000670 |
| HLP-036-000000674 | to | HLP-036-000000674 |
| HLP-036-000000692 | to | HLP-036-000000692 |
| HLP-036-000000702 | to | HLP-036-000000702 |
| HLP-036-000000705 | to | HLP-036-000000706 |
| HLP-036-000000740 | to | HLP-036-000000740 |
| HLP-036-000000768 | to | HLP-036-000000768 |
| HLP-036-000000771 | to | HLP-036-000000771 |
| HLP-036-000000776 | to | HLP-036-000000776 |
| HLP-036-000000784 | to | HLP-036-000000784 |
| HLP-036-000000810 | to | HLP-036-000000811 |
| HLP-036-000000824 | to | HLP-036-000000824 |
| HLP-036-000000833 | to | HLP-036-000000833 |
| HLP-036-000000836 | to | HLP-036-000000837 |
| HLP-036-000000859 | to | HLP-036-000000859 |

| | | |
|---|---|---|
| HLP-036-000000861 | to | HLP-036-000000863 |
| HLP-036-000000865 | to | HLP-036-000000865 |
| HLP-036-000000870 | to | HLP-036-000000870 |
| HLP-036-000000907 | to | HLP-036-000000907 |
| HLP-036-000000910 | to | HLP-036-000000910 |
| HLP-036-000000948 | to | HLP-036-000000948 |
| HLP-036-000000959 | to | HLP-036-000000959 |
| HLP-036-000001002 | to | HLP-036-000001003 |
| HLP-036-000001093 | to | HLP-036-000001095 |
| HLP-036-000001156 | to | HLP-036-000001156 |
| HLP-036-000001172 | to | HLP-036-000001173 |
| HLP-036-000001176 | to | HLP-036-000001176 |
| HLP-036-000001186 | to | HLP-036-000001186 |
| HLP-036-000001196 | to | HLP-036-000001196 |
| HLP-036-000001206 | to | HLP-036-000001206 |
| HLP-036-000001212 | to | HLP-036-000001212 |
| HLP-036-000001222 | to | HLP-036-000001222 |
| HLP-036-000001225 | to | HLP-036-000001225 |
| HLP-036-000001232 | to | HLP-036-000001232 |
| HLP-036-000001321 | to | HLP-036-000001321 |
| HLP-036-000001348 | to | HLP-036-000001349 |
| HLP-036-000001371 | to | HLP-036-000001371 |
| HLP-036-000001374 | to | HLP-036-000001374 |
| HLP-036-000001440 | to | HLP-036-000001441 |
| HLP-036-000001468 | to | HLP-036-000001468 |
| HLP-036-000001483 | to | HLP-036-000001483 |
| HLP-036-000001491 | to | HLP-036-000001491 |
| HLP-036-000001535 | to | HLP-036-000001535 |
| HLP-036-000001544 | to | HLP-036-000001544 |
| HLP-036-000001569 | to | HLP-036-000001569 |
| HLP-036-000001574 | to | HLP-036-000001574 |
| HLP-036-000001580 | to | HLP-036-000001582 |
| HLP-036-000001584 | to | HLP-036-000001585 |
| HLP-036-000001594 | to | HLP-036-000001594 |
| HLP-036-000001600 | to | HLP-036-000001600 |
| HLP-036-000001604 | to | HLP-036-000001605 |
| HLP-036-000001621 | to | HLP-036-000001624 |
| HLP-036-000001629 | to | HLP-036-000001630 |
| HLP-036-000001661 | to | HLP-036-000001662 |
| HLP-036-000001665 | to | HLP-036-000001665 |
| HLP-036-000001677 | to | HLP-036-000001677 |
| HLP-036-000001699 | to | HLP-036-000001699 |
| HLP-036-000001708 | to | HLP-036-000001708 |
| HLP-036-000001721 | to | HLP-036-000001721 |

| | | |
|---|---|---|
| HLP-036-000001725 | to | HLP-036-000001725 |
| HLP-036-000001727 | to | HLP-036-000001729 |
| HLP-036-000001741 | to | HLP-036-000001741 |
| HLP-036-000001745 | to | HLP-036-000001746 |
| HLP-036-000001751 | to | HLP-036-000001751 |
| HLP-036-000001773 | to | HLP-036-000001773 |
| HLP-036-000001795 | to | HLP-036-000001795 |
| HLP-036-000001802 | to | HLP-036-000001803 |
| HLP-036-000001805 | to | HLP-036-000001805 |
| HLP-036-000001809 | to | HLP-036-000001809 |
| HLP-036-000001822 | to | HLP-036-000001825 |
| HLP-036-000001841 | to | HLP-036-000001841 |
| HLP-036-000001845 | to | HLP-036-000001846 |
| HLP-036-000001855 | to | HLP-036-000001855 |
| HLP-036-000001866 | to | HLP-036-000001866 |
| HLP-036-000001875 | to | HLP-036-000001875 |
| HLP-036-000001878 | to | HLP-036-000001878 |
| HLP-036-000001882 | to | HLP-036-000001882 |
| HLP-036-000001886 | to | HLP-036-000001886 |
| HLP-036-000001893 | to | HLP-036-000001893 |
| HLP-036-000001897 | to | HLP-036-000001897 |
| HLP-036-000001917 | to | HLP-036-000001917 |
| HLP-036-000001922 | to | HLP-036-000001922 |
| HLP-036-000001927 | to | HLP-036-000001927 |
| HLP-036-000001937 | to | HLP-036-000001937 |
| HLP-036-000001939 | to | HLP-036-000001939 |
| HLP-036-000001952 | to | HLP-036-000001952 |
| HLP-036-000001954 | to | HLP-036-000001954 |
| HLP-036-000001956 | to | HLP-036-000001956 |
| HLP-036-000001967 | to | HLP-036-000001968 |
| HLP-036-000001971 | to | HLP-036-000001972 |
| HLP-036-000001982 | to | HLP-036-000001982 |
| HLP-036-000001985 | to | HLP-036-000001985 |
| HLP-036-000001987 | to | HLP-036-000001987 |
| HLP-036-000001996 | to | HLP-036-000001996 |
| HLP-036-000002007 | to | HLP-036-000002007 |
| HLP-036-000002011 | to | HLP-036-000002012 |
| HLP-036-000002033 | to | HLP-036-000002033 |
| HLP-036-000002036 | to | HLP-036-000002036 |
| HLP-036-000002049 | to | HLP-036-000002049 |
| HLP-036-000002059 | to | HLP-036-000002059 |
| HLP-036-000002074 | to | HLP-036-000002074 |
| HLP-036-000002076 | to | HLP-036-000002076 |
| HLP-036-000002078 | to | HLP-036-000002078 |

| | | |
|---|---|---|
| HLP-036-000002088 | to | HLP-036-000002088 |
| HLP-036-000002098 | to | HLP-036-000002098 |
| HLP-036-000002120 | to | HLP-036-000002120 |
| HLP-036-000002128 | to | HLP-036-000002129 |
| HLP-036-000002134 | to | HLP-036-000002134 |
| HLP-036-000002136 | to | HLP-036-000002136 |
| HLP-036-000002140 | to | HLP-036-000002140 |
| HLP-036-000002148 | to | HLP-036-000002148 |
| HLP-036-000002153 | to | HLP-036-000002153 |
| HLP-036-000002167 | to | HLP-036-000002167 |
| HLP-036-000002183 | to | HLP-036-000002183 |
| HLP-036-000002203 | to | HLP-036-000002203 |
| HLP-036-000002211 | to | HLP-036-000002211 |
| HLP-036-000002232 | to | HLP-036-000002232 |
| HLP-036-000002240 | to | HLP-036-000002240 |
| HLP-036-000002247 | to | HLP-036-000002247 |
| HLP-036-000002286 | to | HLP-036-000002286 |
| HLP-036-000002288 | to | HLP-036-000002288 |
| HLP-036-000002308 | to | HLP-036-000002308 |
| HLP-036-000002310 | to | HLP-036-000002310 |
| HLP-036-000002324 | to | HLP-036-000002325 |
| HLP-036-000002333 | to | HLP-036-000002333 |
| HLP-036-000002338 | to | HLP-036-000002339 |
| HLP-036-000002353 | to | HLP-036-000002353 |
| HLP-036-000002357 | to | HLP-036-000002357 |
| HLP-036-000002366 | to | HLP-036-000002366 |
| HLP-036-000002370 | to | HLP-036-000002370 |
| HLP-036-000002385 | to | HLP-036-000002386 |
| HLP-036-000002389 | to | HLP-036-000002390 |
| HLP-036-000002392 | to | HLP-036-000002392 |
| HLP-036-000002402 | to | HLP-036-000002403 |
| HLP-036-000002405 | to | HLP-036-000002405 |
| HLP-036-000002418 | to | HLP-036-000002419 |
| HLP-036-000002424 | to | HLP-036-000002424 |
| HLP-036-000002426 | to | HLP-036-000002426 |
| HLP-036-000002430 | to | HLP-036-000002430 |
| HLP-036-000002433 | to | HLP-036-000002433 |
| HLP-036-000002435 | to | HLP-036-000002435 |
| HLP-036-000002437 | to | HLP-036-000002444 |
| HLP-036-000002446 | to | HLP-036-000002446 |
| HLP-036-000002448 | to | HLP-036-000002449 |
| HLP-036-000002454 | to | HLP-036-000002454 |
| HLP-036-000002456 | to | HLP-036-000002457 |
| HLP-036-000002468 | to | HLP-036-000002468 |

| | | |
|---|---|---|
| HLP-036-000002474 | to | HLP-036-000002474 |
| HLP-036-000002479 | to | HLP-036-000002479 |
| HLP-036-000002481 | to | HLP-036-000002482 |
| HLP-036-000002501 | to | HLP-036-000002501 |
| HLP-036-000002546 | to | HLP-036-000002547 |
| HLP-036-000002549 | to | HLP-036-000002549 |
| HLP-036-000002555 | to | HLP-036-000002556 |
| HLP-036-000002560 | to | HLP-036-000002560 |
| HLP-036-000002567 | to | HLP-036-000002567 |
| HLP-036-000002583 | to | HLP-036-000002583 |
| HLP-036-000002593 | to | HLP-036-000002594 |
| HLP-036-000002603 | to | HLP-036-000002605 |
| HLP-036-000002630 | to | HLP-036-000002631 |
| HLP-036-000002634 | to | HLP-036-000002634 |
| HLP-036-000002641 | to | HLP-036-000002645 |
| HLP-036-000002649 | to | HLP-036-000002650 |
| HLP-036-000002653 | to | HLP-036-000002653 |
| HLP-036-000002672 | to | HLP-036-000002673 |
| HLP-036-000002675 | to | HLP-036-000002678 |
| HLP-036-000002680 | to | HLP-036-000002680 |
| HLP-036-000002682 | to | HLP-036-000002682 |
| HLP-036-000002685 | to | HLP-036-000002688 |
| HLP-036-000002693 | to | HLP-036-000002693 |
| HLP-036-000002729 | to | HLP-036-000002729 |
| HLP-036-000002732 | to | HLP-036-000002732 |
| HLP-036-000002740 | to | HLP-036-000002740 |
| HLP-036-000002777 | to | HLP-036-000002777 |
| HLP-036-000002779 | to | HLP-036-000002779 |
| HLP-036-000002809 | to | HLP-036-000002809 |
| HLP-036-000002826 | to | HLP-036-000002833 |
| HLP-036-000002837 | to | HLP-036-000002837 |
| HLP-036-000002848 | to | HLP-036-000002849 |
| HLP-036-000002855 | to | HLP-036-000002855 |
| HLP-036-000002857 | to | HLP-036-000002858 |
| HLP-036-000002860 | to | HLP-036-000002861 |
| HLP-036-000002864 | to | HLP-036-000002864 |
| HLP-036-000002875 | to | HLP-036-000002875 |
| HLP-036-000002880 | to | HLP-036-000002880 |
| HLP-036-000002885 | to | HLP-036-000002886 |
| HLP-036-000002889 | to | HLP-036-000002890 |
| HLP-036-000002912 | to | HLP-036-000002912 |
| HLP-036-000002949 | to | HLP-036-000002949 |
| HLP-036-000003022 | to | HLP-036-000003022 |
| HLP-036-000003041 | to | HLP-036-000003041 |

| | | |
|---|---|---|
| HLP-036-000003044 | to | HLP-036-000003044 |
| HLP-036-000003047 | to | HLP-036-000003050 |
| HLP-036-000003052 | to | HLP-036-000003052 |
| HLP-036-000003057 | to | HLP-036-000003057 |
| HLP-036-000003076 | to | HLP-036-000003077 |
| HLP-036-000003126 | to | HLP-036-000003126 |
| HLP-036-000003132 | to | HLP-036-000003132 |
| HLP-036-000003141 | to | HLP-036-000003141 |
| HLP-036-000003147 | to | HLP-036-000003148 |
| HLP-036-000003229 | to | HLP-036-000003229 |
| HLP-036-000003231 | to | HLP-036-000003231 |
| HLP-036-000003234 | to | HLP-036-000003234 |
| HLP-036-000003237 | to | HLP-036-000003237 |
| HLP-036-000003239 | to | HLP-036-000003239 |
| HLP-036-000003251 | to | HLP-036-000003254 |
| HLP-036-000003256 | to | HLP-036-000003258 |
| HLP-036-000003279 | to | HLP-036-000003280 |
| HLP-036-000003282 | to | HLP-036-000003282 |
| HLP-036-000003289 | to | HLP-036-000003289 |
| HLP-036-000003313 | to | HLP-036-000003313 |
| HLP-036-000003321 | to | HLP-036-000003321 |
| HLP-036-000003325 | to | HLP-036-000003325 |
| HLP-036-000003341 | to | HLP-036-000003341 |
| HLP-036-000003344 | to | HLP-036-000003344 |
| HLP-036-000003357 | to | HLP-036-000003357 |
| HLP-036-000003368 | to | HLP-036-000003368 |
| HLP-036-000003370 | to | HLP-036-000003370 |
| HLP-036-000003384 | to | HLP-036-000003385 |
| HLP-036-000003418 | to | HLP-036-000003418 |
| HLP-036-000003424 | to | HLP-036-000003425 |
| HLP-036-000003450 | to | HLP-036-000003451 |
| HLP-036-000003457 | to | HLP-036-000003457 |
| HLP-036-000003469 | to | HLP-036-000003470 |
| HLP-036-000003478 | to | HLP-036-000003479 |
| HLP-036-000003484 | to | HLP-036-000003485 |
| HLP-036-000003488 | to | HLP-036-000003488 |
| HLP-036-000003490 | to | HLP-036-000003494 |
| HLP-036-000003499 | to | HLP-036-000003499 |
| HLP-036-000003512 | to | HLP-036-000003515 |
| HLP-036-000003517 | to | HLP-036-000003522 |
| HLP-036-000003524 | to | HLP-036-000003526 |
| HLP-036-000003531 | to | HLP-036-000003546 |
| HLP-036-000003551 | to | HLP-036-000003552 |
| HLP-036-000003557 | to | HLP-036-000003559 |

| | | |
|---|---|---|
| HLP-036-000003565 | to | HLP-036-000003565 |
| HLP-036-000003589 | to | HLP-036-000003589 |
| HLP-036-000003591 | to | HLP-036-000003595 |
| HLP-036-000003597 | to | HLP-036-000003598 |
| HLP-036-000003600 | to | HLP-036-000003601 |
| HLP-036-000003620 | to | HLP-036-000003622 |
| HLP-036-000003629 | to | HLP-036-000003633 |
| HLP-036-000003647 | to | HLP-036-000003647 |
| HLP-036-000003649 | to | HLP-036-000003649 |
| HLP-036-000003663 | to | HLP-036-000003666 |
| HLP-036-000003673 | to | HLP-036-000003674 |
| HLP-036-000003678 | to | HLP-036-000003680 |
| HLP-036-000003687 | to | HLP-036-000003689 |
| HLP-036-000003691 | to | HLP-036-000003692 |
| HLP-036-000003694 | to | HLP-036-000003694 |
| HLP-036-000003696 | to | HLP-036-000003696 |
| HLP-036-000003698 | to | HLP-036-000003698 |
| HLP-036-000003701 | to | HLP-036-000003701 |
| HLP-036-000003703 | to | HLP-036-000003706 |
| HLP-036-000003725 | to | HLP-036-000003728 |
| HLP-036-000003741 | to | HLP-036-000003742 |
| HLP-036-000003745 | to | HLP-036-000003745 |
| HLP-036-000003750 | to | HLP-036-000003750 |
| HLP-036-000003763 | to | HLP-036-000003764 |
| HLP-036-000003766 | to | HLP-036-000003767 |
| HLP-036-000003777 | to | HLP-036-000003778 |
| HLP-036-000003806 | to | HLP-036-000003806 |
| HLP-036-000003812 | to | HLP-036-000003821 |
| HLP-036-000003823 | to | HLP-036-000003823 |
| HLP-036-000003825 | to | HLP-036-000003825 |
| HLP-036-000003827 | to | HLP-036-000003827 |
| HLP-036-000003862 | to | HLP-036-000003863 |
| HLP-036-000003871 | to | HLP-036-000003872 |
| HLP-036-000003903 | to | HLP-036-000003906 |
| HLP-036-000003912 | to | HLP-036-000003912 |
| HLP-036-000003924 | to | HLP-036-000003926 |
| HLP-036-000003928 | to | HLP-036-000003928 |
| HLP-036-000003930 | to | HLP-036-000003931 |
| HLP-036-000003934 | to | HLP-036-000003934 |
| HLP-036-000003937 | to | HLP-036-000003937 |
| HLP-036-000003944 | to | HLP-036-000003944 |
| HLP-036-000003949 | to | HLP-036-000003949 |
| HLP-036-000003952 | to | HLP-036-000003952 |
| HLP-036-000003955 | to | HLP-036-000003955 |

| | | |
|---|---|---|
| HLP-036-000003979 | to | HLP-036-000004002 |
| HLP-036-000004016 | to | HLP-036-000004018 |
| HLP-036-000004055 | to | HLP-036-000004059 |
| HLP-036-000004061 | to | HLP-036-000004063 |
| HLP-036-000004065 | to | HLP-036-000004067 |
| HLP-036-000004069 | to | HLP-036-000004075 |
| HLP-036-000004093 | to | HLP-036-000004093 |
| HLP-036-000004095 | to | HLP-036-000004099 |
| HLP-036-000004106 | to | HLP-036-000004106 |
| HLP-036-000004113 | to | HLP-036-000004116 |
| HLP-036-000004118 | to | HLP-036-000004124 |
| HLP-036-000004126 | to | HLP-036-000004126 |
| HLP-036-000004128 | to | HLP-036-000004129 |
| HLP-036-000004131 | to | HLP-036-000004132 |
| HLP-036-000004138 | to | HLP-036-000004138 |
| HLP-036-000004157 | to | HLP-036-000004158 |
| HLP-036-000004168 | to | HLP-036-000004171 |
| HLP-036-000004177 | to | HLP-036-000004177 |
| HLP-036-000004179 | to | HLP-036-000004180 |
| HLP-036-000004216 | to | HLP-036-000004216 |
| HLP-036-000004267 | to | HLP-036-000004267 |
| HLP-036-000004289 | to | HLP-036-000004289 |
| HLP-036-000004303 | to | HLP-036-000004303 |
| HLP-036-000004307 | to | HLP-036-000004307 |
| HLP-036-000004323 | to | HLP-036-000004323 |
| HLP-036-000004325 | to | HLP-036-000004325 |
| HLP-036-000004329 | to | HLP-036-000004330 |
| HLP-036-000004347 | to | HLP-036-000004348 |
| HLP-036-000004350 | to | HLP-036-000004350 |
| HLP-036-000004354 | to | HLP-036-000004365 |
| HLP-036-000004369 | to | HLP-036-000004370 |
| HLP-036-000004377 | to | HLP-036-000004377 |
| HLP-036-000004381 | to | HLP-036-000004381 |
| HLP-036-000004385 | to | HLP-036-000004386 |
| HLP-036-000004392 | to | HLP-036-000004393 |
| HLP-036-000004397 | to | HLP-036-000004397 |
| HLP-036-000004416 | to | HLP-036-000004416 |
| HLP-036-000004429 | to | HLP-036-000004430 |
| HLP-036-000004482 | to | HLP-036-000004482 |
| HLP-036-000004498 | to | HLP-036-000004498 |
| HLP-036-000004559 | to | HLP-036-000004559 |
| HLP-036-000004562 | to | HLP-036-000004565 |
| HLP-036-000004567 | to | HLP-036-000004567 |
| HLP-036-000004570 | to | HLP-036-000004570 |

| | | |
|---|---|---|
| HLP-036-000004572 | to | HLP-036-000004572 |
| HLP-036-000004574 | to | HLP-036-000004574 |
| HLP-036-000004576 | to | HLP-036-000004576 |
| HLP-036-000004579 | to | HLP-036-000004580 |
| HLP-036-000004582 | to | HLP-036-000004587 |
| HLP-036-000004589 | to | HLP-036-000004608 |
| HLP-036-000004610 | to | HLP-036-000004611 |
| HLP-036-000004618 | to | HLP-036-000004618 |
| HLP-036-000004622 | to | HLP-036-000004622 |
| HLP-036-000004637 | to | HLP-036-000004637 |
| HLP-036-000004665 | to | HLP-036-000004665 |
| HLP-036-000004669 | to | HLP-036-000004669 |
| HLP-036-000004699 | to | HLP-036-000004700 |
| HLP-036-000004720 | to | HLP-036-000004720 |
| HLP-036-000004724 | to | HLP-036-000004725 |
| HLP-036-000004754 | to | HLP-036-000004756 |
| HLP-036-000004782 | to | HLP-036-000004792 |
| HLP-036-000004803 | to | HLP-036-000004804 |
| HLP-036-000004848 | to | HLP-036-000004849 |
| HLP-036-000004854 | to | HLP-036-000004854 |
| HLP-036-000004905 | to | HLP-036-000004905 |
| HLP-036-000004907 | to | HLP-036-000004909 |
| HLP-036-000004915 | to | HLP-036-000004922 |
| HLP-036-000004924 | to | HLP-036-000004925 |
| HLP-036-000004947 | to | HLP-036-000004947 |
| HLP-036-000004955 | to | HLP-036-000004956 |
| HLP-036-000004974 | to | HLP-036-000005002 |
| HLP-036-000005065 | to | HLP-036-000005065 |
| HLP-036-000005069 | to | HLP-036-000005069 |
| HLP-036-000005098 | to | HLP-036-000005098 |
| HLP-036-000005100 | to | HLP-036-000005104 |
| HLP-036-000005140 | to | HLP-036-000005141 |
| HLP-036-000005144 | to | HLP-036-000005144 |
| HLP-036-000005154 | to | HLP-036-000005154 |
| HLP-036-000005157 | to | HLP-036-000005157 |
| HLP-036-000005191 | to | HLP-036-000005195 |
| HLP-036-000005222 | to | HLP-036-000005224 |
| HLP-036-000005228 | to | HLP-036-000005229 |
| HLP-036-000005233 | to | HLP-036-000005233 |
| HLP-036-000005255 | to | HLP-036-000005256 |
| HLP-036-000005271 | to | HLP-036-000005272 |
| HLP-036-000005289 | to | HLP-036-000005289 |
| HLP-036-000005291 | to | HLP-036-000005291 |
| HLP-036-000005308 | to | HLP-036-000005309 |

| | | |
|---|---|---|
| HLP-036-000005311 | to | HLP-036-000005311 |
| HLP-036-000005326 | to | HLP-036-000005327 |
| HLP-036-000005329 | to | HLP-036-000005329 |
| HLP-036-000005355 | to | HLP-036-000005355 |
| HLP-036-000005357 | to | HLP-036-000005358 |
| HLP-036-000005377 | to | HLP-036-000005377 |
| HLP-036-000005384 | to | HLP-036-000005384 |
| HLP-036-000005395 | to | HLP-036-000005395 |
| HLP-036-000005418 | to | HLP-036-000005419 |
| HLP-036-000005421 | to | HLP-036-000005421 |
| HLP-036-000005425 | to | HLP-036-000005426 |
| HLP-036-000005455 | to | HLP-036-000005455 |
| HLP-036-000005459 | to | HLP-036-000005459 |
| HLP-036-000005474 | to | HLP-036-000005475 |
| HLP-036-000005495 | to | HLP-036-000005495 |
| HLP-036-000005508 | to | HLP-036-000005508 |
| HLP-036-000005532 | to | HLP-036-000005532 |
| HLP-036-000005538 | to | HLP-036-000005538 |
| HLP-036-000005550 | to | HLP-036-000005555 |
| HLP-036-000005572 | to | HLP-036-000005572 |
| HLP-036-000005578 | to | HLP-036-000005578 |
| HLP-036-000005584 | to | HLP-036-000005584 |
| HLP-036-000005586 | to | HLP-036-000005586 |
| HLP-036-000005599 | to | HLP-036-000005599 |
| HLP-036-000005601 | to | HLP-036-000005601 |
| HLP-036-000005603 | to | HLP-036-000005603 |
| HLP-036-000005611 | to | HLP-036-000005627 |
| HLP-036-000005634 | to | HLP-036-000005639 |
| HLP-036-000005642 | to | HLP-036-000005642 |
| HLP-036-000005665 | to | HLP-036-000005665 |
| HLP-036-000005680 | to | HLP-036-000005680 |
| HLP-036-000005688 | to | HLP-036-000005690 |
| HLP-036-000005695 | to | HLP-036-000005695 |
| HLP-036-000005710 | to | HLP-036-000005710 |
| HLP-036-000005713 | to | HLP-036-000005713 |
| HLP-036-000005729 | to | HLP-036-000005729 |
| HLP-036-000005733 | to | HLP-036-000005750 |
| HLP-036-000005752 | to | HLP-036-000005763 |
| HLP-036-000005808 | to | HLP-036-000005809 |
| HLP-036-000005833 | to | HLP-036-000005833 |
| HLP-036-000005835 | to | HLP-036-000005835 |
| HLP-036-000005838 | to | HLP-036-000005838 |
| HLP-036-000005869 | to | HLP-036-000005869 |
| HLP-036-000005886 | to | HLP-036-000005891 |

| | | |
|---|---|---|
| HLP-036-000005893 | to | HLP-036-000005900 |
| HLP-036-000005902 | to | HLP-036-000005902 |
| HLP-036-000005905 | to | HLP-036-000005907 |
| HLP-036-000005909 | to | HLP-036-000005910 |
| HLP-036-000005912 | to | HLP-036-000005912 |
| HLP-036-000005916 | to | HLP-036-000005919 |
| HLP-036-000005922 | to | HLP-036-000005922 |
| HLP-036-000005924 | to | HLP-036-000005929 |
| HLP-036-000005931 | to | HLP-036-000005935 |
| HLP-036-000005937 | to | HLP-036-000005942 |
| HLP-036-000005944 | to | HLP-036-000005951 |
| HLP-036-000005957 | to | HLP-036-000005957 |
| HLP-036-000005959 | to | HLP-036-000005959 |
| HLP-036-000005961 | to | HLP-036-000005961 |
| HLP-036-000005963 | to | HLP-036-000005963 |
| HLP-036-000005968 | to | HLP-036-000005968 |
| HLP-036-000005970 | to | HLP-036-000005972 |
| HLP-036-000005974 | to | HLP-036-000005977 |
| HLP-036-000005990 | to | HLP-036-000005990 |
| HLP-036-000005992 | to | HLP-036-000005992 |
| HLP-036-000006017 | to | HLP-036-000006018 |
| HLP-036-000006027 | to | HLP-036-000006028 |
| HLP-036-000006042 | to | HLP-036-000006042 |
| HLP-036-000006046 | to | HLP-036-000006061 |
| HLP-036-000006063 | to | HLP-036-000006064 |
| HLP-036-000006068 | to | HLP-036-000006068 |
| HLP-036-000006081 | to | HLP-036-000006081 |
| HLP-036-000006084 | to | HLP-036-000006084 |
| HLP-036-000006092 | to | HLP-036-000006093 |
| HLP-036-000006096 | to | HLP-036-000006096 |
| HLP-036-000006102 | to | HLP-036-000006102 |
| HLP-036-000006106 | to | HLP-036-000006107 |
| HLP-036-000006112 | to | HLP-036-000006113 |
| HLP-036-000006118 | to | HLP-036-000006120 |
| HLP-036-000006122 | to | HLP-036-000006128 |
| HLP-036-000006130 | to | HLP-036-000006138 |
| HLP-036-000006140 | to | HLP-036-000006140 |
| HLP-036-000006143 | to | HLP-036-000006143 |
| HLP-036-000006145 | to | HLP-036-000006145 |
| HLP-036-000006147 | to | HLP-036-000006148 |
| HLP-036-000006153 | to | HLP-036-000006153 |
| HLP-036-000006155 | to | HLP-036-000006155 |
| HLP-036-000006163 | to | HLP-036-000006163 |
| HLP-036-000006165 | to | HLP-036-000006165 |

| | | |
|---|---|---|
| HLP-036-000006180 | to | HLP-036-000006180 |
| HLP-036-000006189 | to | HLP-036-000006189 |
| HLP-036-000006191 | to | HLP-036-000006192 |
| HLP-036-000006235 | to | HLP-036-000006235 |
| HLP-036-000006240 | to | HLP-036-000006240 |
| HLP-036-000006246 | to | HLP-036-000006246 |
| HLP-036-000006264 | to | HLP-036-000006264 |
| HLP-036-000006267 | to | HLP-036-000006267 |
| HLP-036-000006276 | to | HLP-036-000006279 |
| HLP-036-000006283 | to | HLP-036-000006283 |
| HLP-036-000006287 | to | HLP-036-000006288 |
| HLP-036-000006294 | to | HLP-036-000006294 |
| HLP-036-000006297 | to | HLP-036-000006300 |
| HLP-036-000006314 | to | HLP-036-000006314 |
| HLP-036-000006329 | to | HLP-036-000006331 |
| HLP-036-000006341 | to | HLP-036-000006344 |
| HLP-036-000006365 | to | HLP-036-000006370 |
| HLP-036-000006372 | to | HLP-036-000006380 |
| HLP-036-000006382 | to | HLP-036-000006382 |
| HLP-036-000006386 | to | HLP-036-000006386 |
| HLP-036-000006388 | to | HLP-036-000006405 |
| HLP-036-000006410 | to | HLP-036-000006423 |
| HLP-036-000006425 | to | HLP-036-000006436 |
| HLP-036-000006441 | to | HLP-036-000006441 |
| HLP-036-000006458 | to | HLP-036-000006481 |
| HLP-036-000006483 | to | HLP-036-000006496 |
| HLP-036-000006522 | to | HLP-036-000006539 |
| HLP-036-000006541 | to | HLP-036-000006541 |
| HLP-036-000006543 | to | HLP-036-000006553 |
| HLP-036-000006581 | to | HLP-036-000006581 |
| HLP-036-000006585 | to | HLP-036-000006585 |
| HLP-036-000006602 | to | HLP-036-000006603 |
| HLP-036-000006612 | to | HLP-036-000006612 |
| HLP-036-000006620 | to | HLP-036-000006620 |
| HLP-036-000006646 | to | HLP-036-000006647 |
| HLP-036-000006649 | to | HLP-036-000006650 |
| HLP-036-000006658 | to | HLP-036-000006658 |
| HLP-036-000006682 | to | HLP-036-000006682 |
| HLP-036-000006687 | to | HLP-036-000006687 |
| HLP-036-000006689 | to | HLP-036-000006689 |
| HLP-036-000006692 | to | HLP-036-000006695 |
| HLP-036-000006697 | to | HLP-036-000006708 |
| HLP-036-000006726 | to | HLP-036-000006728 |
| HLP-036-000006740 | to | HLP-036-000006740 |

| | | |
|---|---|---|
| HLP-036-000006748 | to | HLP-036-000006749 |
| HLP-036-000006752 | to | HLP-036-000006752 |
| HLP-036-000006754 | to | HLP-036-000006754 |
| HLP-036-000006780 | to | HLP-036-000006780 |
| HLP-036-000006782 | to | HLP-036-000006782 |
| HLP-036-000006785 | to | HLP-036-000006786 |
| HLP-036-000006811 | to | HLP-036-000006812 |
| HLP-036-000006842 | to | HLP-036-000006842 |
| HLP-036-000006849 | to | HLP-036-000006849 |
| HLP-036-000006851 | to | HLP-036-000006852 |
| HLP-036-000006907 | to | HLP-036-000006916 |
| HLP-036-000006919 | to | HLP-036-000006919 |
| HLP-036-000006921 | to | HLP-036-000006923 |
| HLP-036-000006925 | to | HLP-036-000006925 |
| HLP-036-000006928 | to | HLP-036-000006928 |
| HLP-036-000006934 | to | HLP-036-000006938 |
| HLP-036-000006940 | to | HLP-036-000006942 |
| HLP-036-000006951 | to | HLP-036-000006951 |
| HLP-036-000006954 | to | HLP-036-000006954 |
| HLP-036-000007040 | to | HLP-036-000007048 |
| HLP-036-000007081 | to | HLP-036-000007081 |
| HLP-036-000007083 | to | HLP-036-000007083 |
| HLP-036-000007088 | to | HLP-036-000007088 |
| HLP-036-000007109 | to | HLP-036-000007110 |
| HLP-038-000000002 | to | HLP-038-000000002 |
| HLP-038-000000015 | to | HLP-038-000000015 |
| HLP-038-000000020 | to | HLP-038-000000020 |
| HLP-038-000000025 | to | HLP-038-000000025 |
| HLP-038-000000028 | to | HLP-038-000000029 |
| HLP-038-000000052 | to | HLP-038-000000052 |
| HLP-038-000000056 | to | HLP-038-000000056 |
| HLP-038-000000089 | to | HLP-038-000000090 |
| HLP-038-000000117 | to | HLP-038-000000119 |
| HLP-038-000000124 | to | HLP-038-000000124 |
| HLP-038-000000129 | to | HLP-038-000000129 |
| HLP-038-000000131 | to | HLP-038-000000131 |
| HLP-038-000000140 | to | HLP-038-000000142 |
| HLP-038-000000146 | to | HLP-038-000000147 |
| HLP-038-000000151 | to | HLP-038-000000151 |
| HLP-038-000000153 | to | HLP-038-000000153 |
| HLP-038-000000173 | to | HLP-038-000000174 |
| HLP-038-000000184 | to | HLP-038-000000185 |
| HLP-038-000000206 | to | HLP-038-000000206 |
| HLP-038-000000210 | to | HLP-038-000000210 |

| | | |
|---|---|---|
| HLP-038-000000224 | to | HLP-038-000000225 |
| HLP-038-000000297 | to | HLP-038-000000297 |
| HLP-038-000000308 | to | HLP-038-000000309 |
| HLP-038-000000312 | to | HLP-038-000000312 |
| HLP-038-000000351 | to | HLP-038-000000351 |
| HLP-038-000000361 | to | HLP-038-000000361 |
| HLP-038-000000363 | to | HLP-038-000000363 |
| HLP-038-000000368 | to | HLP-038-000000368 |
| HLP-038-000000393 | to | HLP-038-000000393 |
| HLP-038-000000397 | to | HLP-038-000000397 |
| HLP-038-000000504 | to | HLP-038-000000504 |
| HLP-038-000000547 | to | HLP-038-000000547 |
| HLP-038-000000554 | to | HLP-038-000000554 |
| HLP-038-000000562 | to | HLP-038-000000562 |
| HLP-038-000000566 | to | HLP-038-000000566 |
| HLP-038-000000605 | to | HLP-038-000000606 |
| HLP-038-000000654 | to | HLP-038-000000655 |
| HLP-038-000000657 | to | HLP-038-000000658 |
| HLP-038-000000662 | to | HLP-038-000000662 |
| HLP-038-000000668 | to | HLP-038-000000668 |
| HLP-038-000000673 | to | HLP-038-000000674 |
| HLP-038-000000677 | to | HLP-038-000000677 |
| HLP-038-000000679 | to | HLP-038-000000679 |
| HLP-038-000000691 | to | HLP-038-000000691 |
| HLP-038-000000696 | to | HLP-038-000000696 |
| HLP-038-000000698 | to | HLP-038-000000698 |
| HLP-038-000000700 | to | HLP-038-000000707 |
| HLP-038-000000720 | to | HLP-038-000000722 |
| HLP-038-000000728 | to | HLP-038-000000728 |
| HLP-038-000000731 | to | HLP-038-000000732 |
| HLP-038-000000746 | to | HLP-038-000000747 |
| HLP-038-000000754 | to | HLP-038-000000754 |
| HLP-038-000000767 | to | HLP-038-000000767 |
| HLP-038-000000772 | to | HLP-038-000000772 |
| HLP-038-000000774 | to | HLP-038-000000775 |
| HLP-038-000000795 | to | HLP-038-000000795 |
| HLP-038-000000810 | to | HLP-038-000000810 |
| HLP-038-000000834 | to | HLP-038-000000834 |
| HLP-038-000000846 | to | HLP-038-000000846 |
| HLP-038-000000895 | to | HLP-038-000000895 |
| HLP-038-000000966 | to | HLP-038-000000967 |
| HLP-038-000000989 | to | HLP-038-000000989 |
| HLP-038-000000991 | to | HLP-038-000000991 |
| HLP-038-000001009 | to | HLP-038-000001009 |

| | | |
|---|---|---|
| HLP-038-000001012 | to | HLP-038-000001012 |
| HLP-038-000001031 | to | HLP-038-000001032 |
| HLP-038-000001040 | to | HLP-038-000001040 |
| HLP-038-000001063 | to | HLP-038-000001063 |
| HLP-038-000001088 | to | HLP-038-000001089 |
| HLP-038-000001095 | to | HLP-038-000001098 |
| HLP-038-000001180 | to | HLP-038-000001185 |
| HLP-038-000001187 | to | HLP-038-000001188 |
| HLP-038-000001190 | to | HLP-038-000001191 |
| HLP-038-000001202 | to | HLP-038-000001202 |
| HLP-038-000001209 | to | HLP-038-000001209 |
| HLP-038-000001217 | to | HLP-038-000001219 |
| HLP-038-000001225 | to | HLP-038-000001225 |
| HLP-038-000001232 | to | HLP-038-000001233 |
| HLP-038-000001236 | to | HLP-038-000001237 |
| HLP-038-000001253 | to | HLP-038-000001253 |
| HLP-038-000001258 | to | HLP-038-000001260 |
| HLP-038-000001262 | to | HLP-038-000001276 |
| HLP-038-000001290 | to | HLP-038-000001290 |
| HLP-038-000001294 | to | HLP-038-000001303 |
| HLP-038-000001305 | to | HLP-038-000001308 |
| HLP-038-000001316 | to | HLP-038-000001316 |
| HLP-038-000001326 | to | HLP-038-000001335 |
| HLP-038-000001344 | to | HLP-038-000001345 |
| HLP-038-000001374 | to | HLP-038-000001374 |
| HLP-038-000001376 | to | HLP-038-000001377 |
| HLP-038-000001380 | to | HLP-038-000001380 |
| HLP-038-000001386 | to | HLP-038-000001388 |
| HLP-038-000001404 | to | HLP-038-000001406 |
| HLP-038-000001423 | to | HLP-038-000001424 |
| HLP-038-000001435 | to | HLP-038-000001437 |
| HLP-038-000001445 | to | HLP-038-000001446 |
| HLP-038-000001448 | to | HLP-038-000001449 |
| HLP-038-000001476 | to | HLP-038-000001479 |
| HLP-038-000001487 | to | HLP-038-000001487 |
| HLP-038-000001492 | to | HLP-038-000001494 |
| HLP-038-000001501 | to | HLP-038-000001502 |
| HLP-038-000001508 | to | HLP-038-000001509 |
| HLP-038-000001513 | to | HLP-038-000001515 |
| HLP-038-000001521 | to | HLP-038-000001521 |
| HLP-038-000001526 | to | HLP-038-000001526 |
| HLP-038-000001530 | to | HLP-038-000001530 |
| HLP-038-000001544 | to | HLP-038-000001544 |
| HLP-038-000001573 | to | HLP-038-000001574 |

| | | |
|---|---|---|
| HLP-038-000001581 | to | HLP-038-000001581 |
| HLP-038-000001583 | to | HLP-038-000001584 |
| HLP-038-000001599 | to | HLP-038-000001599 |
| HLP-039-000000001 | to | HLP-039-000000001 |
| HLP-039-000000030 | to | HLP-039-000000031 |
| HLP-039-000000044 | to | HLP-039-000000045 |
| HLP-039-000000048 | to | HLP-039-000000048 |
| HLP-039-000000050 | to | HLP-039-000000050 |
| HLP-039-000000057 | to | HLP-039-000000057 |
| HLP-039-000000119 | to | HLP-039-000000122 |
| HLP-039-000000126 | to | HLP-039-000000126 |
| HLP-039-000000132 | to | HLP-039-000000135 |
| HLP-039-000000139 | to | HLP-039-000000140 |
| HLP-039-000000144 | to | HLP-039-000000144 |
| HLP-039-000000167 | to | HLP-039-000000168 |
| HLP-039-000000171 | to | HLP-039-000000172 |
| HLP-039-000000180 | to | HLP-039-000000183 |
| HLP-039-000000196 | to | HLP-039-000000197 |
| HLP-039-000000261 | to | HLP-039-000000268 |
| HLP-039-000000274 | to | HLP-039-000000278 |
| HLP-039-000000280 | to | HLP-039-000000280 |
| HLP-039-000000292 | to | HLP-039-000000292 |
| HLP-039-000000298 | to | HLP-039-000000299 |
| HLP-039-000000302 | to | HLP-039-000000302 |
| HLP-039-000000310 | to | HLP-039-000000310 |
| HLP-039-000000319 | to | HLP-039-000000319 |
| HLP-039-000000321 | to | HLP-039-000000321 |
| HLP-039-000000323 | to | HLP-039-000000324 |
| HLP-039-000000326 | to | HLP-039-000000327 |
| HLP-039-000000329 | to | HLP-039-000000337 |
| HLP-039-000000339 | to | HLP-039-000000340 |
| HLP-039-000000440 | to | HLP-039-000000440 |
| HLP-039-000000443 | to | HLP-039-000000443 |
| HLP-039-000000454 | to | HLP-039-000000454 |
| HLP-039-000000456 | to | HLP-039-000000456 |
| HLP-039-000000482 | to | HLP-039-000000483 |
| HLP-039-000000492 | to | HLP-039-000000492 |
| HLP-039-000000495 | to | HLP-039-000000495 |
| HLP-039-000000530 | to | HLP-039-000000530 |
| HLP-039-000000532 | to | HLP-039-000000534 |
| HLP-039-000000555 | to | HLP-039-000000555 |
| HLP-039-000000557 | to | HLP-039-000000559 |
| HLP-039-000000571 | to | HLP-039-000000571 |
| HLP-039-000000576 | to | HLP-039-000000579 |

| | | |
|---|---|---|
| HLP-039-000000581 | to | HLP-039-000000581 |
| HLP-039-000000583 | to | HLP-039-000000585 |
| HLP-039-000000588 | to | HLP-039-000000588 |
| HLP-039-000000592 | to | HLP-039-000000592 |
| HLP-039-000000602 | to | HLP-039-000000602 |
| HLP-039-000000605 | to | HLP-039-000000605 |
| HLP-039-000000615 | to | HLP-039-000000615 |
| HLP-039-000000628 | to | HLP-039-000000628 |
| HLP-039-000000640 | to | HLP-039-000000640 |
| HLP-039-000000665 | to | HLP-039-000000665 |
| HLP-039-000000687 | to | HLP-039-000000691 |
| HLP-039-000000718 | to | HLP-039-000000718 |
| HLP-039-000000733 | to | HLP-039-000000733 |
| HLP-039-000000763 | to | HLP-039-000000764 |
| HLP-039-000000770 | to | HLP-039-000000771 |
| HLP-039-000000776 | to | HLP-039-000000779 |
| HLP-039-000000781 | to | HLP-039-000000786 |
| HLP-039-000000818 | to | HLP-039-000000818 |
| HLP-039-000000830 | to | HLP-039-000000830 |
| HLP-039-000000832 | to | HLP-039-000000832 |
| HLP-039-000000840 | to | HLP-039-000000840 |
| HLP-039-000000866 | to | HLP-039-000000866 |
| HLP-039-000000868 | to | HLP-039-000000868 |
| HLP-039-000000874 | to | HLP-039-000000876 |
| HLP-039-000000882 | to | HLP-039-000000882 |
| HLP-039-000000887 | to | HLP-039-000000888 |
| HLP-039-000000933 | to | HLP-039-000000933 |
| HLP-039-000000943 | to | HLP-039-000000943 |
| HLP-039-000000980 | to | HLP-039-000000980 |
| HLP-039-000000987 | to | HLP-039-000000987 |
| HLP-039-000000990 | to | HLP-039-000000990 |
| HLP-039-000000999 | to | HLP-039-000000999 |
| HLP-039-000001001 | to | HLP-039-000001001 |
| HLP-039-000001018 | to | HLP-039-000001018 |
| HLP-039-000001032 | to | HLP-039-000001036 |
| HLP-039-000001039 | to | HLP-039-000001039 |
| HLP-039-000001060 | to | HLP-039-000001060 |
| HLP-039-000001078 | to | HLP-039-000001078 |
| HLP-039-000001099 | to | HLP-039-000001100 |
| HLP-039-000001111 | to | HLP-039-000001111 |
| HLP-039-000001138 | to | HLP-039-000001138 |
| HLP-039-000001142 | to | HLP-039-000001142 |
| HLP-039-000001144 | to | HLP-039-000001144 |
| HLP-039-000001185 | to | HLP-039-000001185 |

| | | |
|---|---|---|
| HLP-039-000001200 | to | HLP-039-000001200 |
| HLP-039-000001213 | to | HLP-039-000001213 |
| HLP-039-000001228 | to | HLP-039-000001228 |
| HLP-039-000001234 | to | HLP-039-000001234 |
| HLP-039-000001255 | to | HLP-039-000001256 |
| HLP-039-000001276 | to | HLP-039-000001276 |
| HLP-039-000001285 | to | HLP-039-000001285 |
| HLP-039-000001287 | to | HLP-039-000001287 |
| HLP-039-000001289 | to | HLP-039-000001289 |
| HLP-039-000001311 | to | HLP-039-000001311 |
| HLP-039-000001317 | to | HLP-039-000001317 |
| HLP-039-000001331 | to | HLP-039-000001333 |
| HLP-039-000001335 | to | HLP-039-000001335 |
| HLP-039-000001342 | to | HLP-039-000001342 |
| HLP-039-000001360 | to | HLP-039-000001360 |
| HLP-039-000001371 | to | HLP-039-000001372 |
| HLP-039-000001383 | to | HLP-039-000001383 |
| HLP-039-000001385 | to | HLP-039-000001386 |
| HLP-039-000001397 | to | HLP-039-000001397 |
| HLP-039-000001406 | to | HLP-039-000001406 |
| HLP-039-000001430 | to | HLP-039-000001430 |
| HLP-039-000001437 | to | HLP-039-000001437 |
| HLP-039-000001440 | to | HLP-039-000001440 |
| HLP-039-000001446 | to | HLP-039-000001446 |
| HLP-039-000001475 | to | HLP-039-000001475 |
| HLP-039-000001477 | to | HLP-039-000001477 |
| HLP-039-000001502 | to | HLP-039-000001502 |
| HLP-039-000001505 | to | HLP-039-000001505 |
| HLP-039-000001509 | to | HLP-039-000001509 |
| HLP-039-000001517 | to | HLP-039-000001517 |
| HLP-039-000001524 | to | HLP-039-000001524 |
| HLP-039-000001558 | to | HLP-039-000001558 |
| HLP-039-000001561 | to | HLP-039-000001561 |
| HLP-039-000001568 | to | HLP-039-000001568 |
| HLP-039-000001578 | to | HLP-039-000001578 |
| HLP-039-000001587 | to | HLP-039-000001587 |
| HLP-039-000001589 | to | HLP-039-000001589 |
| HLP-039-000001593 | to | HLP-039-000001593 |
| HLP-039-000001595 | to | HLP-039-000001596 |
| HLP-039-000001604 | to | HLP-039-000001607 |
| HLP-039-000001669 | to | HLP-039-000001669 |
| HLP-039-000001678 | to | HLP-039-000001678 |
| HLP-039-000001681 | to | HLP-039-000001682 |
| HLP-039-000001686 | to | HLP-039-000001686 |

| | | |
|---|---|---|
| HLP-039-000001690 | to | HLP-039-000001691 |
| HLP-039-000001693 | to | HLP-039-000001693 |
| HLP-039-000001707 | to | HLP-039-000001707 |
| HLP-039-000001735 | to | HLP-039-000001735 |
| HLP-039-000001754 | to | HLP-039-000001754 |
| HLP-039-000001759 | to | HLP-039-000001759 |
| HLP-039-000001764 | to | HLP-039-000001764 |
| HLP-039-000001850 | to | HLP-039-000001850 |
| HLP-039-000001860 | to | HLP-039-000001860 |
| HLP-039-000001876 | to | HLP-039-000001876 |
| HLP-039-000001881 | to | HLP-039-000001882 |
| HLP-039-000001888 | to | HLP-039-000001888 |
| HLP-039-000001899 | to | HLP-039-000001900 |
| HLP-039-000001906 | to | HLP-039-000001906 |
| HLP-039-000001908 | to | HLP-039-000001908 |
| HLP-039-000001911 | to | HLP-039-000001913 |
| HLP-039-000001915 | to | HLP-039-000001915 |
| HLP-039-000001923 | to | HLP-039-000001923 |
| HLP-039-000001926 | to | HLP-039-000001926 |
| HLP-039-000001928 | to | HLP-039-000001930 |
| HLP-039-000001932 | to | HLP-039-000001933 |
| HLP-039-000001943 | to | HLP-039-000001944 |
| HLP-039-000001949 | to | HLP-039-000001949 |
| HLP-039-000001951 | to | HLP-039-000001951 |
| HLP-039-000001963 | to | HLP-039-000001964 |
| HLP-039-000001967 | to | HLP-039-000001969 |
| HLP-039-000001971 | to | HLP-039-000001971 |
| HLP-039-000001991 | to | HLP-039-000001993 |
| HLP-039-000002010 | to | HLP-039-000002010 |
| HLP-039-000002033 | to | HLP-039-000002034 |
| HLP-039-000002055 | to | HLP-039-000002056 |
| HLP-039-000002060 | to | HLP-039-000002060 |
| HLP-039-000002068 | to | HLP-039-000002070 |
| HLP-039-000002080 | to | HLP-039-000002080 |
| HLP-039-000002087 | to | HLP-039-000002088 |
| HLP-039-000002104 | to | HLP-039-000002104 |
| HLP-039-000002111 | to | HLP-039-000002112 |
| HLP-039-000002114 | to | HLP-039-000002114 |
| HLP-039-000002119 | to | HLP-039-000002119 |
| HLP-039-000002127 | to | HLP-039-000002127 |
| HLP-039-000002138 | to | HLP-039-000002138 |
| HLP-039-000002141 | to | HLP-039-000002142 |
| HLP-039-000002150 | to | HLP-039-000002150 |
| HLP-039-000002154 | to | HLP-039-000002154 |

| | | |
|---|---|---|
| HLP-039-000002159 | to | HLP-039-000002159 |
| HLP-039-000002176 | to | HLP-039-000002176 |
| HLP-039-000002180 | to | HLP-039-000002181 |
| HLP-039-000002185 | to | HLP-039-000002185 |
| HLP-039-000002188 | to | HLP-039-000002188 |
| HLP-039-000002195 | to | HLP-039-000002197 |
| HLP-039-000002201 | to | HLP-039-000002201 |
| HLP-039-000002203 | to | HLP-039-000002204 |
| HLP-039-000002217 | to | HLP-039-000002217 |
| HLP-039-000002219 | to | HLP-039-000002219 |
| HLP-039-000002223 | to | HLP-039-000002223 |
| HLP-039-000002241 | to | HLP-039-000002241 |
| HLP-039-000002243 | to | HLP-039-000002243 |
| HLP-039-000002245 | to | HLP-039-000002245 |
| HLP-039-000002248 | to | HLP-039-000002249 |
| HLP-039-000002251 | to | HLP-039-000002253 |
| HLP-039-000002261 | to | HLP-039-000002263 |
| HLP-039-000002268 | to | HLP-039-000002268 |
| HLP-039-000002271 | to | HLP-039-000002271 |
| HLP-039-000002280 | to | HLP-039-000002280 |
| HLP-039-000002282 | to | HLP-039-000002282 |
| HLP-039-000002286 | to | HLP-039-000002286 |
| HLP-039-000002292 | to | HLP-039-000002292 |
| HLP-039-000002297 | to | HLP-039-000002297 |
| HLP-039-000002306 | to | HLP-039-000002306 |
| HLP-039-000002308 | to | HLP-039-000002308 |
| HLP-039-000002316 | to | HLP-039-000002316 |
| HLP-039-000002329 | to | HLP-039-000002329 |
| HLP-039-000002337 | to | HLP-039-000002337 |
| HLP-039-000002339 | to | HLP-039-000002341 |
| HLP-039-000002349 | to | HLP-039-000002349 |
| HLP-039-000002351 | to | HLP-039-000002351 |
| HLP-039-000002374 | to | HLP-039-000002374 |
| HLP-039-000002377 | to | HLP-039-000002377 |
| HLP-039-000002379 | to | HLP-039-000002379 |
| HLP-039-000002383 | to | HLP-039-000002383 |
| HLP-039-000002385 | to | HLP-039-000002385 |
| HLP-039-000002387 | to | HLP-039-000002387 |
| HLP-039-000002389 | to | HLP-039-000002389 |
| HLP-039-000002391 | to | HLP-039-000002391 |
| HLP-039-000002395 | to | HLP-039-000002395 |
| HLP-039-000002399 | to | HLP-039-000002399 |
| HLP-039-000002403 | to | HLP-039-000002404 |
| HLP-039-000002406 | to | HLP-039-000002407 |

| | | |
|---|---|---|
| HLP-039-000002412 | to | HLP-039-000002413 |
| HLP-039-000002425 | to | HLP-039-000002425 |
| HLP-039-000002434 | to | HLP-039-000002434 |
| HLP-039-000002443 | to | HLP-039-000002444 |
| HLP-039-000002462 | to | HLP-039-000002464 |
| HLP-039-000002470 | to | HLP-039-000002470 |
| HLP-039-000002472 | to | HLP-039-000002475 |
| HLP-039-000002480 | to | HLP-039-000002480 |
| HLP-039-000002485 | to | HLP-039-000002487 |
| HLP-039-000002489 | to | HLP-039-000002489 |
| HLP-039-000002499 | to | HLP-039-000002499 |
| HLP-039-000002513 | to | HLP-039-000002513 |
| HLP-039-000002544 | to | HLP-039-000002544 |
| HLP-039-000002549 | to | HLP-039-000002549 |
| HLP-039-000002565 | to | HLP-039-000002565 |
| HLP-039-000002569 | to | HLP-039-000002569 |
| HLP-039-000002591 | to | HLP-039-000002592 |
| HLP-039-000002595 | to | HLP-039-000002595 |
| HLP-039-000002597 | to | HLP-039-000002597 |
| HLP-039-000002605 | to | HLP-039-000002605 |
| HLP-039-000002639 | to | HLP-039-000002639 |
| HLP-039-000002643 | to | HLP-039-000002645 |
| HLP-039-000002649 | to | HLP-039-000002649 |
| HLP-039-000002651 | to | HLP-039-000002651 |
| HLP-039-000002653 | to | HLP-039-000002654 |
| HLP-039-000002657 | to | HLP-039-000002664 |
| HLP-039-000002689 | to | HLP-039-000002694 |
| HLP-039-000002697 | to | HLP-039-000002697 |
| HLP-039-000002708 | to | HLP-039-000002709 |
| HLP-039-000002713 | to | HLP-039-000002715 |
| HLP-039-000002722 | to | HLP-039-000002722 |
| HLP-039-000002729 | to | HLP-039-000002729 |
| HLP-039-000002734 | to | HLP-039-000002736 |
| HLP-039-000002741 | to | HLP-039-000002741 |
| HLP-039-000002743 | to | HLP-039-000002743 |
| HLP-039-000002748 | to | HLP-039-000002748 |
| HLP-039-000002750 | to | HLP-039-000002750 |
| HLP-039-000002754 | to | HLP-039-000002757 |
| HLP-039-000002759 | to | HLP-039-000002760 |
| HLP-039-000002785 | to | HLP-039-000002785 |
| HLP-039-000002790 | to | HLP-039-000002790 |
| HLP-039-000002794 | to | HLP-039-000002794 |
| HLP-039-000002796 | to | HLP-039-000002796 |
| HLP-039-000002800 | to | HLP-039-000002800 |

| | | |
|---|---|---|
| HLP-039-000002813 | to | HLP-039-000002816 |
| HLP-039-000002819 | to | HLP-039-000002819 |
| HLP-039-000002836 | to | HLP-039-000002837 |
| HLP-039-000002856 | to | HLP-039-000002856 |
| HLP-039-000002891 | to | HLP-039-000002891 |
| HLP-039-000002894 | to | HLP-039-000002894 |
| HLP-039-000002896 | to | HLP-039-000002896 |
| HLP-039-000002899 | to | HLP-039-000002899 |
| HLP-039-000002901 | to | HLP-039-000002901 |
| HLP-039-000002904 | to | HLP-039-000002904 |
| HLP-039-000002918 | to | HLP-039-000002918 |
| HLP-039-000002940 | to | HLP-039-000002940 |
| HLP-039-000002943 | to | HLP-039-000002943 |
| HLP-039-000002948 | to | HLP-039-000002948 |
| HLP-039-000002975 | to | HLP-039-000002976 |
| HLP-039-000002992 | to | HLP-039-000002992 |
| HLP-039-000002995 | to | HLP-039-000002995 |
| HLP-039-000003002 | to | HLP-039-000003003 |
| HLP-039-000003013 | to | HLP-039-000003013 |
| HLP-039-000003015 | to | HLP-039-000003015 |
| HLP-039-000003017 | to | HLP-039-000003017 |
| HLP-039-000003041 | to | HLP-039-000003041 |
| HLP-039-000003044 | to | HLP-039-000003045 |
| HLP-039-000003071 | to | HLP-039-000003079 |
| HLP-039-000003095 | to | HLP-039-000003096 |
| HLP-039-000003105 | to | HLP-039-000003105 |
| HLP-039-000003115 | to | HLP-039-000003115 |
| HLP-039-000003140 | to | HLP-039-000003140 |
| HLP-039-000003164 | to | HLP-039-000003164 |
| HLP-039-000003175 | to | HLP-039-000003175 |
| HLP-039-000003193 | to | HLP-039-000003193 |
| HLP-039-000003207 | to | HLP-039-000003216 |
| HLP-039-000003224 | to | HLP-039-000003225 |
| HLP-039-000003260 | to | HLP-039-000003271 |
| HLP-039-000003273 | to | HLP-039-000003273 |
| HLP-039-000003280 | to | HLP-039-000003289 |
| HLP-039-000003291 | to | HLP-039-000003293 |
| HLP-039-000003295 | to | HLP-039-000003295 |
| HLP-039-000003298 | to | HLP-039-000003298 |
| HLP-039-000003307 | to | HLP-039-000003307 |
| HLP-039-000003310 | to | HLP-039-000003310 |
| HLP-039-000003322 | to | HLP-039-000003322 |
| HLP-039-000003330 | to | HLP-039-000003331 |
| HLP-039-000003349 | to | HLP-039-000003351 |

| | | |
|---|---|---|
| HLP-039-000003353 | to | HLP-039-000003354 |
| HLP-039-000003372 | to | HLP-039-000003372 |
| HLP-039-000003375 | to | HLP-039-000003375 |
| HLP-039-000003385 | to | HLP-039-000003385 |
| HLP-039-000003390 | to | HLP-039-000003390 |
| HLP-039-000003404 | to | HLP-039-000003404 |
| HLP-039-000003406 | to | HLP-039-000003406 |
| HLP-039-000003409 | to | HLP-039-000003409 |
| HLP-039-000003411 | to | HLP-039-000003411 |
| HLP-039-000003431 | to | HLP-039-000003432 |
| HLP-039-000003435 | to | HLP-039-000003439 |
| HLP-039-000003441 | to | HLP-039-000003443 |
| HLP-039-000003460 | to | HLP-039-000003461 |
| HLP-039-000003463 | to | HLP-039-000003466 |
| HLP-039-000003470 | to | HLP-039-000003476 |
| HLP-039-000003481 | to | HLP-039-000003481 |
| HLP-039-000003483 | to | HLP-039-000003493 |
| HLP-039-000003503 | to | HLP-039-000003503 |
| HLP-039-000003509 | to | HLP-039-000003513 |
| HLP-039-000003519 | to | HLP-039-000003519 |
| HLP-039-000003543 | to | HLP-039-000003543 |
| HLP-039-000003547 | to | HLP-039-000003547 |
| HLP-039-000003560 | to | HLP-039-000003561 |
| HLP-039-000003565 | to | HLP-039-000003567 |
| HLP-039-000003570 | to | HLP-039-000003574 |
| HLP-039-000003584 | to | HLP-039-000003585 |
| HLP-039-000003593 | to | HLP-039-000003594 |
| HLP-039-000003600 | to | HLP-039-000003600 |
| HLP-039-000003605 | to | HLP-039-000003609 |
| HLP-039-000003611 | to | HLP-039-000003611 |
| HLP-039-000003615 | to | HLP-039-000003617 |
| HLP-039-000003620 | to | HLP-039-000003620 |
| HLP-039-000003624 | to | HLP-039-000003626 |
| HLP-039-000003628 | to | HLP-039-000003628 |
| HLP-039-000003631 | to | HLP-039-000003641 |
| HLP-039-000003643 | to | HLP-039-000003646 |
| HLP-039-000003650 | to | HLP-039-000003650 |
| HLP-039-000003655 | to | HLP-039-000003656 |
| HLP-039-000003660 | to | HLP-039-000003660 |
| HLP-039-000003665 | to | HLP-039-000003665 |
| HLP-039-000003669 | to | HLP-039-000003669 |
| HLP-039-000003671 | to | HLP-039-000003672 |
| HLP-039-000003681 | to | HLP-039-000003682 |
| HLP-039-000003684 | to | HLP-039-000003684 |

| | | |
|---|---|---|
| HLP-039-000003696 | to | HLP-039-000003696 |
| HLP-039-000003716 | to | HLP-039-000003716 |
| HLP-039-000003720 | to | HLP-039-000003720 |
| HLP-039-000003722 | to | HLP-039-000003728 |
| HLP-039-000003730 | to | HLP-039-000003731 |
| HLP-039-000003737 | to | HLP-039-000003737 |
| HLP-039-000003741 | to | HLP-039-000003742 |
| HLP-039-000003745 | to | HLP-039-000003747 |
| HLP-039-000003750 | to | HLP-039-000003752 |
| HLP-039-000003754 | to | HLP-039-000003755 |
| HLP-039-000003770 | to | HLP-039-000003772 |
| HLP-039-000003775 | to | HLP-039-000003775 |
| HLP-039-000003778 | to | HLP-039-000003781 |
| HLP-039-000003783 | to | HLP-039-000003787 |
| HLP-039-000003789 | to | HLP-039-000003797 |
| HLP-039-000003799 | to | HLP-039-000003799 |
| HLP-039-000003802 | to | HLP-039-000003802 |
| HLP-039-000003811 | to | HLP-039-000003811 |
| HLP-039-000003815 | to | HLP-039-000003816 |
| HLP-039-000003824 | to | HLP-039-000003824 |
| HLP-039-000003838 | to | HLP-039-000003842 |
| HLP-039-000003848 | to | HLP-039-000003848 |
| HLP-039-000003850 | to | HLP-039-000003850 |
| HLP-039-000003852 | to | HLP-039-000003853 |
| HLP-039-000003883 | to | HLP-039-000003888 |
| HLP-039-000003890 | to | HLP-039-000003890 |
| HLP-039-000003902 | to | HLP-039-000003902 |
| HLP-039-000003910 | to | HLP-039-000003911 |
| HLP-039-000003919 | to | HLP-039-000003919 |
| HLP-039-000003921 | to | HLP-039-000003921 |
| HLP-039-000003924 | to | HLP-039-000003924 |
| HLP-039-000003926 | to | HLP-039-000003928 |
| HLP-039-000003937 | to | HLP-039-000003941 |
| HLP-039-000003945 | to | HLP-039-000003945 |
| HLP-039-000003951 | to | HLP-039-000003952 |
| HLP-039-000003954 | to | HLP-039-000003954 |
| HLP-039-000003959 | to | HLP-039-000003959 |
| HLP-039-000003969 | to | HLP-039-000003972 |
| HLP-039-000003988 | to | HLP-039-000003988 |
| HLP-039-000003995 | to | HLP-039-000003995 |
| HLP-039-000003999 | to | HLP-039-000004000 |
| HLP-039-000004003 | to | HLP-039-000004003 |
| HLP-039-000004008 | to | HLP-039-000004008 |
| HLP-039-000004018 | to | HLP-039-000004019 |

| | | |
|---|---|---|
| HLP-039-000004042 | to | HLP-039-000004042 |
| HLP-039-000004045 | to | HLP-039-000004045 |
| HLP-039-000004058 | to | HLP-039-000004064 |
| HLP-039-000004066 | to | HLP-039-000004070 |
| HLP-039-000004082 | to | HLP-039-000004083 |
| HLP-039-000004085 | to | HLP-039-000004085 |
| HLP-039-000004093 | to | HLP-039-000004093 |
| HLP-039-000004107 | to | HLP-039-000004107 |
| HLP-039-000004167 | to | HLP-039-000004167 |
| HLP-039-000004169 | to | HLP-039-000004169 |
| HLP-039-000004205 | to | HLP-039-000004205 |
| HLP-039-000004207 | to | HLP-039-000004208 |
| HLP-039-000004238 | to | HLP-039-000004238 |
| HLP-039-000004312 | to | HLP-039-000004312 |
| HLP-039-000004318 | to | HLP-039-000004318 |
| HLP-039-000004347 | to | HLP-039-000004347 |
| HLP-039-000004351 | to | HLP-039-000004351 |
| HLP-039-000004356 | to | HLP-039-000004356 |
| HLP-039-000004365 | to | HLP-039-000004365 |
| HLP-039-000004377 | to | HLP-039-000004377 |
| HLP-039-000004381 | to | HLP-039-000004381 |
| HLP-039-000004386 | to | HLP-039-000004388 |
| HLP-039-000004395 | to | HLP-039-000004395 |
| HLP-039-000004397 | to | HLP-039-000004397 |
| HLP-039-000004401 | to | HLP-039-000004403 |
| HLP-039-000004406 | to | HLP-039-000004406 |
| HLP-039-000004414 | to | HLP-039-000004414 |
| HLP-039-000004423 | to | HLP-039-000004423 |
| HLP-039-000004425 | to | HLP-039-000004425 |
| HLP-039-000004476 | to | HLP-039-000004476 |
| HLP-039-000004502 | to | HLP-039-000004502 |
| HLP-039-000004505 | to | HLP-039-000004505 |
| HLP-039-000004507 | to | HLP-039-000004507 |
| HLP-039-000004518 | to | HLP-039-000004519 |
| HLP-039-000004524 | to | HLP-039-000004524 |
| HLP-039-000004527 | to | HLP-039-000004527 |
| HLP-039-000004543 | to | HLP-039-000004549 |
| HLP-039-000004554 | to | HLP-039-000004554 |
| HLP-039-000004556 | to | HLP-039-000004557 |
| HLP-039-000004559 | to | HLP-039-000004559 |
| HLP-039-000004561 | to | HLP-039-000004563 |
| HLP-039-000004578 | to | HLP-039-000004578 |
| HLP-039-000004583 | to | HLP-039-000004584 |
| HLP-039-000004586 | to | HLP-039-000004586 |

| | | |
|---|---|---|
| HLP-039-000004588 | to | HLP-039-000004588 |
| HLP-039-000004601 | to | HLP-039-000004602 |
| HLP-039-000004611 | to | HLP-039-000004614 |
| HLP-039-000004619 | to | HLP-039-000004619 |
| HLP-039-000004623 | to | HLP-039-000004623 |
| HLP-039-000004651 | to | HLP-039-000004652 |
| HLP-039-000004662 | to | HLP-039-000004663 |
| HLP-039-000004673 | to | HLP-039-000004673 |
| HLP-039-000004675 | to | HLP-039-000004675 |
| HLP-039-000004689 | to | HLP-039-000004689 |
| HLP-039-000004694 | to | HLP-039-000004694 |
| HLP-039-000004710 | to | HLP-039-000004710 |
| HLP-039-000004720 | to | HLP-039-000004723 |
| HLP-039-000004735 | to | HLP-039-000004735 |
| HLP-039-000004750 | to | HLP-039-000004750 |
| HLP-039-000004754 | to | HLP-039-000004755 |
| HLP-039-000004766 | to | HLP-039-000004769 |
| HLP-039-000004771 | to | HLP-039-000004771 |
| HLP-039-000004777 | to | HLP-039-000004778 |
| HLP-039-000004787 | to | HLP-039-000004793 |
| HLP-039-000004795 | to | HLP-039-000004795 |
| HLP-039-000004799 | to | HLP-039-000004799 |
| HLP-039-000004803 | to | HLP-039-000004803 |
| HLP-039-000004811 | to | HLP-039-000004811 |
| HLP-039-000004814 | to | HLP-039-000004816 |
| HLP-039-000004819 | to | HLP-039-000004821 |
| HLP-039-000004831 | to | HLP-039-000004831 |
| HLP-039-000004838 | to | HLP-039-000004839 |
| HLP-039-000004841 | to | HLP-039-000004841 |
| HLP-039-000004843 | to | HLP-039-000004843 |
| HLP-039-000004846 | to | HLP-039-000004846 |
| HLP-039-000004863 | to | HLP-039-000004864 |
| HLP-040-000000001 | to | HLP-040-000000002 |
| HLP-040-000000005 | to | HLP-040-000000006 |
| HLP-040-000000015 | to | HLP-040-000000015 |
| HLP-040-000000028 | to | HLP-040-000000028 |
| HLP-040-000000031 | to | HLP-040-000000031 |
| HLP-040-000000055 | to | HLP-040-000000055 |
| HLP-040-000000062 | to | HLP-040-000000062 |
| HLP-040-000000066 | to | HLP-040-000000066 |
| HLP-040-000000071 | to | HLP-040-000000071 |
| HLP-040-000000073 | to | HLP-040-000000073 |
| HLP-040-000000130 | to | HLP-040-000000130 |
| HLP-040-000000134 | to | HLP-040-000000135 |

| | | |
|---|---|---|
| HLP-040-000000150 | to | HLP-040-000000150 |
| HLP-040-000000184 | to | HLP-040-000000185 |
| HLP-040-000000190 | to | HLP-040-000000191 |
| HLP-040-000000195 | to | HLP-040-000000195 |
| HLP-040-000000202 | to | HLP-040-000000203 |
| HLP-040-000000219 | to | HLP-040-000000219 |
| HLP-040-000000236 | to | HLP-040-000000237 |
| HLP-040-000000289 | to | HLP-040-000000291 |
| HLP-040-000000296 | to | HLP-040-000000297 |
| HLP-040-000000301 | to | HLP-040-000000301 |
| HLP-040-000000336 | to | HLP-040-000000336 |
| HLP-040-000000384 | to | HLP-040-000000384 |
| HLP-041-000000001 | to | HLP-041-000000003 |
| HLP-041-000000008 | to | HLP-041-000000008 |
| HLP-041-000000016 | to | HLP-041-000000017 |
| HLP-041-000000019 | to | HLP-041-000000019 |
| HLP-041-000000022 | to | HLP-041-000000024 |
| HLP-041-000000027 | to | HLP-041-000000027 |
| HLP-041-000000030 | to | HLP-041-000000031 |
| HLP-041-000000035 | to | HLP-041-000000036 |
| HLP-041-000000039 | to | HLP-041-000000039 |
| HLP-041-000000050 | to | HLP-041-000000050 |
| HLP-041-000000058 | to | HLP-041-000000058 |
| HLP-041-000000076 | to | HLP-041-000000076 |
| HLP-041-000000083 | to | HLP-041-000000083 |
| HLP-041-000000085 | to | HLP-041-000000086 |
| HLP-041-000000106 | to | HLP-041-000000106 |
| HLP-041-000000113 | to | HLP-041-000000115 |
| HLP-041-000000118 | to | HLP-041-000000118 |
| HLP-041-000000120 | to | HLP-041-000000124 |
| HLP-041-000000129 | to | HLP-041-000000129 |
| HLP-041-000000136 | to | HLP-041-000000137 |
| HLP-041-000000142 | to | HLP-041-000000142 |
| HLP-041-000000186 | to | HLP-041-000000187 |
| HLP-041-000000194 | to | HLP-041-000000194 |
| HLP-041-000000201 | to | HLP-041-000000202 |
| HLP-041-000000225 | to | HLP-041-000000226 |
| HLP-041-000000228 | to | HLP-041-000000229 |
| HLP-041-000000237 | to | HLP-041-000000237 |
| HLP-041-000000240 | to | HLP-041-000000241 |
| HLP-041-000000244 | to | HLP-041-000000244 |
| HLP-041-000000250 | to | HLP-041-000000250 |
| HLP-041-000000255 | to | HLP-041-000000255 |
| HLP-041-000000267 | to | HLP-041-000000268 |

| | | |
|---|---|---|
| HLP-041-000000271 | to | HLP-041-000000271 |
| HLP-041-000000278 | to | HLP-041-000000278 |
| HLP-041-000000312 | to | HLP-041-000000312 |
| HLP-041-000000314 | to | HLP-041-000000314 |
| HLP-041-000000330 | to | HLP-041-000000330 |
| HLP-041-000000342 | to | HLP-041-000000342 |
| HLP-041-000000356 | to | HLP-041-000000356 |
| HLP-041-000000360 | to | HLP-041-000000360 |
| HLP-041-000000364 | to | HLP-041-000000365 |
| HLP-041-000000370 | to | HLP-041-000000371 |
| HLP-041-000000375 | to | HLP-041-000000375 |
| HLP-041-000000396 | to | HLP-041-000000396 |
| HLP-041-000000404 | to | HLP-041-000000404 |
| HLP-041-000000414 | to | HLP-041-000000414 |
| HLP-041-000000416 | to | HLP-041-000000416 |
| HLP-041-000000422 | to | HLP-041-000000427 |
| HLP-041-000000431 | to | HLP-041-000000432 |
| HLP-041-000000435 | to | HLP-041-000000435 |
| HLP-041-000000438 | to | HLP-041-000000438 |
| HLP-041-000000442 | to | HLP-041-000000442 |
| HLP-041-000000444 | to | HLP-041-000000445 |
| HLP-041-000000452 | to | HLP-041-000000482 |
| HLP-041-000000486 | to | HLP-041-000000491 |
| HLP-041-000000497 | to | HLP-041-000000497 |
| HLP-041-000000499 | to | HLP-041-000000500 |
| HLP-041-000000514 | to | HLP-041-000000517 |
| HLP-041-000000529 | to | HLP-041-000000529 |
| HLP-041-000000553 | to | HLP-041-000000553 |
| HLP-041-000000587 | to | HLP-041-000000587 |
| HLP-041-000000595 | to | HLP-041-000000595 |
| HLP-041-000000604 | to | HLP-041-000000604 |
| HLP-041-000000619 | to | HLP-041-000000619 |
| HLP-041-000000622 | to | HLP-041-000000622 |
| HLP-041-000000627 | to | HLP-041-000000627 |
| HLP-041-000000630 | to | HLP-041-000000630 |
| HLP-041-000000636 | to | HLP-041-000000636 |
| HLP-041-000000677 | to | HLP-041-000000677 |
| HLP-041-000000681 | to | HLP-041-000000681 |
| HLP-041-000000686 | to | HLP-041-000000686 |
| HLP-041-000000716 | to | HLP-041-000000716 |
| HLP-041-000000749 | to | HLP-041-000000749 |
| HLP-041-000000755 | to | HLP-041-000000755 |
| HLP-041-000000801 | to | HLP-041-000000801 |
| HLP-041-000000808 | to | HLP-041-000000808 |

| | | |
|---|---|---|
| HLP-041-000000813 | to | HLP-041-000000813 |
| HLP-041-000000819 | to | HLP-041-000000819 |
| HLP-041-000000828 | to | HLP-041-000000828 |
| HLP-041-000000862 | to | HLP-041-000000862 |
| HLP-041-000000869 | to | HLP-041-000000869 |
| HLP-041-000000893 | to | HLP-041-000000893 |
| HLP-041-000000895 | to | HLP-041-000000895 |
| HLP-041-000000902 | to | HLP-041-000000902 |
| HLP-041-000000905 | to | HLP-041-000000905 |
| HLP-041-000000908 | to | HLP-041-000000909 |
| HLP-041-000000912 | to | HLP-041-000000913 |
| HLP-041-000000922 | to | HLP-041-000000922 |
| HLP-041-000000927 | to | HLP-041-000000927 |
| HLP-041-000000937 | to | HLP-041-000000937 |
| HLP-041-000000946 | to | HLP-041-000000946 |
| HLP-041-000000948 | to | HLP-041-000000948 |
| HLP-041-000000950 | to | HLP-041-000000950 |
| HLP-041-000000983 | to | HLP-041-000000983 |
| HLP-041-000001035 | to | HLP-041-000001035 |
| HLP-041-000001095 | to | HLP-041-000001095 |
| HLP-041-000001209 | to | HLP-041-000001211 |
| HLP-041-000001217 | to | HLP-041-000001217 |
| HLP-041-000001237 | to | HLP-041-000001237 |
| HLP-041-000001239 | to | HLP-041-000001239 |
| HLP-041-000001243 | to | HLP-041-000001243 |
| HLP-041-000001251 | to | HLP-041-000001251 |
| HLP-041-000001254 | to | HLP-041-000001254 |
| HLP-041-000001264 | to | HLP-041-000001264 |
| HLP-041-000001279 | to | HLP-041-000001279 |
| HLP-041-000001292 | to | HLP-041-000001292 |
| HLP-041-000001298 | to | HLP-041-000001298 |
| HLP-041-000001303 | to | HLP-041-000001303 |
| HLP-041-000001366 | to | HLP-041-000001367 |
| HLP-041-000001399 | to | HLP-041-000001399 |
| HLP-041-000001405 | to | HLP-041-000001405 |
| HLP-041-000001420 | to | HLP-041-000001420 |
| HLP-041-000001426 | to | HLP-041-000001426 |
| HLP-041-000001454 | to | HLP-041-000001457 |
| HLP-041-000001490 | to | HLP-041-000001490 |
| HLP-041-000001505 | to | HLP-041-000001507 |
| HLP-041-000001524 | to | HLP-041-000001527 |
| HLP-041-000001531 | to | HLP-041-000001531 |
| HLP-041-000001533 | to | HLP-041-000001533 |
| HLP-041-000001590 | to | HLP-041-000001590 |

| | | |
|---|---|---|
| HLP-041-000001640 | to | HLP-041-000001640 |
| HLP-041-000001686 | to | HLP-041-000001686 |
| HLP-041-000001699 | to | HLP-041-000001699 |
| HLP-041-000001719 | to | HLP-041-000001719 |
| HLP-041-000001756 | to | HLP-041-000001756 |
| HLP-041-000001759 | to | HLP-041-000001760 |
| HLP-041-000001776 | to | HLP-041-000001777 |
| HLP-041-000001805 | to | HLP-041-000001805 |
| HLP-041-000001814 | to | HLP-041-000001814 |
| HLP-041-000001816 | to | HLP-041-000001816 |
| HLP-041-000001820 | to | HLP-041-000001820 |
| HLP-041-000001828 | to | HLP-041-000001828 |
| HLP-041-000001872 | to | HLP-041-000001872 |
| HLP-041-000001885 | to | HLP-041-000001885 |
| HLP-041-000001895 | to | HLP-041-000001895 |
| HLP-041-000001902 | to | HLP-041-000001902 |
| HLP-041-000001910 | to | HLP-041-000001910 |
| HLP-041-000001919 | to | HLP-041-000001919 |
| HLP-041-000001934 | to | HLP-041-000001934 |
| HLP-041-000001936 | to | HLP-041-000001936 |
| HLP-041-000001938 | to | HLP-041-000001938 |
| HLP-041-000001940 | to | HLP-041-000001940 |
| HLP-041-000001966 | to | HLP-041-000001966 |
| HLP-041-000001978 | to | HLP-041-000001978 |
| HLP-041-000001990 | to | HLP-041-000001990 |
| HLP-041-000001995 | to | HLP-041-000001995 |
| HLP-041-000002002 | to | HLP-041-000002002 |
| HLP-041-000002020 | to | HLP-041-000002020 |
| HLP-041-000002022 | to | HLP-041-000002022 |
| HLP-041-000002036 | to | HLP-041-000002036 |
| HLP-041-000002047 | to | HLP-041-000002047 |
| HLP-041-000002058 | to | HLP-041-000002058 |
| HLP-041-000002090 | to | HLP-041-000002090 |
| HLP-041-000002092 | to | HLP-041-000002092 |
| HLP-041-000002106 | to | HLP-041-000002106 |
| HLP-041-000002110 | to | HLP-041-000002110 |
| HLP-041-000002115 | to | HLP-041-000002115 |
| HLP-041-000002121 | to | HLP-041-000002121 |
| HLP-041-000002125 | to | HLP-041-000002125 |
| HLP-041-000002142 | to | HLP-041-000002142 |
| HLP-041-000002152 | to | HLP-041-000002153 |
| HLP-041-000002166 | to | HLP-041-000002166 |
| HLP-041-000002179 | to | HLP-041-000002179 |
| HLP-041-000002186 | to | HLP-041-000002186 |

| | | |
|---|---|---|
| HLP-041-000002189 | to | HLP-041-000002189 |
| HLP-041-000002191 | to | HLP-041-000002192 |
| HLP-041-000002194 | to | HLP-041-000002195 |
| HLP-041-000002197 | to | HLP-041-000002198 |
| HLP-041-000002200 | to | HLP-041-000002200 |
| HLP-041-000002204 | to | HLP-041-000002204 |
| HLP-041-000002216 | to | HLP-041-000002217 |
| HLP-041-000002219 | to | HLP-041-000002219 |
| HLP-041-000002221 | to | HLP-041-000002222 |
| HLP-041-000002224 | to | HLP-041-000002225 |
| HLP-041-000002228 | to | HLP-041-000002228 |
| HLP-041-000002230 | to | HLP-041-000002230 |
| HLP-041-000002238 | to | HLP-041-000002238 |
| HLP-041-000002244 | to | HLP-041-000002244 |
| HLP-041-000002246 | to | HLP-041-000002246 |
| HLP-041-000002248 | to | HLP-041-000002248 |
| HLP-041-000002251 | to | HLP-041-000002251 |
| HLP-041-000002275 | to | HLP-041-000002276 |
| HLP-041-000002294 | to | HLP-041-000002295 |
| HLP-041-000002300 | to | HLP-041-000002302 |
| HLP-041-000002307 | to | HLP-041-000002307 |
| HLP-041-000002310 | to | HLP-041-000002314 |
| HLP-041-000002328 | to | HLP-041-000002328 |
| HLP-041-000002334 | to | HLP-041-000002334 |
| HLP-041-000002336 | to | HLP-041-000002336 |
| HLP-041-000002349 | to | HLP-041-000002351 |
| HLP-041-000002357 | to | HLP-041-000002357 |
| HLP-041-000002381 | to | HLP-041-000002381 |
| HLP-041-000002396 | to | HLP-041-000002396 |
| HLP-041-000002399 | to | HLP-041-000002400 |
| HLP-041-000002405 | to | HLP-041-000002405 |
| HLP-041-000002421 | to | HLP-041-000002422 |
| HLP-041-000002435 | to | HLP-041-000002437 |
| HLP-041-000002441 | to | HLP-041-000002441 |
| HLP-041-000002448 | to | HLP-041-000002448 |
| HLP-041-000002451 | to | HLP-041-000002451 |
| HLP-041-000002457 | to | HLP-041-000002457 |
| HLP-041-000002465 | to | HLP-041-000002465 |
| HLP-041-000002485 | to | HLP-041-000002485 |
| HLP-041-000002491 | to | HLP-041-000002491 |
| HLP-041-000002493 | to | HLP-041-000002493 |
| HLP-041-000002495 | to | HLP-041-000002495 |
| HLP-041-000002503 | to | HLP-041-000002503 |
| HLP-041-000002505 | to | HLP-041-000002505 |

| | | |
|---|---|---|
| HLP-041-000002507 | to | HLP-041-000002507 |
| HLP-041-000002513 | to | HLP-041-000002514 |
| HLP-041-000002520 | to | HLP-041-000002521 |
| HLP-041-000002535 | to | HLP-041-000002535 |
| HLP-041-000002538 | to | HLP-041-000002538 |
| HLP-041-000002550 | to | HLP-041-000002550 |
| HLP-041-000002554 | to | HLP-041-000002554 |
| HLP-041-000002557 | to | HLP-041-000002557 |
| HLP-041-000002579 | to | HLP-041-000002579 |
| HLP-041-000002591 | to | HLP-041-000002591 |
| HLP-041-000002597 | to | HLP-041-000002597 |
| HLP-041-000002602 | to | HLP-041-000002602 |
| HLP-041-000002608 | to | HLP-041-000002608 |
| HLP-041-000002617 | to | HLP-041-000002617 |
| HLP-041-000002637 | to | HLP-041-000002637 |
| HLP-041-000002665 | to | HLP-041-000002665 |
| HLP-041-000002667 | to | HLP-041-000002667 |
| HLP-041-000002677 | to | HLP-041-000002677 |
| HLP-041-000002681 | to | HLP-041-000002681 |
| HLP-041-000002703 | to | HLP-041-000002703 |
| HLP-041-000002706 | to | HLP-041-000002706 |
| HLP-041-000002708 | to | HLP-041-000002708 |
| HLP-041-000002710 | to | HLP-041-000002710 |
| HLP-041-000002722 | to | HLP-041-000002722 |
| HLP-041-000002724 | to | HLP-041-000002725 |
| HLP-041-000002730 | to | HLP-041-000002730 |
| HLP-041-000002742 | to | HLP-041-000002742 |
| HLP-041-000002745 | to | HLP-041-000002745 |
| HLP-041-000002750 | to | HLP-041-000002750 |
| HLP-041-000002763 | to | HLP-041-000002763 |
| HLP-041-000002790 | to | HLP-041-000002790 |
| HLP-041-000002794 | to | HLP-041-000002794 |
| HLP-041-000002798 | to | HLP-041-000002798 |
| HLP-041-000002809 | to | HLP-041-000002809 |
| HLP-041-000002813 | to | HLP-041-000002813 |
| HLP-041-000002843 | to | HLP-041-000002843 |
| HLP-041-000002853 | to | HLP-041-000002853 |
| HLP-041-000002876 | to | HLP-041-000002876 |
| HLP-041-000002901 | to | HLP-041-000002901 |
| HLP-041-000002908 | to | HLP-041-000002909 |
| HLP-041-000002926 | to | HLP-041-000002926 |
| HLP-041-000002929 | to | HLP-041-000002929 |
| HLP-041-000002951 | to | HLP-041-000002951 |
| HLP-041-000002973 | to | HLP-041-000002973 |

| | | |
|---|---|---|
| HLP-041-000002988 | to | HLP-041-000002988 |
| HLP-041-000002991 | to | HLP-041-000002991 |
| HLP-041-000002993 | to | HLP-041-000002993 |
| HLP-041-000002997 | to | HLP-041-000002997 |
| HLP-041-000003002 | to | HLP-041-000003002 |
| HLP-041-000003007 | to | HLP-041-000003007 |
| HLP-041-000003011 | to | HLP-041-000003011 |
| HLP-041-000003013 | to | HLP-041-000003015 |
| HLP-041-000003017 | to | HLP-041-000003017 |
| HLP-041-000003023 | to | HLP-041-000003023 |
| HLP-041-000003027 | to | HLP-041-000003027 |
| HLP-041-000003032 | to | HLP-041-000003033 |
| HLP-041-000003037 | to | HLP-041-000003037 |
| HLP-041-000003040 | to | HLP-041-000003040 |
| HLP-041-000003043 | to | HLP-041-000003044 |
| HLP-041-000003049 | to | HLP-041-000003049 |
| HLP-041-000003051 | to | HLP-041-000003051 |
| HLP-041-000003066 | to | HLP-041-000003066 |
| HLP-041-000003105 | to | HLP-041-000003105 |
| HLP-041-000003108 | to | HLP-041-000003108 |
| HLP-041-000003135 | to | HLP-041-000003135 |
| HLP-041-000003139 | to | HLP-041-000003139 |
| HLP-041-000003143 | to | HLP-041-000003143 |
| HLP-041-000003147 | to | HLP-041-000003147 |
| HLP-041-000003162 | to | HLP-041-000003162 |
| HLP-041-000003166 | to | HLP-041-000003166 |
| HLP-041-000003173 | to | HLP-041-000003173 |
| HLP-041-000003176 | to | HLP-041-000003176 |
| HLP-041-000003211 | to | HLP-041-000003211 |
| HLP-041-000003225 | to | HLP-041-000003225 |
| HLP-041-000003242 | to | HLP-041-000003242 |
| HLP-041-000003264 | to | HLP-041-000003265 |
| HLP-041-000003268 | to | HLP-041-000003268 |
| HLP-041-000003275 | to | HLP-041-000003275 |
| HLP-041-000003277 | to | HLP-041-000003277 |
| HLP-041-000003309 | to | HLP-041-000003309 |
| HLP-041-000003312 | to | HLP-041-000003312 |
| HLP-041-000003331 | to | HLP-041-000003331 |
| HLP-041-000003340 | to | HLP-041-000003340 |
| HLP-041-000003343 | to | HLP-041-000003343 |
| HLP-041-000003350 | to | HLP-041-000003350 |
| HLP-041-000003352 | to | HLP-041-000003352 |
| HLP-041-000003355 | to | HLP-041-000003355 |
| HLP-041-000003368 | to | HLP-041-000003369 |

| | | |
|---|---|---|
| HLP-041-000003371 | to | HLP-041-000003371 |
| HLP-041-000003377 | to | HLP-041-000003377 |
| HLP-041-000003379 | to | HLP-041-000003379 |
| HLP-041-000003388 | to | HLP-041-000003388 |
| HLP-041-000003394 | to | HLP-041-000003394 |
| HLP-041-000003397 | to | HLP-041-000003397 |
| HLP-041-000003404 | to | HLP-041-000003404 |
| HLP-041-000003408 | to | HLP-041-000003408 |
| HLP-041-000003419 | to | HLP-041-000003419 |
| HLP-041-000003427 | to | HLP-041-000003427 |
| HLP-041-000003429 | to | HLP-041-000003429 |
| HLP-041-000003431 | to | HLP-041-000003431 |
| HLP-041-000003435 | to | HLP-041-000003438 |
| HLP-041-000003440 | to | HLP-041-000003440 |
| HLP-041-000003454 | to | HLP-041-000003455 |
| HLP-041-000003457 | to | HLP-041-000003457 |
| HLP-041-000003460 | to | HLP-041-000003460 |
| HLP-041-000003463 | to | HLP-041-000003463 |
| HLP-041-000003487 | to | HLP-041-000003487 |
| HLP-041-000003586 | to | HLP-041-000003586 |
| HLP-041-000003596 | to | HLP-041-000003596 |
| HLP-041-000003598 | to | HLP-041-000003598 |
| HLP-041-000003615 | to | HLP-041-000003615 |
| HLP-041-000003643 | to | HLP-041-000003643 |
| HLP-041-000003674 | to | HLP-041-000003674 |
| HLP-041-000003698 | to | HLP-041-000003698 |
| HLP-041-000003701 | to | HLP-041-000003701 |
| HLP-041-000003722 | to | HLP-041-000003722 |
| HLP-041-000003728 | to | HLP-041-000003728 |
| HLP-041-000003730 | to | HLP-041-000003730 |
| HLP-041-000003746 | to | HLP-041-000003746 |
| HLP-041-000003759 | to | HLP-041-000003759 |
| HLP-041-000003761 | to | HLP-041-000003762 |
| HLP-041-000003777 | to | HLP-041-000003777 |
| HLP-041-000003779 | to | HLP-041-000003779 |
| HLP-041-000003783 | to | HLP-041-000003783 |
| HLP-041-000003794 | to | HLP-041-000003794 |
| HLP-041-000003829 | to | HLP-041-000003829 |
| HLP-041-000003855 | to | HLP-041-000003855 |
| HLP-041-000003857 | to | HLP-041-000003858 |
| HLP-041-000003870 | to | HLP-041-000003872 |
| HLP-041-000003874 | to | HLP-041-000003874 |
| HLP-041-000003878 | to | HLP-041-000003878 |
| HLP-041-000003887 | to | HLP-041-000003888 |

| | | |
|---|---|---|
| HLP-041-000003890 | to | HLP-041-000003891 |
| HLP-041-000003905 | to | HLP-041-000003906 |
| HLP-041-000003908 | to | HLP-041-000003912 |
| HLP-041-000003915 | to | HLP-041-000003916 |
| HLP-041-000003919 | to | HLP-041-000003919 |
| HLP-041-000003921 | to | HLP-041-000003921 |
| HLP-041-000003939 | to | HLP-041-000003939 |
| HLP-041-000003964 | to | HLP-041-000003966 |
| HLP-041-000003972 | to | HLP-041-000003972 |
| HLP-041-000003976 | to | HLP-041-000003976 |
| HLP-041-000003981 | to | HLP-041-000003981 |
| HLP-041-000003984 | to | HLP-041-000003985 |
| HLP-041-000003994 | to | HLP-041-000003995 |
| HLP-041-000004002 | to | HLP-041-000004002 |
| HLP-041-000004005 | to | HLP-041-000004005 |
| HLP-041-000004007 | to | HLP-041-000004007 |
| HLP-041-000004010 | to | HLP-041-000004010 |
| HLP-041-000004013 | to | HLP-041-000004013 |
| HLP-041-000004017 | to | HLP-041-000004017 |
| HLP-041-000004037 | to | HLP-041-000004037 |
| HLP-041-000004042 | to | HLP-041-000004042 |
| HLP-041-000004044 | to | HLP-041-000004044 |
| HLP-041-000004049 | to | HLP-041-000004049 |
| HLP-041-000004051 | to | HLP-041-000004053 |
| HLP-041-000004071 | to | HLP-041-000004071 |
| HLP-041-000004077 | to | HLP-041-000004078 |
| HLP-041-000004085 | to | HLP-041-000004085 |
| HLP-041-000004090 | to | HLP-041-000004090 |
| HLP-041-000004094 | to | HLP-041-000004094 |
| HLP-041-000004097 | to | HLP-041-000004097 |
| HLP-041-000004163 | to | HLP-041-000004164 |
| HLP-041-000004167 | to | HLP-041-000004168 |
| HLP-041-000004172 | to | HLP-041-000004172 |
| HLP-041-000004175 | to | HLP-041-000004175 |
| HLP-041-000004184 | to | HLP-041-000004184 |
| HLP-041-000004186 | to | HLP-041-000004186 |
| HLP-041-000004232 | to | HLP-041-000004232 |
| HLP-041-000004249 | to | HLP-041-000004251 |
| HLP-041-000004266 | to | HLP-041-000004266 |
| HLP-041-000004293 | to | HLP-041-000004293 |
| HLP-041-000004319 | to | HLP-041-000004319 |
| HLP-041-000004324 | to | HLP-041-000004324 |
| HLP-041-000004336 | to | HLP-041-000004336 |
| HLP-041-000004348 | to | HLP-041-000004348 |

| | | |
|---|---|---|
| HLP-041-000004357 | to | HLP-041-000004359 |
| HLP-041-000004361 | to | HLP-041-000004362 |
| HLP-041-000004365 | to | HLP-041-000004365 |
| HLP-041-000004373 | to | HLP-041-000004373 |
| HLP-041-000004376 | to | HLP-041-000004376 |
| HLP-041-000004382 | to | HLP-041-000004385 |
| HLP-041-000004388 | to | HLP-041-000004388 |
| HLP-041-000004396 | to | HLP-041-000004396 |
| HLP-041-000004402 | to | HLP-041-000004403 |
| HLP-041-000004413 | to | HLP-041-000004413 |
| HLP-041-000004440 | to | HLP-041-000004440 |
| HLP-041-000004443 | to | HLP-041-000004444 |
| HLP-041-000004446 | to | HLP-041-000004447 |
| HLP-041-000004449 | to | HLP-041-000004449 |
| HLP-041-000004452 | to | HLP-041-000004452 |
| HLP-041-000004456 | to | HLP-041-000004456 |
| HLP-041-000004459 | to | HLP-041-000004459 |
| HLP-041-000004529 | to | HLP-041-000004532 |
| HLP-041-000004550 | to | HLP-041-000004550 |
| HLP-041-000004552 | to | HLP-041-000004552 |
| HLP-041-000004606 | to | HLP-041-000004606 |
| HLP-041-000004608 | to | HLP-041-000004608 |
| HLP-041-000004610 | to | HLP-041-000004610 |
| HLP-041-000004628 | to | HLP-041-000004628 |
| HLP-041-000004639 | to | HLP-041-000004639 |
| HLP-041-000004642 | to | HLP-041-000004642 |
| HLP-041-000004645 | to | HLP-041-000004645 |
| HLP-041-000004684 | to | HLP-041-000004684 |
| HLP-041-000004737 | to | HLP-041-000004737 |
| HLP-041-000004752 | to | HLP-041-000004752 |
| HLP-041-000004759 | to | HLP-041-000004759 |
| HLP-041-000004781 | to | HLP-041-000004781 |
| HLP-041-000004797 | to | HLP-041-000004797 |
| HLP-041-000004803 | to | HLP-041-000004803 |
| HLP-041-000004808 | to | HLP-041-000004808 |
| HLP-041-000004816 | to | HLP-041-000004816 |
| HLP-041-000004830 | to | HLP-041-000004830 |
| HLP-041-000004832 | to | HLP-041-000004832 |
| HLP-041-000004848 | to | HLP-041-000004848 |
| HLP-041-000004869 | to | HLP-041-000004869 |
| HLP-041-000004908 | to | HLP-041-000004908 |
| HLP-041-000004913 | to | HLP-041-000004913 |
| HLP-041-000004956 | to | HLP-041-000004956 |
| HLP-041-000004960 | to | HLP-041-000004960 |

| | | |
|---|---|---|
| HLP-041-000004964 | to | HLP-041-000004964 |
| HLP-041-000004992 | to | HLP-041-000004992 |
| HLP-041-000005027 | to | HLP-041-000005027 |
| HLP-041-000005037 | to | HLP-041-000005037 |
| HLP-041-000005040 | to | HLP-041-000005040 |
| HLP-041-000005080 | to | HLP-041-000005080 |
| HLP-041-000005083 | to | HLP-041-000005083 |
| HLP-041-000005085 | to | HLP-041-000005086 |
| HLP-041-000005101 | to | HLP-041-000005101 |
| HLP-041-000005117 | to | HLP-041-000005117 |
| HLP-041-000005126 | to | HLP-041-000005127 |
| HLP-041-000005130 | to | HLP-041-000005130 |
| HLP-041-000005132 | to | HLP-041-000005133 |
| HLP-041-000005138 | to | HLP-041-000005138 |
| HLP-041-000005166 | to | HLP-041-000005167 |
| HLP-041-000005170 | to | HLP-041-000005170 |
| HLP-041-000005176 | to | HLP-041-000005176 |
| HLP-041-000005213 | to | HLP-041-000005213 |
| HLP-041-000005231 | to | HLP-041-000005231 |
| HLP-041-000005235 | to | HLP-041-000005235 |
| HLP-041-000005247 | to | HLP-041-000005247 |
| HLP-041-000005249 | to | HLP-041-000005250 |
| HLP-041-000005271 | to | HLP-041-000005271 |
| HLP-041-000005285 | to | HLP-041-000005285 |
| HLP-041-000005290 | to | HLP-041-000005291 |
| HLP-041-000005298 | to | HLP-041-000005298 |
| HLP-041-000005301 | to | HLP-041-000005302 |
| HLP-041-000005307 | to | HLP-041-000005307 |
| HLP-041-000005309 | to | HLP-041-000005311 |
| HLP-041-000005320 | to | HLP-041-000005320 |
| HLP-041-000005339 | to | HLP-041-000005340 |
| HLP-041-000005346 | to | HLP-041-000005346 |
| HLP-041-000005375 | to | HLP-041-000005376 |
| HLP-041-000005384 | to | HLP-041-000005384 |
| HLP-041-000005393 | to | HLP-041-000005393 |
| HLP-041-000005395 | to | HLP-041-000005395 |
| HLP-041-000005404 | to | HLP-041-000005404 |
| HLP-041-000005420 | to | HLP-041-000005420 |
| HLP-041-000005424 | to | HLP-041-000005425 |
| HLP-041-000005437 | to | HLP-041-000005437 |
| HLP-041-000005448 | to | HLP-041-000005448 |
| HLP-041-000005450 | to | HLP-041-000005452 |
| HLP-041-000005454 | to | HLP-041-000005455 |
| HLP-041-000005479 | to | HLP-041-000005479 |

| | | |
|---|---|---|
| HLP-041-000005482 | to | HLP-041-000005482 |
| HLP-041-000005486 | to | HLP-041-000005486 |
| HLP-041-000005544 | to | HLP-041-000005544 |
| HLP-041-000005583 | to | HLP-041-000005583 |
| HLP-041-000005593 | to | HLP-041-000005593 |
| HLP-041-000005611 | to | HLP-041-000005611 |
| HLP-041-000005633 | to | HLP-041-000005633 |
| HLP-041-000005638 | to | HLP-041-000005638 |
| HLP-041-000005694 | to | HLP-041-000005694 |
| HLP-041-000005704 | to | HLP-041-000005704 |
| HLP-041-000005752 | to | HLP-041-000005752 |
| HLP-041-000005783 | to | HLP-041-000005785 |
| HLP-041-000005797 | to | HLP-041-000005797 |
| HLP-041-000005812 | to | HLP-041-000005812 |
| HLP-041-000005859 | to | HLP-041-000005859 |
| HLP-041-000005861 | to | HLP-041-000005861 |
| HLP-041-000005866 | to | HLP-041-000005867 |
| HLP-041-000005872 | to | HLP-041-000005873 |
| HLP-041-000005875 | to | HLP-041-000005875 |
| HLP-041-000005877 | to | HLP-041-000005877 |
| HLP-041-000005894 | to | HLP-041-000005894 |
| HLP-041-000005901 | to | HLP-041-000005902 |
| HLP-041-000005906 | to | HLP-041-000005907 |
| HLP-041-000005917 | to | HLP-041-000005918 |
| HLP-041-000005920 | to | HLP-041-000005921 |
| HLP-041-000005943 | to | HLP-041-000005943 |
| HLP-041-000005949 | to | HLP-041-000005949 |
| HLP-041-000005957 | to | HLP-041-000005958 |
| HLP-041-000005962 | to | HLP-041-000005962 |
| HLP-041-000005964 | to | HLP-041-000005964 |
| HLP-041-000005975 | to | HLP-041-000005975 |
| HLP-041-000005986 | to | HLP-041-000005986 |
| HLP-041-000005988 | to | HLP-041-000005988 |
| HLP-041-000006021 | to | HLP-041-000006025 |
| HLP-041-000006028 | to | HLP-041-000006029 |
| HLP-041-000006045 | to | HLP-041-000006045 |
| HLP-041-000006056 | to | HLP-041-000006057 |
| HLP-041-000006144 | to | HLP-041-000006144 |
| HLP-041-000006190 | to | HLP-041-000006191 |
| HLP-041-000006200 | to | HLP-041-000006200 |
| HLP-041-000006202 | to | HLP-041-000006203 |
| HLP-041-000006207 | to | HLP-041-000006207 |
| HLP-041-000006211 | to | HLP-041-000006211 |
| HLP-041-000006213 | to | HLP-041-000006215 |

| | | |
|---|---|---|
| HLP-041-000006245 | to | HLP-041-000006245 |
| HLP-041-000006261 | to | HLP-041-000006261 |
| HLP-041-000006263 | to | HLP-041-000006264 |
| HLP-041-000006294 | to | HLP-041-000006294 |
| HLP-041-000006318 | to | HLP-041-000006318 |
| HLP-041-000006327 | to | HLP-041-000006327 |
| HLP-041-000006334 | to | HLP-041-000006334 |
| HLP-041-000006374 | to | HLP-041-000006374 |
| HLP-041-000006384 | to | HLP-041-000006384 |
| HLP-041-000006460 | to | HLP-041-000006460 |
| HLP-041-000006482 | to | HLP-041-000006482 |
| HLP-041-000006485 | to | HLP-041-000006485 |
| HLP-041-000006488 | to | HLP-041-000006488 |
| HLP-041-000006494 | to | HLP-041-000006494 |
| HLP-041-000006507 | to | HLP-041-000006507 |
| HLP-041-000006525 | to | HLP-041-000006527 |
| HLP-041-000006531 | to | HLP-041-000006532 |
| HLP-041-000006540 | to | HLP-041-000006540 |
| HLP-041-000006560 | to | HLP-041-000006560 |
| HLP-041-000006562 | to | HLP-041-000006562 |
| HLP-041-000006564 | to | HLP-041-000006564 |
| HLP-041-000006570 | to | HLP-041-000006570 |
| HLP-041-000006585 | to | HLP-041-000006585 |
| HLP-041-000006599 | to | HLP-041-000006599 |
| HLP-041-000006609 | to | HLP-041-000006609 |
| HLP-041-000006642 | to | HLP-041-000006642 |
| HLP-041-000006660 | to | HLP-041-000006660 |
| HLP-041-000006664 | to | HLP-041-000006664 |
| HLP-041-000006666 | to | HLP-041-000006668 |
| HLP-041-000006735 | to | HLP-041-000006735 |
| HLP-041-000006744 | to | HLP-041-000006744 |
| HLP-041-000006766 | to | HLP-041-000006766 |
| HLP-041-000006780 | to | HLP-041-000006780 |
| HLP-041-000006785 | to | HLP-041-000006785 |
| HLP-041-000006788 | to | HLP-041-000006788 |
| HLP-041-000006797 | to | HLP-041-000006798 |
| HLP-041-000006811 | to | HLP-041-000006811 |
| HLP-041-000006834 | to | HLP-041-000006834 |
| HLP-041-000006879 | to | HLP-041-000006879 |
| HLP-041-000006898 | to | HLP-041-000006898 |
| HLP-041-000006902 | to | HLP-041-000006904 |
| HLP-041-000006912 | to | HLP-041-000006912 |
| HLP-041-000006918 | to | HLP-041-000006918 |
| HLP-041-000006922 | to | HLP-041-000006922 |

| | | |
|---|---|---|
| HLP-041-000006927 | to | HLP-041-000006927 |
| HLP-041-000006959 | to | HLP-041-000006959 |
| HLP-041-000006974 | to | HLP-041-000006974 |
| HLP-041-000006976 | to | HLP-041-000006976 |
| HLP-041-000006985 | to | HLP-041-000006985 |
| HLP-041-000006994 | to | HLP-041-000006994 |
| HLP-041-000007031 | to | HLP-041-000007032 |
| HLP-041-000007034 | to | HLP-041-000007034 |
| HLP-041-000007059 | to | HLP-041-000007059 |
| HLP-041-000007102 | to | HLP-041-000007102 |
| HLP-041-000007104 | to | HLP-041-000007104 |
| HLP-041-000007112 | to | HLP-041-000007112 |
| HLP-041-000007114 | to | HLP-041-000007114 |
| HLP-041-000007116 | to | HLP-041-000007117 |
| HLP-041-000007121 | to | HLP-041-000007121 |
| HLP-041-000007124 | to | HLP-041-000007126 |
| HLP-041-000007151 | to | HLP-041-000007151 |
| HLP-041-000007160 | to | HLP-041-000007160 |
| HLP-041-000007167 | to | HLP-041-000007167 |
| HLP-041-000007183 | to | HLP-041-000007183 |
| HLP-041-000007185 | to | HLP-041-000007185 |
| HLP-041-000007188 | to | HLP-041-000007189 |
| HLP-041-000007212 | to | HLP-041-000007212 |
| HLP-041-000007220 | to | HLP-041-000007223 |
| HLP-041-000007238 | to | HLP-041-000007238 |
| HLP-041-000007248 | to | HLP-041-000007248 |
| HLP-041-000007250 | to | HLP-041-000007250 |
| HLP-041-000007254 | to | HLP-041-000007254 |
| HLP-041-000007307 | to | HLP-041-000007307 |
| HLP-041-000007311 | to | HLP-041-000007311 |
| HLP-041-000007314 | to | HLP-041-000007314 |
| HLP-041-000007323 | to | HLP-041-000007324 |
| HLP-041-000007331 | to | HLP-041-000007332 |
| HLP-041-000007337 | to | HLP-041-000007338 |
| HLP-041-000007342 | to | HLP-041-000007342 |
| HLP-041-000007344 | to | HLP-041-000007344 |
| HLP-041-000007347 | to | HLP-041-000007347 |
| HLP-041-000007351 | to | HLP-041-000007351 |
| HLP-041-000007359 | to | HLP-041-000007359 |
| HLP-041-000007366 | to | HLP-041-000007366 |
| HLP-041-000007371 | to | HLP-041-000007372 |
| HLP-041-000007391 | to | HLP-041-000007392 |
| HLP-041-000007411 | to | HLP-041-000007412 |
| HLP-041-000007423 | to | HLP-041-000007423 |

| | | |
|---|---|---|
| HLP-041-000007426 | to | HLP-041-000007426 |
| HLP-041-000007440 | to | HLP-041-000007440 |
| HLP-041-000007442 | to | HLP-041-000007442 |
| HLP-041-000007453 | to | HLP-041-000007453 |
| HLP-041-000007465 | to | HLP-041-000007465 |
| HLP-041-000007471 | to | HLP-041-000007471 |
| HLP-041-000007476 | to | HLP-041-000007476 |
| HLP-041-000007481 | to | HLP-041-000007481 |
| HLP-041-000007484 | to | HLP-041-000007484 |
| HLP-041-000007488 | to | HLP-041-000007489 |
| HLP-041-000007501 | to | HLP-041-000007501 |
| HLP-041-000007527 | to | HLP-041-000007528 |
| HLP-041-000007544 | to | HLP-041-000007544 |
| HLP-041-000007546 | to | HLP-041-000007547 |
| HLP-041-000007556 | to | HLP-041-000007557 |
| HLP-041-000007559 | to | HLP-041-000007559 |
| HLP-041-000007562 | to | HLP-041-000007562 |
| HLP-041-000007564 | to | HLP-041-000007565 |
| HLP-041-000007576 | to | HLP-041-000007576 |
| HLP-041-000007583 | to | HLP-041-000007583 |
| HLP-041-000007620 | to | HLP-041-000007620 |
| HLP-041-000007632 | to | HLP-041-000007634 |
| HLP-041-000007642 | to | HLP-041-000007643 |
| HLP-041-000007646 | to | HLP-041-000007646 |
| HLP-041-000007648 | to | HLP-041-000007648 |
| HLP-041-000007650 | to | HLP-041-000007650 |
| HLP-041-000007652 | to | HLP-041-000007652 |
| HLP-041-000007654 | to | HLP-041-000007654 |
| HLP-041-000007656 | to | HLP-041-000007656 |
| HLP-041-000007676 | to | HLP-041-000007676 |
| HLP-041-000007685 | to | HLP-041-000007688 |
| HLP-041-000007697 | to | HLP-041-000007697 |
| HLP-041-000007699 | to | HLP-041-000007699 |
| HLP-041-000007703 | to | HLP-041-000007704 |
| HLP-041-000007707 | to | HLP-041-000007707 |
| HLP-041-000007710 | to | HLP-041-000007711 |
| HLP-041-000007715 | to | HLP-041-000007715 |
| HLP-041-000007721 | to | HLP-041-000007721 |
| HLP-041-000007735 | to | HLP-041-000007735 |
| HLP-041-000007739 | to | HLP-041-000007739 |
| HLP-041-000007747 | to | HLP-041-000007747 |
| HLP-041-000007749 | to | HLP-041-000007749 |
| HLP-041-000007809 | to | HLP-041-000007809 |
| HLP-041-000007812 | to | HLP-041-000007812 |

| | | |
|---|---|---|
| HLP-041-000007840 | to | HLP-041-000007840 |
| HLP-041-000007871 | to | HLP-041-000007871 |
| HLP-041-000007885 | to | HLP-041-000007885 |
| HLP-041-000007888 | to | HLP-041-000007888 |
| HLP-041-000007890 | to | HLP-041-000007890 |
| HLP-041-000007898 | to | HLP-041-000007898 |
| HLP-041-000007930 | to | HLP-041-000007930 |
| HLP-041-000007932 | to | HLP-041-000007933 |
| HLP-041-000007937 | to | HLP-041-000007937 |
| HLP-041-000007941 | to | HLP-041-000007944 |
| HLP-041-000007961 | to | HLP-041-000007961 |
| HLP-041-000007989 | to | HLP-041-000007990 |
| HLP-041-000007992 | to | HLP-041-000007992 |
| HLP-041-000007996 | to | HLP-041-000007996 |
| HLP-041-000008009 | to | HLP-041-000008009 |
| HLP-041-000008011 | to | HLP-041-000008011 |
| HLP-041-000008023 | to | HLP-041-000008023 |
| HLP-041-000008034 | to | HLP-041-000008034 |
| HLP-041-000008036 | to | HLP-041-000008036 |
| HLP-041-000008056 | to | HLP-041-000008056 |
| HLP-041-000008064 | to | HLP-041-000008064 |
| HLP-041-000008067 | to | HLP-041-000008067 |
| HLP-041-000008074 | to | HLP-041-000008074 |
| HLP-041-000008076 | to | HLP-041-000008076 |
| HLP-041-000008087 | to | HLP-041-000008087 |
| HLP-041-000008095 | to | HLP-041-000008095 |
| HLP-041-000008105 | to | HLP-041-000008105 |
| HLP-041-000008107 | to | HLP-041-000008107 |
| HLP-041-000008109 | to | HLP-041-000008109 |
| HLP-041-000008111 | to | HLP-041-000008111 |
| HLP-041-000008126 | to | HLP-041-000008126 |
| HLP-041-000008128 | to | HLP-041-000008129 |
| HLP-041-000008185 | to | HLP-041-000008185 |
| HLP-041-000008190 | to | HLP-041-000008190 |
| HLP-041-000008204 | to | HLP-041-000008204 |
| HLP-041-000008209 | to | HLP-041-000008210 |
| HLP-041-000008214 | to | HLP-041-000008215 |
| HLP-041-000008220 | to | HLP-041-000008220 |
| HLP-041-000008223 | to | HLP-041-000008223 |
| HLP-041-000008226 | to | HLP-041-000008226 |
| HLP-041-000008253 | to | HLP-041-000008253 |
| HLP-041-000008256 | to | HLP-041-000008256 |
| HLP-041-000008259 | to | HLP-041-000008259 |
| HLP-041-000008262 | to | HLP-041-000008262 |

| | | |
|---|---|---|
| HLP-041-000008268 | to | HLP-041-000008268 |
| HLP-041-000008274 | to | HLP-041-000008274 |
| HLP-041-000008286 | to | HLP-041-000008286 |
| HLP-041-000008300 | to | HLP-041-000008301 |
| HLP-041-000008303 | to | HLP-041-000008303 |
| HLP-041-000008317 | to | HLP-041-000008317 |
| HLP-041-000008334 | to | HLP-041-000008334 |
| HLP-041-000008339 | to | HLP-041-000008339 |
| HLP-041-000008360 | to | HLP-041-000008360 |
| HLP-041-000008381 | to | HLP-041-000008385 |
| HLP-041-000008388 | to | HLP-041-000008388 |
| HLP-041-000008391 | to | HLP-041-000008393 |
| HLP-041-000008396 | to | HLP-041-000008396 |
| HLP-041-000008400 | to | HLP-041-000008401 |
| HLP-041-000008425 | to | HLP-041-000008425 |
| HLP-041-000008430 | to | HLP-041-000008430 |
| HLP-041-000008448 | to | HLP-041-000008448 |
| HLP-041-000008461 | to | HLP-041-000008461 |
| HLP-041-000008466 | to | HLP-041-000008467 |
| HLP-041-000008469 | to | HLP-041-000008469 |
| HLP-041-000008475 | to | HLP-041-000008475 |
| HLP-041-000008477 | to | HLP-041-000008477 |
| HLP-041-000008479 | to | HLP-041-000008479 |
| HLP-041-000008481 | to | HLP-041-000008482 |
| HLP-041-000008499 | to | HLP-041-000008500 |
| HLP-041-000008520 | to | HLP-041-000008520 |
| HLP-041-000008530 | to | HLP-041-000008530 |
| HLP-041-000008536 | to | HLP-041-000008536 |
| HLP-041-000008540 | to | HLP-041-000008540 |
| HLP-041-000008548 | to | HLP-041-000008548 |
| HLP-041-000008553 | to | HLP-041-000008553 |
| HLP-041-000008557 | to | HLP-041-000008558 |
| HLP-041-000008593 | to | HLP-041-000008593 |
| HLP-041-000008634 | to | HLP-041-000008634 |
| HLP-041-000008646 | to | HLP-041-000008646 |
| HLP-041-000008673 | to | HLP-041-000008673 |
| HLP-041-000008716 | to | HLP-041-000008716 |
| HLP-041-000008744 | to | HLP-041-000008744 |
| HLP-041-000008752 | to | HLP-041-000008752 |
| HLP-041-000008787 | to | HLP-041-000008787 |
| HLP-041-000008790 | to | HLP-041-000008790 |
| HLP-041-000008798 | to | HLP-041-000008798 |
| HLP-041-000008805 | to | HLP-041-000008805 |
| HLP-041-000008808 | to | HLP-041-000008808 |

| | | |
|---|---|---|
| HLP-041-000008820 | to | HLP-041-000008821 |
| HLP-041-000008828 | to | HLP-041-000008830 |
| HLP-041-000008858 | to | HLP-041-000008859 |
| HLP-041-000008861 | to | HLP-041-000008862 |
| HLP-041-000008891 | to | HLP-041-000008891 |
| HLP-041-000008893 | to | HLP-041-000008894 |
| HLP-041-000008902 | to | HLP-041-000008902 |
| HLP-041-000008912 | to | HLP-041-000008912 |
| HLP-041-000008920 | to | HLP-041-000008920 |
| HLP-041-000008924 | to | HLP-041-000008924 |
| HLP-041-000008937 | to | HLP-041-000008937 |
| HLP-041-000008983 | to | HLP-041-000008983 |
| HLP-041-000008990 | to | HLP-041-000008990 |
| HLP-041-000009047 | to | HLP-041-000009047 |
| HLP-041-000009065 | to | HLP-041-000009065 |
| HLP-041-000009071 | to | HLP-041-000009071 |
| HLP-041-000009074 | to | HLP-041-000009074 |
| HLP-041-000009081 | to | HLP-041-000009081 |
| HLP-041-000009138 | to | HLP-041-000009138 |
| HLP-041-000009142 | to | HLP-041-000009142 |
| HLP-041-000009196 | to | HLP-041-000009197 |
| HLP-041-000009212 | to | HLP-041-000009212 |
| HLP-041-000009223 | to | HLP-041-000009223 |
| HLP-041-000009232 | to | HLP-041-000009232 |
| HLP-041-000009250 | to | HLP-041-000009250 |
| HLP-041-000009252 | to | HLP-041-000009253 |
| HLP-041-000009257 | to | HLP-041-000009257 |
| HLP-041-000009274 | to | HLP-041-000009277 |
| HLP-041-000009330 | to | HLP-041-000009330 |
| HLP-041-000009332 | to | HLP-041-000009332 |
| HLP-041-000009336 | to | HLP-041-000009336 |
| HLP-041-000009344 | to | HLP-041-000009345 |
| HLP-041-000009358 | to | HLP-041-000009358 |
| HLP-041-000009360 | to | HLP-041-000009360 |
| HLP-041-000009369 | to | HLP-041-000009369 |
| HLP-041-000009395 | to | HLP-041-000009395 |
| HLP-041-000009397 | to | HLP-041-000009397 |
| HLP-041-000009400 | to | HLP-041-000009400 |
| HLP-041-000009403 | to | HLP-041-000009403 |
| HLP-041-000009411 | to | HLP-041-000009411 |
| HLP-041-000009443 | to | HLP-041-000009444 |
| HLP-041-000009451 | to | HLP-041-000009453 |
| HLP-041-000009458 | to | HLP-041-000009458 |
| HLP-041-000009461 | to | HLP-041-000009462 |

| | | |
|---|---|---|
| HLP-041-000009464 | to | HLP-041-000009464 |
| HLP-041-000009481 | to | HLP-041-000009481 |
| HLP-041-000009489 | to | HLP-041-000009491 |
| HLP-041-000009506 | to | HLP-041-000009506 |
| HLP-041-000009541 | to | HLP-041-000009541 |
| HLP-041-000009548 | to | HLP-041-000009548 |
| HLP-041-000009555 | to | HLP-041-000009555 |
| HLP-041-000009557 | to | HLP-041-000009557 |
| HLP-041-000009560 | to | HLP-041-000009561 |
| HLP-041-000009566 | to | HLP-041-000009567 |
| HLP-041-000009570 | to | HLP-041-000009571 |
| HLP-041-000009574 | to | HLP-041-000009574 |
| HLP-041-000009578 | to | HLP-041-000009578 |
| HLP-041-000009582 | to | HLP-041-000009582 |
| HLP-041-000009599 | to | HLP-041-000009599 |
| HLP-041-000009623 | to | HLP-041-000009623 |
| HLP-041-000009627 | to | HLP-041-000009627 |
| HLP-041-000009630 | to | HLP-041-000009630 |
| HLP-041-000009678 | to | HLP-041-000009678 |
| HLP-041-000009684 | to | HLP-041-000009684 |
| HLP-041-000009689 | to | HLP-041-000009689 |
| HLP-041-000009694 | to | HLP-041-000009694 |
| HLP-041-000009697 | to | HLP-041-000009697 |
| HLP-041-000009701 | to | HLP-041-000009702 |
| HLP-041-000009714 | to | HLP-041-000009714 |
| HLP-041-000009740 | to | HLP-041-000009741 |
| HLP-041-000009757 | to | HLP-041-000009757 |
| HLP-041-000009759 | to | HLP-041-000009760 |
| HLP-041-000009769 | to | HLP-041-000009770 |
| HLP-041-000009772 | to | HLP-041-000009772 |
| HLP-041-000009775 | to | HLP-041-000009775 |
| HLP-041-000009777 | to | HLP-041-000009778 |
| HLP-041-000009789 | to | HLP-041-000009789 |
| HLP-041-000009796 | to | HLP-041-000009796 |
| HLP-041-000009833 | to | HLP-041-000009833 |
| HLP-041-000009845 | to | HLP-041-000009847 |
| HLP-041-000009855 | to | HLP-041-000009856 |
| HLP-041-000009859 | to | HLP-041-000009859 |
| HLP-041-000009861 | to | HLP-041-000009861 |
| HLP-041-000009863 | to | HLP-041-000009863 |
| HLP-041-000009865 | to | HLP-041-000009865 |
| HLP-041-000009867 | to | HLP-041-000009867 |
| HLP-041-000009869 | to | HLP-041-000009869 |
| HLP-041-000009889 | to | HLP-041-000009889 |

| | | |
|---|---|---|
| HLP-041-000009898 | to | HLP-041-000009901 |
| HLP-041-000009910 | to | HLP-041-000009910 |
| HLP-041-000009912 | to | HLP-041-000009912 |
| HLP-041-000009916 | to | HLP-041-000009917 |
| HLP-041-000009920 | to | HLP-041-000009920 |
| HLP-041-000009923 | to | HLP-041-000009924 |
| HLP-041-000009928 | to | HLP-041-000009928 |
| HLP-041-000009934 | to | HLP-041-000009934 |
| HLP-041-000009948 | to | HLP-041-000009948 |
| HLP-041-000009952 | to | HLP-041-000009952 |
| HLP-041-000009960 | to | HLP-041-000009960 |
| HLP-041-000009962 | to | HLP-041-000009962 |
| HLP-041-000010022 | to | HLP-041-000010022 |
| HLP-041-000010025 | to | HLP-041-000010025 |
| HLP-041-000010053 | to | HLP-041-000010053 |
| HLP-041-000010084 | to | HLP-041-000010084 |
| HLP-041-000010098 | to | HLP-041-000010098 |
| HLP-041-000010101 | to | HLP-041-000010101 |
| HLP-041-000010103 | to | HLP-041-000010103 |
| HLP-041-000010111 | to | HLP-041-000010111 |
| HLP-041-000010143 | to | HLP-041-000010143 |
| HLP-041-000010145 | to | HLP-041-000010146 |
| HLP-041-000010150 | to | HLP-041-000010150 |
| HLP-041-000010154 | to | HLP-041-000010157 |
| HLP-041-000010174 | to | HLP-041-000010174 |
| HLP-041-000010202 | to | HLP-041-000010203 |
| HLP-041-000010205 | to | HLP-041-000010205 |
| HLP-041-000010209 | to | HLP-041-000010209 |
| HLP-041-000010222 | to | HLP-041-000010222 |
| HLP-041-000010224 | to | HLP-041-000010224 |
| HLP-041-000010236 | to | HLP-041-000010236 |
| HLP-041-000010247 | to | HLP-041-000010247 |
| HLP-041-000010249 | to | HLP-041-000010249 |
| HLP-041-000010269 | to | HLP-041-000010269 |
| HLP-041-000010277 | to | HLP-041-000010277 |
| HLP-041-000010280 | to | HLP-041-000010280 |
| HLP-041-000010287 | to | HLP-041-000010287 |
| HLP-041-000010289 | to | HLP-041-000010289 |
| HLP-041-000010300 | to | HLP-041-000010300 |
| HLP-041-000010308 | to | HLP-041-000010308 |
| HLP-041-000010318 | to | HLP-041-000010318 |
| HLP-041-000010320 | to | HLP-041-000010320 |
| HLP-041-000010322 | to | HLP-041-000010322 |
| HLP-041-000010324 | to | HLP-041-000010324 |

| | | |
|---|---|---|
| HLP-041-000010339 | to | HLP-041-000010339 |
| HLP-041-000010341 | to | HLP-041-000010342 |
| HLP-041-000010398 | to | HLP-041-000010398 |
| HLP-041-000010403 | to | HLP-041-000010403 |
| HLP-041-000010417 | to | HLP-041-000010417 |
| HLP-041-000010422 | to | HLP-041-000010423 |
| HLP-041-000010427 | to | HLP-041-000010428 |
| HLP-041-000010433 | to | HLP-041-000010433 |
| HLP-041-000010436 | to | HLP-041-000010436 |
| HLP-041-000010439 | to | HLP-041-000010439 |
| HLP-041-000010466 | to | HLP-041-000010466 |
| HLP-041-000010469 | to | HLP-041-000010469 |
| HLP-041-000010472 | to | HLP-041-000010472 |
| HLP-041-000010475 | to | HLP-041-000010475 |
| HLP-041-000010481 | to | HLP-041-000010481 |
| HLP-041-000010487 | to | HLP-041-000010487 |
| HLP-041-000010499 | to | HLP-041-000010499 |
| HLP-041-000010513 | to | HLP-041-000010514 |
| HLP-041-000010516 | to | HLP-041-000010516 |
| HLP-041-000010530 | to | HLP-041-000010530 |
| HLP-041-000010547 | to | HLP-041-000010547 |
| HLP-041-000010552 | to | HLP-041-000010552 |
| HLP-041-000010573 | to | HLP-041-000010573 |
| HLP-041-000010608 | to | HLP-041-000010608 |
| HLP-041-000010626 | to | HLP-041-000010626 |
| HLP-041-000010647 | to | HLP-041-000010647 |
| HLP-041-000010658 | to | HLP-041-000010658 |
| HLP-041-000010671 | to | HLP-041-000010673 |
| HLP-041-000010676 | to | HLP-041-000010676 |
| HLP-041-000010688 | to | HLP-041-000010688 |
| HLP-041-000010727 | to | HLP-041-000010727 |
| HLP-041-000010895 | to | HLP-041-000010895 |
| HLP-041-000010940 | to | HLP-041-000010940 |
| HLP-041-000010945 | to | HLP-041-000010945 |
| HLP-041-000010954 | to | HLP-041-000010954 |
| HLP-041-000010977 | to | HLP-041-000010978 |
| HLP-041-000010985 | to | HLP-041-000010985 |
| HLP-041-000010987 | to | HLP-041-000010988 |
| HLP-041-000010992 | to | HLP-041-000010996 |
| HLP-041-000010998 | to | HLP-041-000010998 |
| HLP-041-000011000 | to | HLP-041-000011000 |
| HLP-041-000011002 | to | HLP-041-000011002 |
| HLP-041-000011005 | to | HLP-041-000011005 |
| HLP-041-000011018 | to | HLP-041-000011019 |

| | | |
|---|---|---|
| HLP-041-000011038 | to | HLP-041-000011040 |
| HLP-041-000011044 | to | HLP-041-000011056 |
| HLP-041-000011063 | to | HLP-041-000011066 |
| HLP-041-000011070 | to | HLP-041-000011070 |
| HLP-041-000011072 | to | HLP-041-000011072 |
| HLP-041-000011077 | to | HLP-041-000011077 |
| HLP-041-000011088 | to | HLP-041-000011088 |
| HLP-041-000011091 | to | HLP-041-000011091 |
| HLP-041-000011094 | to | HLP-041-000011095 |
| HLP-041-000011099 | to | HLP-041-000011099 |
| HLP-041-000011101 | to | HLP-041-000011102 |
| HLP-041-000011104 | to | HLP-041-000011104 |
| HLP-041-000011129 | to | HLP-041-000011129 |
| HLP-041-000011133 | to | HLP-041-000011134 |
| HLP-041-000011136 | to | HLP-041-000011166 |
| HLP-041-000011184 | to | HLP-041-000011186 |
| HLP-041-000011198 | to | HLP-041-000011199 |
| HLP-041-000011214 | to | HLP-041-000011214 |
| HLP-041-000011232 | to | HLP-041-000011233 |
| HLP-041-000011245 | to | HLP-041-000011247 |
| HLP-041-000011250 | to | HLP-041-000011250 |
| HLP-041-000011253 | to | HLP-041-000011253 |
| HLP-041-000011257 | to | HLP-041-000011263 |
| HLP-041-000011284 | to | HLP-041-000011287 |
| HLP-041-000011298 | to | HLP-041-000011298 |
| HLP-041-000011306 | to | HLP-041-000011306 |
| HLP-041-000011310 | to | HLP-041-000011316 |
| HLP-041-000011334 | to | HLP-041-000011335 |
| HLP-041-000011365 | to | HLP-041-000011365 |
| HLP-041-000011374 | to | HLP-041-000011374 |
| HLP-041-000011378 | to | HLP-041-000011378 |
| HLP-041-000011380 | to | HLP-041-000011380 |
| HLP-041-000011382 | to | HLP-041-000011382 |
| HLP-041-000011410 | to | HLP-041-000011410 |
| HLP-041-000011424 | to | HLP-041-000011424 |
| HLP-041-000011426 | to | HLP-041-000011428 |
| HLP-041-000011431 | to | HLP-041-000011431 |
| HLP-041-000011439 | to | HLP-041-000011439 |
| HLP-041-000011452 | to | HLP-041-000011452 |
| HLP-041-000011456 | to | HLP-041-000011458 |
| HLP-041-000011460 | to | HLP-041-000011471 |
| HLP-041-000011473 | to | HLP-041-000011486 |
| HLP-041-000011489 | to | HLP-041-000011489 |
| HLP-041-000011518 | to | HLP-041-000011519 |

| | | |
|---|---|---|
| HLP-041-000011525 | to | HLP-041-000011526 |
| HLP-041-000011528 | to | HLP-041-000011528 |
| HLP-041-000011533 | to | HLP-041-000011534 |
| HLP-041-000011540 | to | HLP-041-000011542 |
| HLP-041-000011546 | to | HLP-041-000011546 |
| HLP-041-000011560 | to | HLP-041-000011563 |
| HLP-041-000011569 | to | HLP-041-000011569 |
| HLP-041-000011571 | to | HLP-041-000011571 |
| HLP-041-000011590 | to | HLP-041-000011590 |
| HLP-041-000011593 | to | HLP-041-000011596 |
| HLP-041-000011598 | to | HLP-041-000011598 |
| HLP-041-000011615 | to | HLP-041-000011615 |
| HLP-041-000011617 | to | HLP-041-000011617 |
| HLP-041-000011625 | to | HLP-041-000011626 |
| HLP-041-000011628 | to | HLP-041-000011628 |
| HLP-041-000011641 | to | HLP-041-000011642 |
| HLP-041-000011646 | to | HLP-041-000011646 |
| HLP-041-000011650 | to | HLP-041-000011652 |
| HLP-041-000011655 | to | HLP-041-000011655 |
| HLP-041-000011658 | to | HLP-041-000011658 |
| HLP-041-000011661 | to | HLP-041-000011661 |
| HLP-041-000011664 | to | HLP-041-000011665 |
| HLP-041-000011671 | to | HLP-041-000011671 |
| HLP-041-000011673 | to | HLP-041-000011674 |
| HLP-041-000011697 | to | HLP-041-000011698 |
| HLP-041-000011703 | to | HLP-041-000011703 |
| HLP-041-000011711 | to | HLP-041-000011713 |
| HLP-041-000011716 | to | HLP-041-000011716 |
| HLP-041-000011718 | to | HLP-041-000011719 |
| HLP-041-000011731 | to | HLP-041-000011731 |
| HLP-041-000011742 | to | HLP-041-000011742 |
| HLP-041-000011792 | to | HLP-041-000011794 |
| HLP-041-000011798 | to | HLP-041-000011798 |
| HLP-041-000011806 | to | HLP-041-000011806 |
| HLP-041-000011809 | to | HLP-041-000011811 |
| HLP-041-000011813 | to | HLP-041-000011830 |
| HLP-041-000011840 | to | HLP-041-000011840 |
| HLP-041-000011856 | to | HLP-041-000011856 |
| HLP-041-000011858 | to | HLP-041-000011858 |
| HLP-041-000011860 | to | HLP-041-000011860 |
| HLP-041-000011862 | to | HLP-041-000011862 |
| HLP-041-000011925 | to | HLP-041-000011925 |
| HLP-041-000011955 | to | HLP-041-000011955 |
| HLP-041-000011972 | to | HLP-041-000011972 |

| HLP-041-000011989 | to | HLP-041-000011989 |
| HLP-041-000012020 | to | HLP-041-000012020 |
| HLP-041-000012034 | to | HLP-041-000012036 |
| HLP-041-000012040 | to | HLP-041-000012055 |
| HLP-041-000012057 | to | HLP-041-000012058 |
| HLP-041-000012103 | to | HLP-041-000012104 |
| HLP-041-000012110 | to | HLP-041-000012110 |
| HLP-041-000012137 | to | HLP-041-000012137 |
| HLP-041-000012148 | to | HLP-041-000012149 |
| HLP-041-000012151 | to | HLP-041-000012151 |
| HLP-041-000012158 | to | HLP-041-000012158 |
| HLP-041-000012163 | to | HLP-041-000012163 |
| HLP-041-000012169 | to | HLP-041-000012169 |
| HLP-041-000012175 | to | HLP-041-000012188 |
| HLP-041-000012190 | to | HLP-041-000012190 |
| HLP-041-000012193 | to | HLP-041-000012196 |
| HLP-041-000012205 | to | HLP-041-000012206 |
| HLP-041-000012240 | to | HLP-041-000012240 |
| HLP-041-000012247 | to | HLP-041-000012249 |
| HLP-041-000012253 | to | HLP-041-000012253 |
| HLP-041-000012255 | to | HLP-041-000012255 |
| HLP-041-000012261 | to | HLP-041-000012261 |
| HLP-041-000012294 | to | HLP-041-000012295 |
| HLP-041-000012297 | to | HLP-041-000012297 |
| HLP-041-000012299 | to | HLP-041-000012299 |
| HLP-041-000012306 | to | HLP-041-000012306 |
| HLP-041-000012316 | to | HLP-041-000012317 |
| HLP-041-000012326 | to | HLP-041-000012326 |
| HLP-041-000012335 | to | HLP-041-000012335 |
| HLP-041-000012346 | to | HLP-041-000012346 |
| HLP-041-000012349 | to | HLP-041-000012350 |
| HLP-041-000012357 | to | HLP-041-000012358 |
| HLP-041-000012364 | to | HLP-041-000012366 |
| HLP-041-000012369 | to | HLP-041-000012374 |
| HLP-041-000012376 | to | HLP-041-000012376 |
| HLP-041-000012382 | to | HLP-041-000012383 |
| HLP-041-000012385 | to | HLP-041-000012386 |
| HLP-041-000012402 | to | HLP-041-000012403 |
| HLP-041-000012406 | to | HLP-041-000012407 |
| HLP-041-000012412 | to | HLP-041-000012412 |
| HLP-041-000012415 | to | HLP-041-000012415 |
| HLP-041-000012425 | to | HLP-041-000012425 |
| HLP-041-000012427 | to | HLP-041-000012429 |
| HLP-041-000012433 | to | HLP-041-000012433 |

| | | |
|---|---|---|
| HLP-041-000012436 | to | HLP-041-000012436 |
| HLP-041-000012444 | to | HLP-041-000012444 |
| HLP-041-000012446 | to | HLP-041-000012446 |
| HLP-041-000012462 | to | HLP-041-000012462 |
| HLP-041-000012476 | to | HLP-041-000012476 |
| HLP-041-000012482 | to | HLP-041-000012483 |
| HLP-041-000012486 | to | HLP-041-000012487 |
| HLP-041-000012495 | to | HLP-041-000012496 |
| HLP-041-000012498 | to | HLP-041-000012500 |
| HLP-041-000012508 | to | HLP-041-000012508 |
| HLP-041-000012514 | to | HLP-041-000012516 |
| HLP-041-000012560 | to | HLP-041-000012560 |
| HLP-041-000012562 | to | HLP-041-000012564 |
| HLP-041-000012585 | to | HLP-041-000012586 |
| HLP-041-000012588 | to | HLP-041-000012591 |
| HLP-041-000012649 | to | HLP-041-000012650 |
| HLP-041-000012656 | to | HLP-041-000012656 |
| HLP-041-000012658 | to | HLP-041-000012658 |
| HLP-041-000012661 | to | HLP-041-000012661 |
| HLP-041-000012663 | to | HLP-041-000012665 |
| HLP-041-000012672 | to | HLP-041-000012672 |
| HLP-041-000012689 | to | HLP-041-000012689 |
| HLP-041-000012696 | to | HLP-041-000012696 |
| HLP-041-000012703 | to | HLP-041-000012703 |
| HLP-041-000012738 | to | HLP-041-000012738 |
| HLP-041-000012745 | to | HLP-041-000012746 |
| HLP-041-000012748 | to | HLP-041-000012749 |
| HLP-041-000012754 | to | HLP-041-000012754 |
| HLP-041-000012809 | to | HLP-041-000012810 |
| HLP-041-000012815 | to | HLP-041-000012817 |
| HLP-041-000012842 | to | HLP-041-000012842 |
| HLP-041-000012854 | to | HLP-041-000012854 |
| HLP-041-000012862 | to | HLP-041-000012863 |
| HLP-041-000012874 | to | HLP-041-000012874 |
| HLP-041-000012877 | to | HLP-041-000012877 |
| HLP-041-000012884 | to | HLP-041-000012884 |
| HLP-041-000012926 | to | HLP-041-000012926 |
| HLP-041-000012948 | to | HLP-041-000012948 |
| HLP-041-000012950 | to | HLP-041-000012950 |
| HLP-041-000012952 | to | HLP-041-000012952 |
| HLP-041-000012954 | to | HLP-041-000012957 |
| HLP-041-000012960 | to | HLP-041-000012960 |
| HLP-041-000012968 | to | HLP-041-000012974 |
| HLP-041-000012977 | to | HLP-041-000012977 |

| | | |
|---|---|---|
| HLP-041-000012979 | to | HLP-041-000012979 |
| HLP-041-000012981 | to | HLP-041-000012981 |
| HLP-041-000013010 | to | HLP-041-000013011 |
| HLP-041-000013013 | to | HLP-041-000013014 |
| HLP-041-000013030 | to | HLP-041-000013030 |
| HLP-041-000013045 | to | HLP-041-000013045 |
| HLP-041-000013049 | to | HLP-041-000013049 |
| HLP-041-000013052 | to | HLP-041-000013052 |
| HLP-041-000013059 | to | HLP-041-000013063 |
| HLP-041-000013067 | to | HLP-041-000013067 |
| HLP-041-000013072 | to | HLP-041-000013072 |
| HLP-041-000013082 | to | HLP-041-000013082 |
| HLP-041-000013086 | to | HLP-041-000013086 |
| HLP-041-000013098 | to | HLP-041-000013098 |
| HLP-041-000013100 | to | HLP-041-000013100 |
| HLP-041-000013104 | to | HLP-041-000013105 |
| HLP-041-000013110 | to | HLP-041-000013110 |
| HLP-041-000013119 | to | HLP-041-000013119 |
| HLP-041-000013151 | to | HLP-041-000013151 |
| HLP-041-000013166 | to | HLP-041-000013166 |
| HLP-041-000013168 | to | HLP-041-000013168 |
| HLP-041-000013170 | to | HLP-041-000013170 |
| HLP-041-000013174 | to | HLP-041-000013174 |
| HLP-041-000013179 | to | HLP-041-000013181 |
| HLP-041-000013200 | to | HLP-041-000013200 |
| HLP-041-000013208 | to | HLP-041-000013209 |
| HLP-041-000013213 | to | HLP-041-000013213 |
| HLP-041-000013223 | to | HLP-041-000013223 |
| HLP-041-000013237 | to | HLP-041-000013237 |
| HLP-041-000013242 | to | HLP-041-000013243 |
| HLP-041-000013248 | to | HLP-041-000013251 |
| HLP-041-000013254 | to | HLP-041-000013254 |
| HLP-041-000013277 | to | HLP-041-000013277 |
| HLP-041-000013300 | to | HLP-041-000013300 |
| HLP-041-000013304 | to | HLP-041-000013304 |
| HLP-041-000013306 | to | HLP-041-000013307 |
| HLP-041-000013315 | to | HLP-041-000013315 |
| HLP-041-000013318 | to | HLP-041-000013321 |
| HLP-041-000013329 | to | HLP-041-000013329 |
| HLP-041-000013333 | to | HLP-041-000013334 |
| HLP-041-000013357 | to | HLP-041-000013359 |
| HLP-041-000013382 | to | HLP-041-000013389 |
| HLP-041-000013391 | to | HLP-041-000013392 |
| HLP-041-000013394 | to | HLP-041-000013395 |

| | | |
|---|---|---|
| HLP-041-000013399 | to | HLP-041-000013399 |
| HLP-041-000013402 | to | HLP-041-000013402 |
| HLP-041-000013428 | to | HLP-041-000013429 |
| HLP-041-000013431 | to | HLP-041-000013436 |
| HLP-041-000013443 | to | HLP-041-000013443 |
| HLP-041-000013452 | to | HLP-041-000013452 |
| HLP-041-000013465 | to | HLP-041-000013466 |
| HLP-041-000013474 | to | HLP-041-000013475 |
| HLP-041-000013500 | to | HLP-041-000013501 |
| HLP-041-000013504 | to | HLP-041-000013505 |
| HLP-041-000013507 | to | HLP-041-000013507 |
| HLP-041-000013524 | to | HLP-041-000013525 |
| HLP-041-000013535 | to | HLP-041-000013535 |
| HLP-041-000013542 | to | HLP-041-000013542 |
| HLP-041-000013552 | to | HLP-041-000013552 |
| HLP-041-000013556 | to | HLP-041-000013558 |
| HLP-041-000013572 | to | HLP-041-000013572 |
| HLP-041-000013581 | to | HLP-041-000013582 |
| HLP-041-000013584 | to | HLP-041-000013588 |
| HLP-041-000013591 | to | HLP-041-000013594 |
| HLP-041-000013596 | to | HLP-041-000013597 |
| HLP-041-000013599 | to | HLP-041-000013599 |
| HLP-041-000013617 | to | HLP-041-000013620 |
| HLP-041-000013622 | to | HLP-041-000013622 |
| HLP-041-000013633 | to | HLP-041-000013633 |
| HLP-041-000013640 | to | HLP-041-000013640 |
| HLP-041-000013647 | to | HLP-041-000013648 |
| HLP-041-000013666 | to | HLP-041-000013666 |
| HLP-041-000013677 | to | HLP-041-000013677 |
| HLP-041-000013681 | to | HLP-041-000013681 |
| HLP-041-000013683 | to | HLP-041-000013683 |
| HLP-041-000013696 | to | HLP-041-000013696 |
| HLP-041-000013703 | to | HLP-041-000013711 |
| HLP-041-000013714 | to | HLP-041-000013719 |
| HLP-041-000013723 | to | HLP-041-000013723 |
| HLP-041-000013725 | to | HLP-041-000013734 |
| HLP-041-000013736 | to | HLP-041-000013737 |
| HLP-041-000013747 | to | HLP-041-000013747 |
| HLP-041-000013749 | to | HLP-041-000013750 |
| HLP-041-000013758 | to | HLP-041-000013758 |
| HLP-041-000013766 | to | HLP-041-000013766 |
| HLP-041-000013782 | to | HLP-041-000013783 |
| HLP-041-000013785 | to | HLP-041-000013794 |
| HLP-041-000013802 | to | HLP-041-000013802 |

| | | |
|---|---|---|
| HLP-041-000013807 | to | HLP-041-000013807 |
| HLP-041-000013818 | to | HLP-041-000013818 |
| HLP-041-000013825 | to | HLP-041-000013825 |
| HLP-041-000013834 | to | HLP-041-000013834 |
| HLP-041-000013838 | to | HLP-041-000013838 |
| HLP-041-000013843 | to | HLP-041-000013844 |
| HLP-041-000013846 | to | HLP-041-000013846 |
| HLP-041-000013851 | to | HLP-041-000013851 |
| HLP-041-000013863 | to | HLP-041-000013864 |
| HLP-041-000013866 | to | HLP-041-000013866 |
| HLP-041-000013868 | to | HLP-041-000013869 |
| HLP-041-000013884 | to | HLP-041-000013884 |
| HLP-041-000013886 | to | HLP-041-000013888 |
| HLP-041-000013901 | to | HLP-041-000013902 |
| HLP-041-000013958 | to | HLP-041-000013958 |
| HLP-041-000013981 | to | HLP-041-000013983 |
| HLP-041-000013988 | to | HLP-041-000013988 |
| HLP-041-000013992 | to | HLP-041-000013992 |
| HLP-041-000014026 | to | HLP-041-000014026 |
| HLP-041-000014058 | to | HLP-041-000014058 |
| HLP-041-000014063 | to | HLP-041-000014071 |
| HLP-041-000014083 | to | HLP-041-000014085 |
| HLP-041-000014090 | to | HLP-041-000014090 |
| HLP-041-000014107 | to | HLP-041-000014108 |
| HLP-041-000014119 | to | HLP-041-000014119 |
| HLP-041-000014124 | to | HLP-041-000014124 |
| HLP-041-000014128 | to | HLP-041-000014128 |
| HLP-041-000014151 | to | HLP-041-000014151 |
| HLP-041-000014163 | to | HLP-041-000014167 |
| HLP-041-000014185 | to | HLP-041-000014185 |
| HLP-041-000014211 | to | HLP-041-000014212 |
| HLP-041-000014219 | to | HLP-041-000014219 |
| HLP-041-000014222 | to | HLP-041-000014225 |
| HLP-041-000014230 | to | HLP-041-000014230 |
| HLP-041-000014235 | to | HLP-041-000014235 |
| HLP-041-000014241 | to | HLP-041-000014241 |
| HLP-041-000014245 | to | HLP-041-000014246 |
| HLP-041-000014248 | to | HLP-041-000014248 |
| HLP-041-000014250 | to | HLP-041-000014250 |
| HLP-041-000014252 | to | HLP-041-000014252 |
| HLP-041-000014259 | to | HLP-041-000014260 |
| HLP-041-000014263 | to | HLP-041-000014265 |
| HLP-041-000014268 | to | HLP-041-000014268 |
| HLP-041-000014276 | to | HLP-041-000014276 |

| | | |
|---|---|---|
| HLP-041-000014283 | to | HLP-041-000014286 |
| HLP-041-000014296 | to | HLP-041-000014296 |
| HLP-041-000014299 | to | HLP-041-000014299 |
| HLP-041-000014333 | to | HLP-041-000014338 |
| HLP-041-000014344 | to | HLP-041-000014344 |
| HLP-041-000014346 | to | HLP-041-000014346 |
| HLP-041-000014370 | to | HLP-041-000014370 |
| HLP-041-000014376 | to | HLP-041-000014376 |
| HLP-041-000014384 | to | HLP-041-000014384 |
| HLP-041-000014387 | to | HLP-041-000014387 |
| HLP-041-000014397 | to | HLP-041-000014398 |
| HLP-041-000014404 | to | HLP-041-000014404 |
| HLP-041-000014407 | to | HLP-041-000014408 |
| HLP-041-000014435 | to | HLP-041-000014435 |
| HLP-041-000014454 | to | HLP-041-000014454 |
| HLP-041-000014473 | to | HLP-041-000014473 |
| HLP-041-000014494 | to | HLP-041-000014494 |
| HLP-041-000014499 | to | HLP-041-000014499 |
| HLP-041-000014516 | to | HLP-041-000014517 |
| HLP-041-000014521 | to | HLP-041-000014524 |
| HLP-041-000014529 | to | HLP-041-000014529 |
| HLP-041-000014541 | to | HLP-041-000014547 |
| HLP-041-000014562 | to | HLP-041-000014571 |
| HLP-041-000014579 | to | HLP-041-000014580 |
| HLP-041-000014590 | to | HLP-041-000014590 |
| HLP-041-000014597 | to | HLP-041-000014598 |
| HLP-041-000014607 | to | HLP-041-000014607 |
| HLP-041-000014609 | to | HLP-041-000014613 |
| HLP-041-000014616 | to | HLP-041-000014616 |
| HLP-041-000014620 | to | HLP-041-000014620 |
| HLP-041-000014623 | to | HLP-041-000014623 |
| HLP-041-000014637 | to | HLP-041-000014637 |
| HLP-041-000014642 | to | HLP-041-000014643 |
| HLP-041-000014647 | to | HLP-041-000014649 |
| HLP-041-000014656 | to | HLP-041-000014656 |
| HLP-041-000014662 | to | HLP-041-000014662 |
| HLP-041-000014664 | to | HLP-041-000014669 |
| HLP-041-000014671 | to | HLP-041-000014673 |
| HLP-041-000014676 | to | HLP-041-000014676 |
| HLP-041-000014693 | to | HLP-041-000014693 |
| HLP-041-000014722 | to | HLP-041-000014722 |
| HLP-041-000014725 | to | HLP-041-000014747 |
| HLP-041-000014749 | to | HLP-041-000014750 |
| HLP-041-000014757 | to | HLP-041-000014757 |

| | | |
|---|---|---|
| HLP-041-000014760 | to | HLP-041-000014761 |
| HLP-041-000014786 | to | HLP-041-000014786 |
| HLP-041-000014788 | to | HLP-041-000014790 |
| HLP-041-000014799 | to | HLP-041-000014800 |
| HLP-041-000014802 | to | HLP-041-000014802 |
| HLP-041-000014813 | to | HLP-041-000014813 |
| HLP-041-000014815 | to | HLP-041-000014824 |
| HLP-041-000014826 | to | HLP-041-000014826 |
| HLP-041-000014831 | to | HLP-041-000014831 |
| HLP-041-000014833 | to | HLP-041-000014834 |
| HLP-041-000014836 | to | HLP-041-000014836 |
| HLP-041-000014838 | to | HLP-041-000014838 |
| HLP-041-000014841 | to | HLP-041-000014841 |
| HLP-041-000014843 | to | HLP-041-000014843 |
| HLP-041-000014847 | to | HLP-041-000014847 |
| HLP-041-000014849 | to | HLP-041-000014849 |
| HLP-041-000014863 | to | HLP-041-000014864 |
| HLP-041-000014868 | to | HLP-041-000014868 |
| HLP-041-000014871 | to | HLP-041-000014871 |
| HLP-041-000014878 | to | HLP-041-000014878 |
| HLP-041-000014886 | to | HLP-041-000014886 |
| HLP-041-000014896 | to | HLP-041-000014896 |
| HLP-041-000014908 | to | HLP-041-000014908 |
| HLP-041-000014921 | to | HLP-041-000014923 |
| HLP-041-000014930 | to | HLP-041-000014931 |
| HLP-041-000014933 | to | HLP-041-000014933 |
| HLP-041-000014945 | to | HLP-041-000014946 |
| HLP-041-000014948 | to | HLP-041-000014948 |
| HLP-041-000014951 | to | HLP-041-000014954 |
| HLP-041-000014957 | to | HLP-041-000014959 |
| HLP-041-000014965 | to | HLP-041-000014965 |
| HLP-041-000014970 | to | HLP-041-000014970 |
| HLP-041-000014986 | to | HLP-041-000014986 |
| HLP-041-000014990 | to | HLP-041-000014990 |
| HLP-041-000014994 | to | HLP-041-000014996 |
| HLP-041-000014998 | to | HLP-041-000014999 |
| HLP-041-000015009 | to | HLP-041-000015012 |
| HLP-041-000015020 | to | HLP-041-000015020 |
| HLP-041-000015025 | to | HLP-041-000015025 |
| HLP-041-000015032 | to | HLP-041-000015032 |
| HLP-041-000015042 | to | HLP-041-000015042 |
| HLP-041-000015048 | to | HLP-041-000015048 |
| HLP-041-000015056 | to | HLP-041-000015057 |
| HLP-041-000015071 | to | HLP-041-000015071 |

| | | |
|---|---|---|
| HLP-041-000015077 | to | HLP-041-000015077 |
| HLP-041-000015080 | to | HLP-041-000015080 |
| HLP-041-000015107 | to | HLP-041-000015108 |
| HLP-041-000015133 | to | HLP-041-000015133 |
| HLP-041-000015139 | to | HLP-041-000015139 |
| HLP-041-000015153 | to | HLP-041-000015153 |
| HLP-041-000015156 | to | HLP-041-000015157 |
| HLP-041-000015179 | to | HLP-041-000015179 |
| HLP-041-000015189 | to | HLP-041-000015189 |
| HLP-041-000015217 | to | HLP-041-000015217 |
| HLP-041-000015220 | to | HLP-041-000015221 |
| HLP-041-000015225 | to | HLP-041-000015226 |
| HLP-041-000015230 | to | HLP-041-000015230 |
| HLP-041-000015235 | to | HLP-041-000015235 |
| HLP-041-000015237 | to | HLP-041-000015238 |
| HLP-041-000015242 | to | HLP-041-000015242 |
| HLP-041-000015248 | to | HLP-041-000015250 |
| HLP-041-000015263 | to | HLP-041-000015263 |
| HLP-041-000015267 | to | HLP-041-000015267 |
| HLP-041-000015269 | to | HLP-041-000015269 |
| HLP-041-000015273 | to | HLP-041-000015273 |
| HLP-041-000015276 | to | HLP-041-000015277 |
| HLP-041-000015365 | to | HLP-041-000015366 |
| HLP-041-000015384 | to | HLP-041-000015384 |
| HLP-041-000015388 | to | HLP-041-000015389 |
| HLP-041-000015398 | to | HLP-041-000015402 |
| HLP-041-000015418 | to | HLP-041-000015418 |
| HLP-041-000015428 | to | HLP-041-000015428 |
| HLP-041-000015432 | to | HLP-041-000015432 |
| HLP-041-000015438 | to | HLP-041-000015438 |
| HLP-041-000015446 | to | HLP-041-000015446 |
| HLP-041-000015484 | to | HLP-041-000015484 |
| HLP-041-000015488 | to | HLP-041-000015490 |
| HLP-041-000015492 | to | HLP-041-000015493 |
| HLP-041-000015497 | to | HLP-041-000015498 |
| HLP-041-000015500 | to | HLP-041-000015500 |
| HLP-041-000015512 | to | HLP-041-000015512 |
| HLP-041-000015514 | to | HLP-041-000015517 |
| HLP-041-000015520 | to | HLP-041-000015521 |
| HLP-041-000015528 | to | HLP-041-000015529 |
| HLP-041-000015535 | to | HLP-041-000015535 |
| HLP-041-000015550 | to | HLP-041-000015551 |
| HLP-041-000015560 | to | HLP-041-000015562 |
| HLP-041-000015565 | to | HLP-041-000015565 |

| | | |
|---|---|---|
| HLP-041-000015574 | to | HLP-041-000015574 |
| HLP-041-000015576 | to | HLP-041-000015576 |
| HLP-041-000015590 | to | HLP-041-000015590 |
| HLP-041-000015596 | to | HLP-041-000015597 |
| HLP-041-000015603 | to | HLP-041-000015605 |
| HLP-041-000015611 | to | HLP-041-000015622 |
| HLP-041-000015633 | to | HLP-041-000015634 |
| HLP-041-000015637 | to | HLP-041-000015637 |
| HLP-041-000015651 | to | HLP-041-000015651 |
| HLP-041-000015654 | to | HLP-041-000015655 |
| HLP-041-000015657 | to | HLP-041-000015658 |
| HLP-041-000015666 | to | HLP-041-000015666 |
| HLP-041-000015675 | to | HLP-041-000015676 |
| HLP-041-000015678 | to | HLP-041-000015679 |
| HLP-041-000015682 | to | HLP-041-000015682 |
| HLP-041-000015691 | to | HLP-041-000015691 |
| HLP-041-000015727 | to | HLP-041-000015727 |
| HLP-041-000015743 | to | HLP-041-000015745 |
| HLP-041-000015748 | to | HLP-041-000015752 |
| NLP-002-000000001 | to | NLP-002-000000001 |
| NLP-002-000000003 | to | NLP-002-000000004 |
| NLP-002-000000006 | to | NLP-002-000000006 |
| NLP-002-000000028 | to | NLP-002-000000028 |
| NLP-002-000000032 | to | NLP-002-000000033 |
| NLP-002-000000041 | to | NLP-002-000000041 |
| NLP-002-000000072 | to | NLP-002-000000072 |
| NLP-002-000000104 | to | NLP-002-000000105 |
| NLP-002-000000168 | to | NLP-002-000000168 |
| NLP-002-000000186 | to | NLP-002-000000186 |
| NLP-002-000000199 | to | NLP-002-000000199 |
| NLP-002-000000208 | to | NLP-002-000000214 |
| NLP-002-000000217 | to | NLP-002-000000219 |
| NLP-002-000000226 | to | NLP-002-000000226 |
| NLP-002-000000232 | to | NLP-002-000000233 |
| NLP-002-000000240 | to | NLP-002-000000240 |
| NLP-002-000000283 | to | NLP-002-000000283 |
| NLP-002-000000286 | to | NLP-002-000000295 |
| NLP-002-000000334 | to | NLP-002-000000338 |
| NLP-002-000000363 | to | NLP-002-000000363 |
| NLP-002-000000366 | to | NLP-002-000000366 |
| NLP-002-000000375 | to | NLP-002-000000375 |
| NLP-002-000000377 | to | NLP-002-000000379 |
| NLP-002-000000382 | to | NLP-002-000000387 |
| NLP-002-000000391 | to | NLP-002-000000392 |

| | | |
|---|---|---|
| NLP-002-000000404 | to | NLP-002-000000404 |
| NLP-002-000000419 | to | NLP-002-000000420 |
| NLP-002-000000432 | to | NLP-002-000000432 |
| NLP-002-000000441 | to | NLP-002-000000443 |
| NLP-002-000000446 | to | NLP-002-000000446 |
| NLP-002-000000458 | to | NLP-002-000000458 |
| NLP-002-000000461 | to | NLP-002-000000461 |
| NLP-002-000000469 | to | NLP-002-000000472 |
| NLP-002-000000497 | to | NLP-002-000000497 |
| NLP-002-000000513 | to | NLP-002-000000513 |
| NLP-002-000000520 | to | NLP-002-000000520 |
| NLP-002-000000524 | to | NLP-002-000000524 |
| NLP-002-000000530 | to | NLP-002-000000530 |
| NLP-002-000000533 | to | NLP-002-000000533 |
| NLP-002-000000542 | to | NLP-002-000000543 |
| NLP-002-000000565 | to | NLP-002-000000565 |
| NLP-002-000000579 | to | NLP-002-000000583 |
| NLP-002-000000586 | to | NLP-002-000000586 |
| NLP-002-000000595 | to | NLP-002-000000595 |
| NLP-002-000000599 | to | NLP-002-000000599 |
| NLP-002-000000605 | to | NLP-002-000000606 |
| NLP-002-000000608 | to | NLP-002-000000609 |
| NLP-002-000000617 | to | NLP-002-000000617 |
| NLP-002-000000628 | to | NLP-002-000000628 |
| NLP-002-000000637 | to | NLP-002-000000637 |
| NLP-002-000000648 | to | NLP-002-000000648 |
| NLP-002-000000652 | to | NLP-002-000000652 |
| NLP-002-000000654 | to | NLP-002-000000656 |
| NLP-002-000000659 | to | NLP-002-000000659 |
| NLP-002-000000671 | to | NLP-002-000000672 |
| NLP-002-000000690 | to | NLP-002-000000690 |
| NLP-002-000000703 | to | NLP-002-000000703 |
| NLP-002-000000713 | to | NLP-002-000000713 |
| NLP-002-000000715 | to | NLP-002-000000715 |
| NLP-002-000000734 | to | NLP-002-000000735 |
| NLP-002-000000739 | to | NLP-002-000000742 |
| NLP-002-000000744 | to | NLP-002-000000747 |
| NLP-002-000000753 | to | NLP-002-000000753 |
| NLP-002-000000762 | to | NLP-002-000000762 |
| NLP-002-000000765 | to | NLP-002-000000766 |
| NLP-002-000000772 | to | NLP-002-000000772 |
| NLP-002-000000781 | to | NLP-002-000000781 |
| NLP-002-000000792 | to | NLP-002-000000792 |
| NLP-002-000000815 | to | NLP-002-000000815 |

| | | |
|---|---|---|
| NLP-002-000000824 | to | NLP-002-000000824 |
| NLP-002-000000826 | to | NLP-002-000000826 |
| NLP-002-000000831 | to | NLP-002-000000831 |
| NLP-002-000000833 | to | NLP-002-000000835 |
| NLP-002-000000841 | to | NLP-002-000000841 |
| NLP-002-000000843 | to | NLP-002-000000843 |
| NLP-002-000000845 | to | NLP-002-000000846 |
| NLP-002-000000851 | to | NLP-002-000000853 |
| NLP-002-000000861 | to | NLP-002-000000861 |
| NLP-002-000000880 | to | NLP-002-000000880 |
| NLP-002-000000887 | to | NLP-002-000000887 |
| NLP-002-000000889 | to | NLP-002-000000889 |
| NLP-002-000000893 | to | NLP-002-000000893 |
| NLP-002-000000922 | to | NLP-002-000000922 |
| NLP-002-000000926 | to | NLP-002-000000926 |
| NLP-002-000000928 | to | NLP-002-000000928 |
| NLP-002-000000937 | to | NLP-002-000000938 |
| NLP-002-000000956 | to | NLP-002-000000958 |
| NLP-002-000000961 | to | NLP-002-000000961 |
| NLP-002-000000963 | to | NLP-002-000000963 |
| NLP-002-000000965 | to | NLP-002-000000966 |
| NLP-002-000000975 | to | NLP-002-000000975 |
| NLP-002-000000978 | to | NLP-002-000000980 |
| NLP-002-000000984 | to | NLP-002-000000986 |
| NLP-002-000000989 | to | NLP-002-000000989 |
| NLP-002-000000995 | to | NLP-002-000000996 |
| NLP-002-000001000 | to | NLP-002-000001000 |
| NLP-002-000001005 | to | NLP-002-000001006 |
| NLP-002-000001011 | to | NLP-002-000001012 |
| NLP-002-000001016 | to | NLP-002-000001019 |
| NLP-002-000001022 | to | NLP-002-000001022 |
| NLP-002-000001024 | to | NLP-002-000001025 |
| NLP-002-000001027 | to | NLP-002-000001027 |
| NLP-002-000001030 | to | NLP-002-000001030 |
| NLP-002-000001033 | to | NLP-002-000001033 |
| NLP-002-000001035 | to | NLP-002-000001035 |
| NLP-002-000001038 | to | NLP-002-000001039 |
| NLP-002-000001042 | to | NLP-002-000001042 |
| NLP-002-000001044 | to | NLP-002-000001044 |
| NLP-002-000001046 | to | NLP-002-000001046 |
| NLP-002-000001048 | to | NLP-002-000001048 |
| NLP-002-000001051 | to | NLP-002-000001051 |
| NLP-002-000001060 | to | NLP-002-000001060 |
| NLP-002-000001062 | to | NLP-002-000001063 |

| | | |
|---|---|---|
| NLP-002-000001069 | to | NLP-002-000001069 |
| NLP-002-000001076 | to | NLP-002-000001076 |
| NLP-002-000001081 | to | NLP-002-000001081 |
| NLP-002-000001090 | to | NLP-002-000001090 |
| NLP-002-000001103 | to | NLP-002-000001103 |
| NLP-002-000001105 | to | NLP-002-000001105 |
| NLP-002-000001111 | to | NLP-002-000001111 |
| NLP-002-000001118 | to | NLP-002-000001118 |
| NLP-002-000001122 | to | NLP-002-000001125 |
| NLP-002-000001135 | to | NLP-002-000001135 |
| NLP-002-000001137 | to | NLP-002-000001137 |
| NLP-002-000001139 | to | NLP-002-000001139 |
| NLP-002-000001148 | to | NLP-002-000001148 |
| NLP-002-000001151 | to | NLP-002-000001151 |
| NLP-002-000001153 | to | NLP-002-000001154 |
| NLP-002-000001158 | to | NLP-002-000001158 |
| NLP-002-000001161 | to | NLP-002-000001162 |
| NLP-002-000001164 | to | NLP-002-000001164 |
| NLP-002-000001170 | to | NLP-002-000001170 |
| NLP-002-000001180 | to | NLP-002-000001180 |
| NLP-002-000001182 | to | NLP-002-000001182 |
| NLP-002-000001184 | to | NLP-002-000001184 |
| NLP-002-000001187 | to | NLP-002-000001187 |
| NLP-002-000001207 | to | NLP-002-000001207 |
| NLP-002-000001228 | to | NLP-002-000001228 |
| NLP-002-000001243 | to | NLP-002-000001243 |
| NLP-002-000001252 | to | NLP-002-000001252 |
| NLP-002-000001255 | to | NLP-002-000001257 |
| NLP-002-000001259 | to | NLP-002-000001259 |
| NLP-002-000001262 | to | NLP-002-000001262 |
| NLP-002-000001265 | to | NLP-002-000001265 |
| NLP-002-000001267 | to | NLP-002-000001268 |
| NLP-002-000001271 | to | NLP-002-000001275 |
| NLP-002-000001278 | to | NLP-002-000001278 |
| NLP-002-000001284 | to | NLP-002-000001284 |
| NLP-002-000001297 | to | NLP-002-000001297 |
| NLP-002-000001305 | to | NLP-002-000001305 |
| NLP-002-000001312 | to | NLP-002-000001313 |
| NLP-002-000001322 | to | NLP-002-000001322 |
| NLP-002-000001334 | to | NLP-002-000001334 |
| NLP-002-000001354 | to | NLP-002-000001355 |
| NLP-002-000001361 | to | NLP-002-000001361 |
| NLP-002-000001364 | to | NLP-002-000001364 |
| NLP-002-000001366 | to | NLP-002-000001366 |

| | | |
|---|---|---|
| NLP-002-000001371 | to | NLP-002-000001375 |
| NLP-002-000001397 | to | NLP-002-000001400 |
| NLP-002-000001403 | to | NLP-002-000001403 |
| NLP-002-000001410 | to | NLP-002-000001410 |
| NLP-002-000001413 | to | NLP-002-000001413 |
| NLP-002-000001424 | to | NLP-002-000001424 |
| NLP-002-000001435 | to | NLP-002-000001436 |
| NLP-002-000001446 | to | NLP-002-000001446 |
| NLP-002-000001453 | to | NLP-002-000001453 |
| NLP-002-000001467 | to | NLP-002-000001467 |
| NLP-002-000001469 | to | NLP-002-000001471 |
| NLP-002-000001488 | to | NLP-002-000001488 |
| NLP-002-000001506 | to | NLP-002-000001506 |
| NLP-002-000001513 | to | NLP-002-000001514 |
| NLP-002-000001520 | to | NLP-002-000001520 |
| NLP-002-000001541 | to | NLP-002-000001541 |
| NLP-002-000001553 | to | NLP-002-000001553 |
| NLP-002-000001557 | to | NLP-002-000001557 |
| NLP-002-000001561 | to | NLP-002-000001562 |
| NLP-002-000001569 | to | NLP-002-000001569 |
| NLP-002-000001576 | to | NLP-002-000001576 |
| NLP-002-000001585 | to | NLP-002-000001585 |
| NLP-002-000001627 | to | NLP-002-000001627 |
| NLP-002-000001635 | to | NLP-002-000001635 |
| NLP-002-000001656 | to | NLP-002-000001656 |
| NLP-002-000001658 | to | NLP-002-000001659 |
| NLP-002-000001661 | to | NLP-002-000001661 |
| NLP-002-000001670 | to | NLP-002-000001670 |
| NLP-002-000001674 | to | NLP-002-000001675 |
| NLP-002-000001678 | to | NLP-002-000001678 |
| NLP-002-000001681 | to | NLP-002-000001681 |
| NLP-002-000001684 | to | NLP-002-000001684 |
| NLP-002-000001692 | to | NLP-002-000001692 |
| NLP-002-000001705 | to | NLP-002-000001706 |
| NLP-002-000001708 | to | NLP-002-000001709 |
| NLP-002-000001711 | to | NLP-002-000001712 |
| NLP-002-000001717 | to | NLP-002-000001717 |
| NLP-002-000001742 | to | NLP-002-000001743 |
| NLP-002-000001751 | to | NLP-002-000001752 |
| NLP-002-000001754 | to | NLP-002-000001754 |
| NLP-002-000001764 | to | NLP-002-000001764 |
| NLP-002-000001768 | to | NLP-002-000001768 |
| NLP-002-000001783 | to | NLP-002-000001785 |
| NLP-002-000001793 | to | NLP-002-000001793 |

| | | |
|---|---|---|
| NLP-002-000001802 | to | NLP-002-000001803 |
| NLP-002-000001815 | to | NLP-002-000001816 |
| NLP-002-000001820 | to | NLP-002-000001820 |
| NLP-002-000001828 | to | NLP-002-000001829 |
| NLP-002-000001832 | to | NLP-002-000001832 |
| NLP-002-000001838 | to | NLP-002-000001838 |
| NLP-002-000001845 | to | NLP-002-000001845 |
| NLP-002-000001862 | to | NLP-002-000001863 |
| NLP-002-000001873 | to | NLP-002-000001873 |
| NLP-002-000001875 | to | NLP-002-000001877 |
| NLP-002-000001883 | to | NLP-002-000001883 |
| NLP-002-000001888 | to | NLP-002-000001888 |
| NLP-002-000001898 | to | NLP-002-000001898 |
| NLP-002-000001926 | to | NLP-002-000001926 |
| NLP-002-000001938 | to | NLP-002-000001938 |
| NLP-002-000001943 | to | NLP-002-000001943 |
| NLP-002-000001945 | to | NLP-002-000001945 |
| NLP-002-000001947 | to | NLP-002-000001947 |
| NLP-002-000001965 | to | NLP-002-000001965 |
| NLP-002-000001967 | to | NLP-002-000001967 |
| NLP-002-000001970 | to | NLP-002-000001970 |
| NLP-002-000001976 | to | NLP-002-000001976 |
| NLP-002-000001986 | to | NLP-002-000001986 |
| NLP-002-000001989 | to | NLP-002-000001989 |
| NLP-002-000002001 | to | NLP-002-000002001 |
| NLP-002-000002015 | to | NLP-002-000002015 |
| NLP-002-000002017 | to | NLP-002-000002017 |
| NLP-002-000002020 | to | NLP-002-000002020 |
| NLP-002-000002023 | to | NLP-002-000002023 |
| NLP-002-000002025 | to | NLP-002-000002026 |
| NLP-002-000002035 | to | NLP-002-000002035 |
| NLP-002-000002039 | to | NLP-002-000002039 |
| NLP-002-000002045 | to | NLP-002-000002046 |
| NLP-002-000002063 | to | NLP-002-000002063 |
| NLP-002-000002067 | to | NLP-002-000002068 |
| NLP-002-000002070 | to | NLP-002-000002070 |
| NLP-002-000002072 | to | NLP-002-000002072 |
| NLP-002-000002076 | to | NLP-002-000002077 |
| NLP-002-000002081 | to | NLP-002-000002081 |
| NLP-002-000002088 | to | NLP-002-000002089 |
| NLP-002-000002092 | to | NLP-002-000002092 |
| NLP-002-000002095 | to | NLP-002-000002095 |
| NLP-002-000002100 | to | NLP-002-000002100 |
| NLP-002-000002110 | to | NLP-002-000002110 |

| | | |
|---|---|---|
| NLP-002-000002118 | to | NLP-002-000002118 |
| NLP-002-000002124 | to | NLP-002-000002125 |
| NLP-002-000002132 | to | NLP-002-000002133 |
| NLP-002-000002136 | to | NLP-002-000002136 |
| NLP-002-000002138 | to | NLP-002-000002139 |
| NLP-002-000002146 | to | NLP-002-000002146 |
| NLP-002-000002153 | to | NLP-002-000002153 |
| NLP-002-000002160 | to | NLP-002-000002161 |
| NLP-002-000002165 | to | NLP-002-000002165 |
| NLP-002-000002167 | to | NLP-002-000002167 |
| NLP-002-000002169 | to | NLP-002-000002169 |
| NLP-002-000002173 | to | NLP-002-000002173 |
| NLP-002-000002176 | to | NLP-002-000002176 |
| NLP-002-000002182 | to | NLP-002-000002183 |
| NLP-002-000002185 | to | NLP-002-000002186 |
| NLP-002-000002189 | to | NLP-002-000002189 |
| NLP-002-000002191 | to | NLP-002-000002193 |
| NLP-002-000002195 | to | NLP-002-000002195 |
| NLP-002-000002197 | to | NLP-002-000002199 |
| NLP-002-000002202 | to | NLP-002-000002202 |
| NLP-002-000002207 | to | NLP-002-000002208 |
| NLP-002-000002213 | to | NLP-002-000002213 |
| NLP-002-000002215 | to | NLP-002-000002216 |
| NLP-002-000002221 | to | NLP-002-000002222 |
| NLP-002-000002224 | to | NLP-002-000002226 |
| NLP-002-000002228 | to | NLP-002-000002231 |
| NLP-002-000002243 | to | NLP-002-000002247 |
| NLP-002-000002254 | to | NLP-002-000002255 |
| NLP-002-000002257 | to | NLP-002-000002258 |
| NLP-002-000002261 | to | NLP-002-000002261 |
| NLP-002-000002266 | to | NLP-002-000002266 |
| NLP-002-000002271 | to | NLP-002-000002271 |
| NLP-002-000002273 | to | NLP-002-000002273 |
| NLP-002-000002280 | to | NLP-002-000002280 |
| NLP-002-000002285 | to | NLP-002-000002285 |
| NLP-002-000002298 | to | NLP-002-000002299 |
| NLP-002-000002301 | to | NLP-002-000002301 |
| NLP-002-000002305 | to | NLP-002-000002305 |
| NLP-002-000002308 | to | NLP-002-000002308 |
| NLP-002-000002313 | to | NLP-002-000002314 |
| NLP-002-000002320 | to | NLP-002-000002320 |
| NLP-002-000002323 | to | NLP-002-000002325 |
| NLP-002-000002330 | to | NLP-002-000002330 |
| NLP-002-000002339 | to | NLP-002-000002341 |

| | | |
|---|---|---|
| NLP-002-000002361 | to | NLP-002-000002361 |
| NLP-002-000002364 | to | NLP-002-000002364 |
| NLP-002-000002383 | to | NLP-002-000002383 |
| NLP-002-000002387 | to | NLP-002-000002387 |
| NLP-002-000002392 | to | NLP-002-000002394 |
| NLP-002-000002406 | to | NLP-002-000002406 |
| NLP-002-000002410 | to | NLP-002-000002410 |
| NLP-002-000002416 | to | NLP-002-000002416 |
| NLP-002-000002419 | to | NLP-002-000002419 |
| NLP-002-000002423 | to | NLP-002-000002423 |
| NLP-002-000002438 | to | NLP-002-000002439 |
| NLP-002-000002446 | to | NLP-002-000002446 |
| NLP-002-000002462 | to | NLP-002-000002462 |
| NLP-002-000002479 | to | NLP-002-000002479 |
| NLP-002-000002496 | to | NLP-002-000002496 |
| NLP-002-000002499 | to | NLP-002-000002499 |
| NLP-002-000002502 | to | NLP-002-000002502 |
| NLP-002-000002510 | to | NLP-002-000002510 |
| NLP-002-000002516 | to | NLP-002-000002516 |
| NLP-002-000002528 | to | NLP-002-000002528 |
| NLP-002-000002538 | to | NLP-002-000002539 |
| NLP-002-000002541 | to | NLP-002-000002541 |
| NLP-002-000002544 | to | NLP-002-000002544 |
| NLP-002-000002549 | to | NLP-002-000002549 |
| NLP-002-000002553 | to | NLP-002-000002553 |
| NLP-002-000002556 | to | NLP-002-000002558 |
| NLP-002-000002560 | to | NLP-002-000002562 |
| NLP-002-000002565 | to | NLP-002-000002567 |
| NLP-002-000002569 | to | NLP-002-000002570 |
| NLP-002-000002572 | to | NLP-002-000002572 |
| NLP-002-000002575 | to | NLP-002-000002578 |
| NLP-002-000002580 | to | NLP-002-000002583 |
| NLP-002-000002585 | to | NLP-002-000002585 |
| NLP-002-000002594 | to | NLP-002-000002594 |
| NLP-002-000002599 | to | NLP-002-000002600 |
| NLP-002-000002606 | to | NLP-002-000002606 |
| NLP-002-000002610 | to | NLP-002-000002610 |
| NLP-002-000002615 | to | NLP-002-000002615 |
| NLP-002-000002621 | to | NLP-002-000002621 |
| NLP-002-000002624 | to | NLP-002-000002624 |
| NLP-002-000002628 | to | NLP-002-000002628 |
| NLP-002-000002633 | to | NLP-002-000002633 |
| NLP-002-000002635 | to | NLP-002-000002638 |
| NLP-002-000002640 | to | NLP-002-000002640 |

| | | |
|---|---|---|
| NLP-002-000002646 | to | NLP-002-000002646 |
| NLP-002-000002651 | to | NLP-002-000002651 |
| NLP-002-000002656 | to | NLP-002-000002656 |
| NLP-002-000002664 | to | NLP-002-000002664 |
| NLP-002-000002669 | to | NLP-002-000002669 |
| NLP-002-000002675 | to | NLP-002-000002675 |
| NLP-002-000002677 | to | NLP-002-000002677 |
| NLP-002-000002681 | to | NLP-002-000002681 |
| NLP-002-000002683 | to | NLP-002-000002683 |
| NLP-002-000002686 | to | NLP-002-000002686 |
| NLP-002-000002688 | to | NLP-002-000002688 |
| NLP-002-000002690 | to | NLP-002-000002691 |
| NLP-002-000002700 | to | NLP-002-000002701 |
| NLP-002-000002707 | to | NLP-002-000002709 |
| NLP-002-000002713 | to | NLP-002-000002713 |
| NLP-002-000002718 | to | NLP-002-000002718 |
| NLP-002-000002720 | to | NLP-002-000002720 |
| NLP-002-000002724 | to | NLP-002-000002724 |
| NLP-002-000002726 | to | NLP-002-000002726 |
| NLP-002-000002730 | to | NLP-002-000002730 |
| NLP-002-000002733 | to | NLP-002-000002734 |
| NLP-002-000002745 | to | NLP-002-000002746 |
| NLP-002-000002750 | to | NLP-002-000002750 |
| NLP-002-000002753 | to | NLP-002-000002753 |
| NLP-002-000002771 | to | NLP-002-000002771 |
| NLP-002-000002777 | to | NLP-002-000002777 |
| NLP-002-000002783 | to | NLP-002-000002784 |
| NLP-002-000002786 | to | NLP-002-000002786 |
| NLP-002-000002808 | to | NLP-002-000002809 |
| NLP-002-000002811 | to | NLP-002-000002811 |
| NLP-002-000002813 | to | NLP-002-000002814 |
| NLP-002-000002819 | to | NLP-002-000002819 |
| NLP-002-000002821 | to | NLP-002-000002821 |
| NLP-002-000002828 | to | NLP-002-000002828 |
| NLP-002-000002833 | to | NLP-002-000002833 |
| NLP-002-000002842 | to | NLP-002-000002842 |
| NLP-002-000002845 | to | NLP-002-000002845 |
| NLP-002-000002851 | to | NLP-002-000002851 |
| NLP-002-000002855 | to | NLP-002-000002855 |
| NLP-002-000002859 | to | NLP-002-000002859 |
| NLP-002-000002862 | to | NLP-002-000002862 |
| NLP-002-000002884 | to | NLP-002-000002884 |
| NLP-002-000002901 | to | NLP-002-000002901 |
| NLP-002-000002904 | to | NLP-002-000002904 |

| | | |
|---|---|---|
| NLP-002-000002915 | to | NLP-002-000002915 |
| NLP-002-000002917 | to | NLP-002-000002917 |
| NLP-002-000002929 | to | NLP-002-000002930 |
| NLP-002-000002932 | to | NLP-002-000002932 |
| NLP-002-000002934 | to | NLP-002-000002935 |
| NLP-002-000002940 | to | NLP-002-000002941 |
| NLP-002-000002945 | to | NLP-002-000002948 |
| NLP-002-000002950 | to | NLP-002-000002950 |
| NLP-002-000002964 | to | NLP-002-000002964 |
| NLP-002-000002970 | to | NLP-002-000002970 |
| NLP-002-000002972 | to | NLP-002-000002972 |
| NLP-002-000002982 | to | NLP-002-000002983 |
| NLP-002-000002995 | to | NLP-002-000002995 |
| NLP-002-000003013 | to | NLP-002-000003013 |
| NLP-002-000003016 | to | NLP-002-000003016 |
| NLP-002-000003020 | to | NLP-002-000003021 |
| NLP-002-000003024 | to | NLP-002-000003024 |
| NLP-002-000003030 | to | NLP-002-000003030 |
| NLP-002-000003033 | to | NLP-002-000003033 |
| NLP-002-000003055 | to | NLP-002-000003055 |
| NLP-002-000003058 | to | NLP-002-000003058 |
| NLP-002-000003061 | to | NLP-002-000003062 |
| NLP-002-000003069 | to | NLP-002-000003069 |
| NLP-002-000003071 | to | NLP-002-000003073 |
| NLP-002-000003076 | to | NLP-002-000003078 |
| NLP-002-000003083 | to | NLP-002-000003083 |
| NLP-002-000003091 | to | NLP-002-000003091 |
| NLP-002-000003101 | to | NLP-002-000003101 |
| NLP-002-000003103 | to | NLP-002-000003103 |
| NLP-002-000003113 | to | NLP-002-000003113 |
| NLP-002-000003115 | to | NLP-002-000003115 |
| NLP-002-000003141 | to | NLP-002-000003141 |
| NLP-002-000003145 | to | NLP-002-000003145 |
| NLP-002-000003147 | to | NLP-002-000003147 |
| NLP-002-000003158 | to | NLP-002-000003158 |
| NLP-002-000003160 | to | NLP-002-000003160 |
| NLP-002-000003162 | to | NLP-002-000003164 |
| NLP-002-000003166 | to | NLP-002-000003168 |
| NLP-002-000003172 | to | NLP-002-000003173 |
| NLP-002-000003195 | to | NLP-002-000003195 |
| NLP-002-000003202 | to | NLP-002-000003204 |
| NLP-002-000003206 | to | NLP-002-000003206 |
| NLP-002-000003208 | to | NLP-002-000003208 |
| NLP-002-000003243 | to | NLP-002-000003243 |

| | | |
|---|---|---|
| NLP-002-000003247 | to | NLP-002-000003248 |
| NLP-002-000003252 | to | NLP-002-000003253 |
| NLP-002-000003282 | to | NLP-002-000003282 |
| NLP-002-000003320 | to | NLP-002-000003320 |
| NLP-002-000003322 | to | NLP-002-000003322 |
| NLP-002-000003324 | to | NLP-002-000003327 |
| NLP-002-000003390 | to | NLP-002-000003398 |
| NLP-002-000003400 | to | NLP-002-000003404 |
| NLP-002-000003413 | to | NLP-002-000003414 |
| NLP-002-000003428 | to | NLP-002-000003430 |
| NLP-002-000003433 | to | NLP-002-000003434 |
| NLP-002-000003445 | to | NLP-002-000003445 |
| NLP-002-000003456 | to | NLP-002-000003456 |
| NLP-002-000003484 | to | NLP-002-000003493 |
| NLP-002-000003495 | to | NLP-002-000003495 |
| NLP-002-000003504 | to | NLP-002-000003504 |
| NLP-002-000003509 | to | NLP-002-000003510 |
| NLP-002-000003534 | to | NLP-002-000003539 |
| NLP-002-000003541 | to | NLP-002-000003542 |
| NLP-002-000003549 | to | NLP-002-000003550 |
| NLP-002-000003570 | to | NLP-002-000003570 |
| NLP-002-000003575 | to | NLP-002-000003575 |
| NLP-002-000003592 | to | NLP-002-000003593 |
| NLP-002-000003602 | to | NLP-002-000003602 |
| NLP-002-000003606 | to | NLP-002-000003606 |
| NLP-002-000003616 | to | NLP-002-000003616 |
| NLP-002-000003624 | to | NLP-002-000003625 |
| NLP-002-000003627 | to | NLP-002-000003627 |
| NLP-002-000003635 | to | NLP-002-000003635 |
| NLP-002-000003638 | to | NLP-002-000003638 |
| NLP-002-000003640 | to | NLP-002-000003640 |
| NLP-002-000003659 | to | NLP-002-000003664 |
| NLP-002-000003685 | to | NLP-002-000003686 |
| NLP-002-000003688 | to | NLP-002-000003689 |
| NLP-002-000003691 | to | NLP-002-000003691 |
| NLP-002-000003736 | to | NLP-002-000003736 |
| NLP-002-000003741 | to | NLP-002-000003743 |
| NLP-002-000003752 | to | NLP-002-000003752 |
| NLP-002-000003763 | to | NLP-002-000003766 |
| NLP-002-000003790 | to | NLP-002-000003791 |
| NLP-002-000003800 | to | NLP-002-000003801 |
| NLP-002-000003809 | to | NLP-002-000003815 |
| NLP-002-000003822 | to | NLP-002-000003825 |
| NLP-002-000003834 | to | NLP-002-000003853 |

| | | |
|---|---|---|
| NLP-002-000003882 | to | NLP-002-000003913 |
| NLP-002-000003915 | to | NLP-002-000003943 |
| NLP-002-000003948 | to | NLP-002-000003949 |
| NLP-002-000003951 | to | NLP-002-000003954 |
| NLP-002-000003956 | to | NLP-002-000003963 |
| NLP-002-000003965 | to | NLP-002-000003965 |
| NLP-002-000003968 | to | NLP-002-000003969 |
| NLP-002-000003984 | to | NLP-002-000003987 |
| NLP-002-000003989 | to | NLP-002-000003989 |
| NLP-002-000003992 | to | NLP-002-000003993 |
| NLP-002-000004004 | to | NLP-002-000004004 |
| NLP-002-000004006 | to | NLP-002-000004006 |
| NLP-002-000004013 | to | NLP-002-000004013 |
| NLP-002-000004026 | to | NLP-002-000004026 |
| NLP-002-000004044 | to | NLP-002-000004045 |
| NLP-002-000004047 | to | NLP-002-000004047 |
| NLP-002-000004063 | to | NLP-002-000004063 |
| NLP-002-000004075 | to | NLP-002-000004076 |
| NLP-002-000004088 | to | NLP-002-000004088 |
| NLP-002-000004097 | to | NLP-002-000004097 |
| NLP-002-000004104 | to | NLP-002-000004108 |
| NLP-002-000004113 | to | NLP-002-000004114 |
| NLP-002-000004122 | to | NLP-002-000004123 |
| NLP-002-000004125 | to | NLP-002-000004126 |
| NLP-002-000004132 | to | NLP-002-000004133 |
| NLP-002-000004135 | to | NLP-002-000004135 |
| NLP-002-000004154 | to | NLP-002-000004154 |
| NLP-002-000004165 | to | NLP-002-000004171 |
| NLP-002-000004174 | to | NLP-002-000004178 |
| NLP-002-000004193 | to | NLP-002-000004194 |
| NLP-002-000004197 | to | NLP-002-000004197 |
| NLP-002-000004199 | to | NLP-002-000004199 |
| NLP-002-000004228 | to | NLP-002-000004228 |
| NLP-002-000004239 | to | NLP-002-000004241 |
| NLP-002-000004252 | to | NLP-002-000004252 |
| NLP-002-000004256 | to | NLP-002-000004260 |
| NLP-002-000004262 | to | NLP-002-000004263 |
| NLP-002-000004270 | to | NLP-002-000004270 |
| NLP-002-000004283 | to | NLP-002-000004283 |
| NLP-002-000004293 | to | NLP-002-000004293 |
| NLP-002-000004302 | to | NLP-002-000004302 |
| NLP-002-000004304 | to | NLP-002-000004304 |
| NLP-002-000004311 | to | NLP-002-000004311 |
| NLP-002-000004331 | to | NLP-002-000004332 |

| | | |
|---|---|---|
| NLP-002-000004334 | to | NLP-002-000004334 |
| NLP-002-000004337 | to | NLP-002-000004339 |
| NLP-002-000004349 | to | NLP-002-000004349 |
| NLP-002-000004354 | to | NLP-002-000004354 |
| NLP-002-000004365 | to | NLP-002-000004367 |
| NLP-002-000004373 | to | NLP-002-000004373 |
| NLP-002-000004375 | to | NLP-002-000004378 |
| NLP-002-000004392 | to | NLP-002-000004392 |
| NLP-002-000004396 | to | NLP-002-000004396 |
| NLP-002-000004398 | to | NLP-002-000004398 |
| NLP-002-000004402 | to | NLP-002-000004402 |
| NLP-002-000004424 | to | NLP-002-000004426 |
| NLP-002-000004433 | to | NLP-002-000004433 |
| NLP-002-000004457 | to | NLP-002-000004458 |
| NLP-002-000004463 | to | NLP-002-000004466 |
| NLP-002-000004470 | to | NLP-002-000004470 |
| NLP-002-000004472 | to | NLP-002-000004474 |
| NLP-002-000004476 | to | NLP-002-000004476 |
| NLP-002-000004478 | to | NLP-002-000004480 |
| NLP-002-000004483 | to | NLP-002-000004484 |
| NLP-002-000004486 | to | NLP-002-000004489 |
| NLP-002-000004491 | to | NLP-002-000004491 |
| NLP-002-000004493 | to | NLP-002-000004493 |
| NLP-002-000004498 | to | NLP-002-000004501 |
| NLP-002-000004509 | to | NLP-002-000004515 |
| NLP-002-000004517 | to | NLP-002-000004518 |
| NLP-002-000004521 | to | NLP-002-000004521 |
| NLP-002-000004523 | to | NLP-002-000004525 |
| NLP-002-000004528 | to | NLP-002-000004529 |
| NLP-002-000004536 | to | NLP-002-000004536 |
| NLP-002-000004557 | to | NLP-002-000004567 |
| NLP-002-000004569 | to | NLP-002-000004570 |
| NLP-002-000004578 | to | NLP-002-000004579 |
| NLP-002-000004583 | to | NLP-002-000004583 |
| NLP-002-000004597 | to | NLP-002-000004597 |
| NLP-002-000004600 | to | NLP-002-000004600 |
| NLP-002-000004603 | to | NLP-002-000004607 |
| NLP-002-000004609 | to | NLP-002-000004609 |
| NLP-002-000004622 | to | NLP-002-000004623 |
| NLP-002-000004626 | to | NLP-002-000004629 |
| NLP-002-000004634 | to | NLP-002-000004634 |
| NLP-002-000004676 | to | NLP-002-000004677 |
| NLP-002-000004682 | to | NLP-002-000004684 |
| NLP-002-000004688 | to | NLP-002-000004688 |

| | | |
|---|---|---|
| NLP-002-000004702 | to | NLP-002-000004702 |
| NLP-002-000004724 | to | NLP-002-000004725 |
| NLP-002-000004752 | to | NLP-002-000004752 |
| NLP-002-000004762 | to | NLP-002-000004762 |
| NLP-002-000004768 | to | NLP-002-000004768 |
| NLP-002-000004770 | to | NLP-002-000004770 |
| NLP-002-000004777 | to | NLP-002-000004779 |
| NLP-002-000004783 | to | NLP-002-000004783 |
| NLP-002-000004786 | to | NLP-002-000004786 |
| NLP-002-000004795 | to | NLP-002-000004795 |
| NLP-002-000004806 | to | NLP-002-000004808 |
| NLP-002-000004810 | to | NLP-002-000004810 |
| NLP-002-000004826 | to | NLP-002-000004826 |
| NLP-002-000004852 | to | NLP-002-000004852 |
| NLP-002-000004858 | to | NLP-002-000004858 |
| NLP-002-000004860 | to | NLP-002-000004863 |
| NLP-002-000004875 | to | NLP-002-000004876 |
| NLP-002-000004880 | to | NLP-002-000004880 |
| NLP-002-000004903 | to | NLP-002-000004903 |
| NLP-002-000004945 | to | NLP-002-000004945 |
| NLP-002-000004947 | to | NLP-002-000004947 |
| NLP-002-000004951 | to | NLP-002-000004951 |
| NLP-002-000004963 | to | NLP-002-000004968 |
| NLP-002-000004971 | to | NLP-002-000004972 |
| NLP-002-000004986 | to | NLP-002-000004987 |
| NLP-002-000004989 | to | NLP-002-000004990 |
| NLP-002-000004992 | to | NLP-002-000004992 |
| NLP-002-000005010 | to | NLP-002-000005010 |
| NLP-002-000005053 | to | NLP-002-000005053 |
| NLP-002-000005060 | to | NLP-002-000005062 |
| NLP-002-000005075 | to | NLP-002-000005075 |
| NLP-002-000005077 | to | NLP-002-000005077 |
| NLP-002-000005085 | to | NLP-002-000005095 |
| NLP-002-000005120 | to | NLP-002-000005120 |
| NLP-002-000005128 | to | NLP-002-000005129 |
| NLP-002-000005131 | to | NLP-002-000005131 |
| NLP-002-000005133 | to | NLP-002-000005134 |
| NLP-002-000005140 | to | NLP-002-000005140 |
| NLP-002-000005142 | to | NLP-002-000005143 |
| NLP-002-000005148 | to | NLP-002-000005148 |
| NLP-002-000005158 | to | NLP-002-000005158 |
| NLP-002-000005161 | to | NLP-002-000005162 |
| NLP-002-000005169 | to | NLP-002-000005169 |
| NLP-002-000005174 | to | NLP-002-000005176 |

| | | |
|---|---|---|
| NLP-002-000005187 | to | NLP-002-000005187 |
| NLP-002-000005203 | to | NLP-002-000005203 |
| NLP-002-000005206 | to | NLP-002-000005207 |
| NLP-002-000005213 | to | NLP-002-000005214 |
| NLP-002-000005216 | to | NLP-002-000005220 |
| NLP-002-000005222 | to | NLP-002-000005222 |
| NLP-002-000005264 | to | NLP-002-000005264 |
| NLP-002-000005285 | to | NLP-002-000005286 |
| NLP-002-000005297 | to | NLP-002-000005300 |
| NLP-002-000005305 | to | NLP-002-000005306 |
| NLP-002-000005324 | to | NLP-002-000005325 |
| NLP-002-000005367 | to | NLP-002-000005367 |
| NLP-002-000005369 | to | NLP-002-000005370 |
| NLP-002-000005374 | to | NLP-002-000005374 |
| NLP-002-000005380 | to | NLP-002-000005380 |
| NLP-002-000005382 | to | NLP-002-000005383 |
| NLP-002-000005385 | to | NLP-002-000005385 |
| NLP-002-000005395 | to | NLP-002-000005395 |
| NLP-002-000005398 | to | NLP-002-000005399 |
| NLP-002-000005433 | to | NLP-002-000005433 |
| NLP-002-000005435 | to | NLP-002-000005435 |
| NLP-002-000005437 | to | NLP-002-000005437 |
| NLP-002-000005439 | to | NLP-002-000005439 |
| NLP-002-000005442 | to | NLP-002-000005443 |
| NLP-002-000005450 | to | NLP-002-000005459 |
| NLP-002-000005461 | to | NLP-002-000005461 |
| NLP-002-000005501 | to | NLP-002-000005501 |
| NLP-002-000005529 | to | NLP-002-000005529 |
| NLP-002-000005536 | to | NLP-002-000005536 |
| NLP-002-000005538 | to | NLP-002-000005540 |
| NLP-002-000005544 | to | NLP-002-000005544 |
| NLP-002-000005547 | to | NLP-002-000005547 |
| NLP-002-000005564 | to | NLP-002-000005564 |
| NLP-002-000005570 | to | NLP-002-000005571 |
| NLP-002-000005581 | to | NLP-002-000005581 |
| NLP-002-000005619 | to | NLP-002-000005619 |
| NLP-002-000005621 | to | NLP-002-000005621 |
| NLP-002-000005624 | to | NLP-002-000005630 |
| NLP-002-000005644 | to | NLP-002-000005644 |
| NLP-002-000005653 | to | NLP-002-000005653 |
| NLP-002-000005658 | to | NLP-002-000005658 |
| NLP-002-000005667 | to | NLP-002-000005667 |
| NLP-002-000005672 | to | NLP-002-000005673 |
| NLP-002-000005675 | to | NLP-002-000005676 |

| | | |
|---|---|---|
| NLP-002-000005679 | to | NLP-002-000005680 |
| NLP-002-000005683 | to | NLP-002-000005683 |
| NLP-002-000005685 | to | NLP-002-000005689 |
| NLP-002-000005694 | to | NLP-002-000005694 |
| NLP-002-000005709 | to | NLP-002-000005709 |
| NLP-002-000005713 | to | NLP-002-000005715 |
| NLP-002-000005728 | to | NLP-002-000005729 |
| NLP-002-000005731 | to | NLP-002-000005734 |
| NLP-002-000005759 | to | NLP-002-000005760 |
| NLP-002-000005767 | to | NLP-002-000005767 |
| NLP-002-000005769 | to | NLP-002-000005770 |
| NLP-002-000005773 | to | NLP-002-000005779 |
| NLP-002-000005781 | to | NLP-002-000005782 |
| NLP-002-000005784 | to | NLP-002-000005784 |
| NLP-002-000005790 | to | NLP-002-000005791 |
| NLP-002-000005829 | to | NLP-002-000005829 |
| NLP-002-000005839 | to | NLP-002-000005839 |
| NLP-002-000005843 | to | NLP-002-000005843 |
| NLP-002-000005849 | to | NLP-002-000005849 |
| NLP-002-000005855 | to | NLP-002-000005855 |
| NLP-002-000005857 | to | NLP-002-000005858 |
| NLP-002-000005879 | to | NLP-002-000005879 |
| NLP-002-000005881 | to | NLP-002-000005881 |
| NLP-002-000005884 | to | NLP-002-000005884 |
| NLP-002-000005896 | to | NLP-002-000005896 |
| NLP-002-000005901 | to | NLP-002-000005901 |
| NLP-002-000005903 | to | NLP-002-000005903 |
| NLP-002-000005908 | to | NLP-002-000005908 |
| NLP-002-000005911 | to | NLP-002-000005911 |
| NLP-002-000005914 | to | NLP-002-000005914 |
| NLP-002-000005917 | to | NLP-002-000005918 |
| NLP-002-000005927 | to | NLP-002-000005927 |
| NLP-002-000005932 | to | NLP-002-000005933 |
| NLP-002-000005957 | to | NLP-002-000005957 |
| NLP-002-000005970 | to | NLP-002-000005970 |
| NLP-002-000005973 | to | NLP-002-000005973 |
| NLP-002-000005988 | to | NLP-002-000005989 |
| NLP-002-000005996 | to | NLP-002-000005997 |
| NLP-002-000006020 | to | NLP-002-000006020 |
| NLP-002-000006040 | to | NLP-002-000006040 |
| NLP-002-000006046 | to | NLP-002-000006046 |
| NLP-002-000006048 | to | NLP-002-000006048 |
| NLP-002-000006051 | to | NLP-002-000006051 |
| NLP-002-000006057 | to | NLP-002-000006057 |

| | | |
|---|---|---|
| NLP-002-000006060 | to | NLP-002-000006060 |
| NLP-002-000006062 | to | NLP-002-000006062 |
| NLP-002-000006108 | to | NLP-002-000006109 |
| NLP-002-000006129 | to | NLP-002-000006130 |
| NLP-002-000006132 | to | NLP-002-000006134 |
| NLP-002-000006136 | to | NLP-002-000006136 |
| NLP-002-000006138 | to | NLP-002-000006138 |
| NLP-002-000006142 | to | NLP-002-000006142 |
| NLP-002-000006144 | to | NLP-002-000006144 |
| NLP-002-000006147 | to | NLP-002-000006147 |
| NLP-002-000006151 | to | NLP-002-000006156 |
| NLP-002-000006159 | to | NLP-002-000006161 |
| NLP-002-000006163 | to | NLP-002-000006165 |
| NLP-002-000006167 | to | NLP-002-000006167 |
| NLP-002-000006169 | to | NLP-002-000006169 |
| NLP-002-000006173 | to | NLP-002-000006173 |
| NLP-002-000006176 | to | NLP-002-000006176 |
| NLP-002-000006183 | to | NLP-002-000006183 |
| NLP-002-000006185 | to | NLP-002-000006185 |
| NLP-002-000006187 | to | NLP-002-000006187 |
| NLP-002-000006189 | to | NLP-002-000006189 |
| NLP-002-000006192 | to | NLP-002-000006192 |
| NLP-002-000006194 | to | NLP-002-000006195 |
| NLP-002-000006197 | to | NLP-002-000006197 |
| NLP-002-000006207 | to | NLP-002-000006207 |
| NLP-002-000006214 | to | NLP-002-000006214 |
| NLP-002-000006227 | to | NLP-002-000006228 |
| NLP-002-000006230 | to | NLP-002-000006230 |
| NLP-002-000006241 | to | NLP-002-000006241 |
| NLP-002-000006243 | to | NLP-002-000006243 |
| NLP-002-000006246 | to | NLP-002-000006247 |
| NLP-002-000006249 | to | NLP-002-000006249 |
| NLP-002-000006252 | to | NLP-002-000006255 |
| NLP-002-000006257 | to | NLP-002-000006257 |
| NLP-002-000006260 | to | NLP-002-000006260 |
| NLP-002-000006282 | to | NLP-002-000006282 |
| NLP-002-000006291 | to | NLP-002-000006291 |
| NLP-002-000006295 | to | NLP-002-000006295 |
| NLP-002-000006297 | to | NLP-002-000006297 |
| NLP-002-000006306 | to | NLP-002-000006313 |
| NLP-002-000006315 | to | NLP-002-000006315 |
| NLP-002-000006317 | to | NLP-002-000006317 |
| NLP-002-000006319 | to | NLP-002-000006321 |
| NLP-002-000006333 | to | NLP-002-000006334 |

| | | |
|---|---|---|
| NLP-002-000006347 | to | NLP-002-000006347 |
| NLP-002-000006352 | to | NLP-002-000006353 |
| NLP-002-000006358 | to | NLP-002-000006377 |
| NLP-002-000006379 | to | NLP-002-000006383 |
| NLP-002-000006390 | to | NLP-002-000006390 |
| NLP-002-000006411 | to | NLP-002-000006411 |
| NLP-002-000006431 | to | NLP-002-000006431 |
| NLP-002-000006437 | to | NLP-002-000006437 |
| NLP-002-000006441 | to | NLP-002-000006441 |
| NLP-002-000006448 | to | NLP-002-000006454 |
| NLP-002-000006464 | to | NLP-002-000006466 |
| NLP-002-000006492 | to | NLP-002-000006492 |
| NLP-002-000006501 | to | NLP-002-000006501 |
| NLP-002-000006503 | to | NLP-002-000006504 |
| NLP-002-000006506 | to | NLP-002-000006506 |
| NLP-002-000006514 | to | NLP-002-000006514 |
| NLP-002-000006523 | to | NLP-002-000006523 |
| NLP-002-000006525 | to | NLP-002-000006525 |
| NLP-002-000006553 | to | NLP-002-000006553 |
| NLP-002-000006556 | to | NLP-002-000006557 |
| NLP-002-000006560 | to | NLP-002-000006575 |
| NLP-002-000006587 | to | NLP-002-000006596 |
| NLP-002-000006599 | to | NLP-002-000006620 |
| NLP-002-000006628 | to | NLP-002-000006628 |
| NLP-002-000006631 | to | NLP-002-000006663 |
| NLP-002-000006665 | to | NLP-002-000006666 |
| NLP-002-000006676 | to | NLP-002-000006680 |
| NLP-002-000006683 | to | NLP-002-000006683 |
| NLP-002-000006698 | to | NLP-002-000006699 |
| NLP-002-000006703 | to | NLP-002-000006704 |
| NLP-002-000006706 | to | NLP-002-000006707 |
| NLP-002-000006746 | to | NLP-002-000006746 |
| NLP-002-000006771 | to | NLP-002-000006772 |
| NLP-002-000006774 | to | NLP-002-000006774 |
| NLP-002-000006776 | to | NLP-002-000006776 |
| NLP-002-000006816 | to | NLP-002-000006816 |
| NLP-002-000006818 | to | NLP-002-000006819 |
| NLP-002-000006822 | to | NLP-002-000006823 |
| NLP-002-000006826 | to | NLP-002-000006826 |
| NLP-002-000006844 | to | NLP-002-000006844 |
| NLP-002-000006850 | to | NLP-002-000006851 |
| NLP-002-000006855 | to | NLP-002-000006855 |
| NLP-002-000006877 | to | NLP-002-000006877 |
| NLP-002-000006879 | to | NLP-002-000006879 |

| | | |
|---|---|---|
| NLP-002-000006881 | to | NLP-002-000006881 |
| NLP-002-000006924 | to | NLP-002-000006924 |
| NLP-002-000006926 | to | NLP-002-000006939 |
| NLP-002-000006951 | to | NLP-002-000006990 |
| NLP-002-000006992 | to | NLP-002-000006993 |
| NLP-002-000006995 | to | NLP-002-000006997 |
| NLP-002-000007002 | to | NLP-002-000007007 |
| NLP-002-000007009 | to | NLP-002-000007012 |
| NLP-002-000007014 | to | NLP-002-000007030 |
| NLP-002-000007037 | to | NLP-002-000007037 |
| NLP-002-000007040 | to | NLP-002-000007051 |
| NLP-002-000007057 | to | NLP-002-000007057 |
| OLP-014-000000028 | to | OLP-014-000000028 |
| OLP-014-000000031 | to | OLP-014-000000031 |
| OLP-014-000000036 | to | OLP-014-000000036 |
| OLP-014-000000045 | to | OLP-014-000000045 |
| OLP-014-000000052 | to | OLP-014-000000052 |
| OLP-014-000000072 | to | OLP-014-000000072 |
| OLP-014-000000084 | to | OLP-014-000000084 |
| OLP-014-000000091 | to | OLP-014-000000092 |
| OLP-014-000000099 | to | OLP-014-000000099 |
| OLP-014-000000105 | to | OLP-014-000000109 |
| OLP-014-000000133 | to | OLP-014-000000133 |
| OLP-014-000000148 | to | OLP-014-000000149 |
| OLP-014-000000155 | to | OLP-014-000000155 |
| OLP-014-000000161 | to | OLP-014-000000162 |
| OLP-014-000000186 | to | OLP-014-000000186 |
| OLP-014-000000188 | to | OLP-014-000000189 |
| OLP-014-000000216 | to | OLP-014-000000218 |
| OLP-014-000000233 | to | OLP-014-000000233 |
| OLP-014-000000248 | to | OLP-014-000000249 |
| OLP-014-000000272 | to | OLP-014-000000273 |
| OLP-014-000000289 | to | OLP-014-000000289 |
| OLP-014-000000296 | to | OLP-014-000000296 |
| OLP-014-000000304 | to | OLP-014-000000304 |
| OLP-014-000000328 | to | OLP-014-000000328 |
| OLP-014-000000330 | to | OLP-014-000000331 |
| OLP-014-000000334 | to | OLP-014-000000334 |
| OLP-014-000000336 | to | OLP-014-000000336 |
| OLP-014-000000347 | to | OLP-014-000000347 |
| OLP-014-000000354 | to | OLP-014-000000354 |
| OLP-014-000000361 | to | OLP-014-000000362 |
| OLP-014-000000365 | to | OLP-014-000000365 |
| OLP-014-000000377 | to | OLP-014-000000378 |

| | | |
|---|---|---|
| OLP-014-000000403 | to | OLP-014-000000403 |
| OLP-014-000000409 | to | OLP-014-000000410 |
| OLP-014-000000426 | to | OLP-014-000000426 |
| OLP-014-000000430 | to | OLP-014-000000430 |
| OLP-014-000000458 | to | OLP-014-000000458 |
| OLP-014-000000472 | to | OLP-014-000000473 |
| OLP-014-000000488 | to | OLP-014-000000488 |
| OLP-014-000000491 | to | OLP-014-000000491 |
| OLP-014-000000494 | to | OLP-014-000000494 |
| OLP-014-000000503 | to | OLP-014-000000503 |
| OLP-014-000000508 | to | OLP-014-000000508 |
| OLP-014-000000510 | to | OLP-014-000000511 |
| OLP-014-000000519 | to | OLP-014-000000519 |
| OLP-014-000000525 | to | OLP-014-000000525 |
| OLP-014-000000527 | to | OLP-014-000000527 |
| OLP-014-000000531 | to | OLP-014-000000532 |
| OLP-014-000000535 | to | OLP-014-000000536 |
| OLP-014-000000541 | to | OLP-014-000000541 |
| OLP-014-000000544 | to | OLP-014-000000544 |
| OLP-014-000000552 | to | OLP-014-000000552 |
| OLP-014-000000557 | to | OLP-014-000000557 |
| OLP-014-000000560 | to | OLP-014-000000560 |
| OLP-014-000000571 | to | OLP-014-000000573 |
| OLP-014-000000579 | to | OLP-014-000000579 |
| OLP-014-000000582 | to | OLP-014-000000582 |
| OLP-014-000000589 | to | OLP-014-000000589 |
| OLP-014-000000591 | to | OLP-014-000000591 |
| OLP-014-000000601 | to | OLP-014-000000601 |
| OLP-014-000000604 | to | OLP-014-000000604 |
| OLP-014-000000609 | to | OLP-014-000000609 |
| OLP-014-000000614 | to | OLP-014-000000614 |
| OLP-014-000000622 | to | OLP-014-000000622 |
| OLP-014-000000633 | to | OLP-014-000000633 |
| OLP-014-000000641 | to | OLP-014-000000641 |
| OLP-014-000000652 | to | OLP-014-000000652 |
| OLP-014-000000662 | to | OLP-014-000000662 |
| OLP-014-000000671 | to | OLP-014-000000671 |
| OLP-014-000000681 | to | OLP-014-000000681 |
| OLP-014-000000712 | to | OLP-014-000000712 |
| OLP-014-000000748 | to | OLP-014-000000748 |
| OLP-014-000000772 | to | OLP-014-000000772 |
| OLP-014-000000774 | to | OLP-014-000000774 |
| OLP-014-000000779 | to | OLP-014-000000779 |
| OLP-014-000000791 | to | OLP-014-000000793 |

| | | |
|---|---|---|
| OLP-014-000000799 | to | OLP-014-000000799 |
| OLP-014-000000803 | to | OLP-014-000000803 |
| OLP-014-000000805 | to | OLP-014-000000805 |
| OLP-014-000000823 | to | OLP-014-000000823 |
| OLP-014-000000848 | to | OLP-014-000000848 |
| OLP-014-000000867 | to | OLP-014-000000868 |
| OLP-014-000000887 | to | OLP-014-000000887 |
| OLP-014-000000900 | to | OLP-014-000000900 |
| OLP-014-000000933 | to | OLP-014-000000933 |
| OLP-014-000000943 | to | OLP-014-000000943 |
| OLP-014-000001008 | to | OLP-014-000001008 |
| OLP-014-000001014 | to | OLP-014-000001014 |
| OLP-014-000001017 | to | OLP-014-000001017 |
| OLP-014-000001031 | to | OLP-014-000001031 |
| OLP-014-000001033 | to | OLP-014-000001033 |
| OLP-014-000001038 | to | OLP-014-000001038 |
| OLP-014-000001050 | to | OLP-014-000001050 |
| OLP-014-000001052 | to | OLP-014-000001052 |
| OLP-014-000001054 | to | OLP-014-000001054 |
| OLP-014-000001057 | to | OLP-014-000001057 |
| OLP-014-000001064 | to | OLP-014-000001064 |
| OLP-014-000001139 | to | OLP-014-000001139 |
| OLP-014-000001157 | to | OLP-014-000001157 |
| OLP-014-000001159 | to | OLP-014-000001160 |
| OLP-014-000001162 | to | OLP-014-000001162 |
| OLP-014-000001169 | to | OLP-014-000001169 |
| OLP-014-000001184 | to | OLP-014-000001184 |
| OLP-014-000001194 | to | OLP-014-000001194 |
| OLP-014-000001208 | to | OLP-014-000001208 |
| OLP-014-000001219 | to | OLP-014-000001219 |
| OLP-014-000001241 | to | OLP-014-000001241 |
| OLP-014-000001245 | to | OLP-014-000001245 |
| OLP-014-000001274 | to | OLP-014-000001274 |
| OLP-014-000001299 | to | OLP-014-000001299 |
| OLP-014-000001321 | to | OLP-014-000001321 |
| OLP-014-000001349 | to | OLP-014-000001349 |
| OLP-014-000001357 | to | OLP-014-000001358 |
| OLP-014-000001360 | to | OLP-014-000001360 |
| OLP-014-000001372 | to | OLP-014-000001372 |
| OLP-014-000001380 | to | OLP-014-000001381 |
| OLP-014-000001400 | to | OLP-014-000001405 |
| OLP-014-000001415 | to | OLP-014-000001416 |
| OLP-014-000001420 | to | OLP-014-000001420 |
| OLP-014-000001423 | to | OLP-014-000001423 |

| | | |
|---|---|---|
| OLP-014-000001426 | to | OLP-014-000001427 |
| OLP-014-000001566 | to | OLP-014-000001570 |
| OLP-014-000001607 | to | OLP-014-000001613 |
| OLP-014-000001643 | to | OLP-014-000001643 |
| OLP-014-000001648 | to | OLP-014-000001648 |
| OLP-014-000001699 | to | OLP-014-000001699 |
| OLP-014-000001701 | to | OLP-014-000001701 |
| OLP-014-000001817 | to | OLP-014-000001817 |
| OLP-014-000001834 | to | OLP-014-000001834 |
| OLP-014-000001837 | to | OLP-014-000001843 |
| OLP-014-000001845 | to | OLP-014-000001849 |
| OLP-014-000001851 | to | OLP-014-000001851 |
| OLP-014-000001863 | to | OLP-014-000001864 |
| OLP-014-000001909 | to | OLP-014-000001912 |
| OLP-014-000001974 | to | OLP-014-000001974 |
| OLP-014-000001981 | to | OLP-014-000002023 |
| OLP-014-000002025 | to | OLP-014-000002038 |
| OLP-014-000002040 | to | OLP-014-000002041 |
| OLP-014-000002093 | to | OLP-014-000002093 |
| OLP-014-000002190 | to | OLP-014-000002190 |
| OLP-014-000002228 | to | OLP-014-000002228 |
| OLP-014-000002240 | to | OLP-014-000002241 |
| OLP-014-000002244 | to | OLP-014-000002245 |
| OLP-014-000002248 | to | OLP-014-000002248 |
| OLP-014-000002250 | to | OLP-014-000002250 |
| OLP-014-000002258 | to | OLP-014-000002258 |
| OLP-014-000002261 | to | OLP-014-000002261 |
| OLP-014-000002275 | to | OLP-014-000002278 |
| OLP-014-000002280 | to | OLP-014-000002283 |
| OLP-014-000002360 | to | OLP-014-000002364 |
| OLP-014-000002406 | to | OLP-014-000002407 |
| OLP-014-000002409 | to | OLP-014-000002409 |
| OLP-014-000002411 | to | OLP-014-000002412 |
| OLP-014-000002414 | to | OLP-014-000002415 |
| OLP-014-000002435 | to | OLP-014-000002435 |
| OLP-014-000002473 | to | OLP-014-000002473 |
| OLP-014-000002540 | to | OLP-014-000002540 |
| OLP-014-000002565 | to | OLP-014-000002565 |
| OLP-014-000002613 | to | OLP-014-000002614 |
| OLP-014-000002671 | to | OLP-014-000002672 |
| OLP-014-000002679 | to | OLP-014-000002679 |
| OLP-014-000002691 | to | OLP-014-000002692 |
| OLP-014-000002730 | to | OLP-014-000002731 |
| OLP-014-000002733 | to | OLP-014-000002733 |

| | | |
|---|---|---|
| OLP-014-000002735 | to | OLP-014-000002735 |
| OLP-014-000002737 | to | OLP-014-000002741 |
| OLP-014-000002744 | to | OLP-014-000002744 |
| OLP-014-000002746 | to | OLP-014-000002747 |
| OLP-014-000002749 | to | OLP-014-000002749 |
| OLP-014-000002760 | to | OLP-014-000002761 |
| OLP-014-000002763 | to | OLP-014-000002763 |
| OLP-014-000002765 | to | OLP-014-000002765 |
| OLP-014-000002776 | to | OLP-014-000002776 |
| OLP-014-000002841 | to | OLP-014-000002841 |
| OLP-014-000002890 | to | OLP-014-000002890 |
| OLP-014-000002892 | to | OLP-014-000002892 |
| OLP-014-000002913 | to | OLP-014-000002913 |
| OLP-014-000002915 | to | OLP-014-000002915 |
| OLP-014-000002917 | to | OLP-014-000002919 |
| OLP-014-000002921 | to | OLP-014-000002922 |
| OLP-014-000002947 | to | OLP-014-000002948 |
| OLP-014-000003114 | to | OLP-014-000003114 |
| OLP-014-000003132 | to | OLP-014-000003132 |
| OLP-014-000003153 | to | OLP-014-000003154 |
| OLP-014-000003159 | to | OLP-014-000003159 |
| OLP-014-000003281 | to | OLP-014-000003286 |
| OLP-014-000003288 | to | OLP-014-000003289 |
| OLP-014-000003291 | to | OLP-014-000003291 |
| OLP-014-000003295 | to | OLP-014-000003296 |
| OLP-014-000003299 | to | OLP-014-000003301 |
| OLP-014-000003303 | to | OLP-014-000003305 |
| OLP-014-000003307 | to | OLP-014-000003308 |
| OLP-014-000003343 | to | OLP-014-000003343 |
| OLP-014-000003345 | to | OLP-014-000003345 |
| OLP-014-000003347 | to | OLP-014-000003347 |
| OLP-014-000003461 | to | OLP-014-000003461 |
| OLP-014-000003479 | to | OLP-014-000003479 |
| OLP-014-000003522 | to | OLP-014-000003524 |
| OLP-014-000003543 | to | OLP-014-000003543 |
| OLP-014-000003607 | to | OLP-014-000003652 |
| OLP-014-000003979 | to | OLP-014-000003979 |
| OLP-014-000004028 | to | OLP-014-000004029 |
| OLP-014-000004031 | to | OLP-014-000004031 |
| OLP-014-000004033 | to | OLP-014-000004033 |
| OLP-014-000004036 | to | OLP-014-000004036 |
| OLP-014-000004039 | to | OLP-014-000004039 |
| OLP-014-000004042 | to | OLP-014-000004042 |
| OLP-014-000004045 | to | OLP-014-000004045 |

| | | |
|---|---|---|
| OLP-014-000004049 | to | OLP-014-000004049 |
| OLP-014-000004052 | to | OLP-014-000004052 |
| OLP-014-000004054 | to | OLP-014-000004054 |
| OLP-014-000004196 | to | OLP-014-000004196 |
| OLP-014-000004198 | to | OLP-014-000004211 |
| OLP-014-000004221 | to | OLP-014-000004223 |
| OLP-014-000004228 | to | OLP-014-000004237 |
| OLP-014-000004239 | to | OLP-014-000004239 |
| OLP-014-000004241 | to | OLP-014-000004268 |
| OLP-014-000004290 | to | OLP-014-000004290 |
| OLP-014-000004292 | to | OLP-014-000004292 |
| OLP-014-000004302 | to | OLP-014-000004306 |
| OLP-014-000004319 | to | OLP-014-000004319 |
| OLP-014-000004321 | to | OLP-014-000004321 |
| OLP-014-000004323 | to | OLP-014-000004323 |
| OLP-014-000004326 | to | OLP-014-000004326 |
| OLP-014-000004330 | to | OLP-014-000004330 |
| OLP-014-000004497 | to | OLP-014-000004502 |
| OLP-014-000004504 | to | OLP-014-000004512 |
| OLP-014-000004603 | to | OLP-014-000004620 |
| OLP-014-000004625 | to | OLP-014-000004628 |
| OLP-014-000004770 | to | OLP-014-000004800 |
| OLP-014-000004840 | to | OLP-014-000004841 |
| OLP-014-000004859 | to | OLP-014-000004859 |
| OLP-014-000004867 | to | OLP-014-000004867 |
| OLP-014-000004900 | to | OLP-014-000004902 |
| OLP-014-000004912 | to | OLP-014-000004916 |
| OLP-014-000004919 | to | OLP-014-000004919 |
| OLP-014-000004932 | to | OLP-014-000004933 |
| OLP-014-000004935 | to | OLP-014-000004965 |
| OLP-014-000005039 | to | OLP-014-000005039 |
| OLP-014-000005045 | to | OLP-014-000005045 |
| OLP-014-000005139 | to | OLP-014-000005145 |
| OLP-014-000005152 | to | OLP-014-000005152 |
| OLP-014-000005176 | to | OLP-014-000005177 |
| OLP-014-000005179 | to | OLP-014-000005210 |
| OLP-014-000005224 | to | OLP-014-000005224 |
| OLP-014-000005227 | to | OLP-014-000005227 |
| OLP-014-000005309 | to | OLP-014-000005309 |
| OLP-014-000005367 | to | OLP-014-000005367 |
| OLP-014-000005443 | to | OLP-014-000005454 |
| OLP-014-000005478 | to | OLP-014-000005478 |
| OLP-014-000005482 | to | OLP-014-000005482 |
| OLP-014-000005485 | to | OLP-014-000005487 |

| | | |
|---|---|---|
| OLP-014-000005505 | to | OLP-014-000005505 |
| OLP-014-000005533 | to | OLP-014-000005535 |
| OLP-014-000005541 | to | OLP-014-000005541 |
| OLP-014-000005543 | to | OLP-014-000005544 |
| OLP-014-000005547 | to | OLP-014-000005554 |
| OLP-014-000005569 | to | OLP-014-000005569 |
| OLP-014-000005632 | to | OLP-014-000005632 |
| OLP-014-000005654 | to | OLP-014-000005654 |
| OLP-015-000000003 | to | OLP-015-000000003 |
| OLP-015-000000007 | to | OLP-015-000000007 |
| OLP-015-000000014 | to | OLP-015-000000014 |
| OLP-015-000000034 | to | OLP-015-000000034 |
| OLP-015-000000037 | to | OLP-015-000000037 |
| OLP-015-000000039 | to | OLP-015-000000039 |
| OLP-015-000000044 | to | OLP-015-000000044 |
| OLP-015-000000047 | to | OLP-015-000000048 |
| OLP-015-000000059 | to | OLP-015-000000059 |
| OLP-015-000000065 | to | OLP-015-000000065 |
| OLP-015-000000068 | to | OLP-015-000000068 |
| OLP-015-000000072 | to | OLP-015-000000072 |
| OLP-015-000000077 | to | OLP-015-000000077 |
| OLP-015-000000100 | to | OLP-015-000000100 |
| OLP-015-000000103 | to | OLP-015-000000103 |
| OLP-015-000000133 | to | OLP-015-000000133 |
| OLP-015-000000143 | to | OLP-015-000000143 |
| OLP-015-000000145 | to | OLP-015-000000145 |
| OLP-015-000000153 | to | OLP-015-000000153 |
| OLP-015-000000161 | to | OLP-015-000000161 |
| OLP-015-000000163 | to | OLP-015-000000163 |
| OLP-015-000000174 | to | OLP-015-000000174 |
| OLP-015-000000194 | to | OLP-015-000000194 |
| OLP-015-000000240 | to | OLP-015-000000242 |
| OLP-015-000000251 | to | OLP-015-000000254 |
| OLP-015-000000258 | to | OLP-015-000000258 |
| OLP-015-000000260 | to | OLP-015-000000261 |
| OLP-015-000000311 | to | OLP-015-000000311 |
| OLP-015-000000317 | to | OLP-015-000000317 |
| OLP-015-000000329 | to | OLP-015-000000330 |
| OLP-015-000000336 | to | OLP-015-000000336 |
| OLP-015-000000349 | to | OLP-015-000000349 |
| OLP-015-000000368 | to | OLP-015-000000368 |
| OLP-015-000000371 | to | OLP-015-000000371 |
| OLP-015-000000373 | to | OLP-015-000000373 |
| OLP-015-000000376 | to | OLP-015-000000377 |

| OLP-015-000000382 | to | OLP-015-000000383 |
|---|---|---|
| OLP-015-000000409 | to | OLP-015-000000409 |
| OLP-015-000000413 | to | OLP-015-000000413 |
| OLP-015-000000415 | to | OLP-015-000000415 |
| OLP-015-000000417 | to | OLP-015-000000418 |
| OLP-015-000000427 | to | OLP-015-000000428 |
| OLP-015-000000436 | to | OLP-015-000000436 |
| OLP-015-000000445 | to | OLP-015-000000446 |
| OLP-015-000000459 | to | OLP-015-000000459 |
| OLP-015-000000465 | to | OLP-015-000000465 |
| OLP-015-000000469 | to | OLP-015-000000469 |
| OLP-015-000000472 | to | OLP-015-000000472 |
| OLP-015-000000488 | to | OLP-015-000000488 |
| OLP-015-000000496 | to | OLP-015-000000496 |
| OLP-015-000000513 | to | OLP-015-000000513 |
| OLP-015-000000520 | to | OLP-015-000000520 |
| OLP-015-000000535 | to | OLP-015-000000535 |
| OLP-015-000000599 | to | OLP-015-000000599 |
| OLP-015-000000673 | to | OLP-015-000000674 |
| OLP-015-000000722 | to | OLP-015-000000722 |
| OLP-015-000000725 | to | OLP-015-000000725 |
| OLP-015-000000729 | to | OLP-015-000000729 |
| OLP-015-000000750 | to | OLP-015-000000750 |
| OLP-015-000000762 | to | OLP-015-000000762 |
| OLP-015-000000764 | to | OLP-015-000000764 |
| OLP-015-000000770 | to | OLP-015-000000770 |
| OLP-015-000000784 | to | OLP-015-000000784 |
| OLP-015-000000800 | to | OLP-015-000000800 |
| OLP-015-000000807 | to | OLP-015-000000807 |
| OLP-015-000000831 | to | OLP-015-000000831 |
| OLP-015-000000845 | to | OLP-015-000000845 |
| OLP-015-000000856 | to | OLP-015-000000856 |
| OLP-015-000000872 | to | OLP-015-000000872 |
| OLP-015-000000887 | to | OLP-015-000000888 |
| OLP-015-000000897 | to | OLP-015-000000897 |
| OLP-015-000000902 | to | OLP-015-000000902 |
| OLP-015-000000909 | to | OLP-015-000000911 |
| OLP-015-000000930 | to | OLP-015-000000931 |
| OLP-015-000000944 | to | OLP-015-000000944 |
| OLP-015-000000946 | to | OLP-015-000000946 |
| OLP-015-000000953 | to | OLP-015-000000953 |
| OLP-015-000000960 | to | OLP-015-000000960 |
| OLP-015-000000969 | to | OLP-015-000000969 |
| OLP-015-000000976 | to | OLP-015-000000976 |

| | | |
|---|---|---|
| OLP-015-000000994 | to | OLP-015-000000995 |
| OLP-015-000001005 | to | OLP-015-000001006 |
| OLP-015-000001012 | to | OLP-015-000001012 |
| OLP-015-000001036 | to | OLP-015-000001048 |
| OLP-015-000001050 | to | OLP-015-000001050 |
| OLP-015-000001058 | to | OLP-015-000001059 |
| OLP-015-000001063 | to | OLP-015-000001070 |
| OLP-015-000001103 | to | OLP-015-000001103 |
| OLP-015-000001107 | to | OLP-015-000001111 |
| OLP-015-000001161 | to | OLP-015-000001170 |
| OLP-015-000001183 | to | OLP-015-000001184 |
| OLP-015-000001193 | to | OLP-015-000001193 |
| OLP-015-000001200 | to | OLP-015-000001200 |
| OLP-015-000001222 | to | OLP-015-000001222 |
| OLP-015-000001226 | to | OLP-015-000001227 |
| OLP-015-000001229 | to | OLP-015-000001229 |
| OLP-015-000001251 | to | OLP-015-000001252 |
| OLP-015-000001260 | to | OLP-015-000001263 |
| OLP-015-000001282 | to | OLP-015-000001282 |
| OLP-015-000001304 | to | OLP-015-000001304 |
| OLP-015-000001344 | to | OLP-015-000001344 |
| OLP-015-000001351 | to | OLP-015-000001351 |
| OLP-015-000001353 | to | OLP-015-000001353 |
| OLP-015-000001355 | to | OLP-015-000001358 |
| OLP-015-000001375 | to | OLP-015-000001380 |
| OLP-015-000001398 | to | OLP-015-000001398 |
| OLP-015-000001400 | to | OLP-015-000001400 |
| OLP-015-000001422 | to | OLP-015-000001423 |
| OLP-015-000001483 | to | OLP-015-000001484 |
| OLP-015-000001488 | to | OLP-015-000001488 |
| OLP-015-000001491 | to | OLP-015-000001492 |
| OLP-015-000001498 | to | OLP-015-000001500 |
| OLP-015-000001512 | to | OLP-015-000001512 |
| OLP-015-000001518 | to | OLP-015-000001519 |
| OLP-015-000001531 | to | OLP-015-000001534 |
| OLP-015-000001545 | to | OLP-015-000001547 |
| OLP-015-000001549 | to | OLP-015-000001569 |
| OLP-015-000001574 | to | OLP-015-000001575 |
| OLP-015-000001580 | to | OLP-015-000001581 |
| OLP-015-000001585 | to | OLP-015-000001587 |
| OLP-015-000001619 | to | OLP-015-000001619 |
| OLP-015-000001634 | to | OLP-015-000001636 |
| OLP-015-000001657 | to | OLP-015-000001657 |
| OLP-015-000001668 | to | OLP-015-000001668 |

| | | |
|---|---|---|
| OLP-015-000001687 | to | OLP-015-000001687 |
| OLP-015-000001689 | to | OLP-015-000001689 |
| OLP-015-000001701 | to | OLP-015-000001701 |
| OLP-015-000001705 | to | OLP-015-000001715 |
| OLP-015-000001717 | to | OLP-015-000001719 |
| OLP-015-000001730 | to | OLP-015-000001730 |
| OLP-015-000001741 | to | OLP-015-000001745 |
| OLP-015-000001749 | to | OLP-015-000001751 |
| OLP-015-000001758 | to | OLP-015-000001758 |
| OLP-015-000001787 | to | OLP-015-000001787 |
| OLP-015-000001789 | to | OLP-015-000001789 |
| OLP-015-000001810 | to | OLP-015-000001813 |
| OLP-015-000001815 | to | OLP-015-000001816 |
| OLP-015-000001821 | to | OLP-015-000001825 |
| OLP-015-000001848 | to | OLP-015-000001848 |
| OLP-015-000001867 | to | OLP-015-000001867 |
| OLP-015-000001883 | to | OLP-015-000001883 |
| OLP-015-000001889 | to | OLP-015-000001898 |
| OLP-015-000001909 | to | OLP-015-000001909 |
| OLP-015-000001920 | to | OLP-015-000001920 |
| OLP-015-000001924 | to | OLP-015-000001925 |
| OLP-015-000001952 | to | OLP-015-000001952 |
| OLP-015-000001957 | to | OLP-015-000001957 |
| OLP-015-000001971 | to | OLP-015-000001971 |
| OLP-015-000001981 | to | OLP-015-000001981 |
| OLP-015-000001991 | to | OLP-015-000001991 |
| OLP-015-000002004 | to | OLP-015-000002004 |
| OLP-015-000002008 | to | OLP-015-000002008 |
| OLP-015-000002011 | to | OLP-015-000002011 |
| OLP-015-000002013 | to | OLP-015-000002013 |
| OLP-015-000002038 | to | OLP-015-000002039 |
| OLP-015-000002048 | to | OLP-015-000002049 |
| OLP-015-000002057 | to | OLP-015-000002057 |
| OLP-015-000002066 | to | OLP-015-000002066 |
| OLP-015-000002084 | to | OLP-015-000002084 |
| OLP-015-000002089 | to | OLP-015-000002089 |
| OLP-015-000002095 | to | OLP-015-000002095 |
| OLP-015-000002099 | to | OLP-015-000002099 |
| OLP-015-000002101 | to | OLP-015-000002101 |
| OLP-015-000002137 | to | OLP-015-000002138 |
| OLP-015-000002142 | to | OLP-015-000002143 |
| OLP-015-000002156 | to | OLP-015-000002156 |
| OLP-015-000002159 | to | OLP-015-000002160 |
| OLP-015-000002182 | to | OLP-015-000002186 |

| | | |
|---|---|---|
| OLP-015-000002188 | to | OLP-015-000002195 |
| OLP-015-000002204 | to | OLP-015-000002204 |
| OLP-015-000002212 | to | OLP-015-000002213 |
| OLP-015-000002228 | to | OLP-015-000002228 |
| OLP-015-000002243 | to | OLP-015-000002243 |
| OLP-015-000002253 | to | OLP-015-000002254 |
| OLP-015-000002272 | to | OLP-015-000002275 |
| OLP-015-000002277 | to | OLP-015-000002277 |
| OLP-015-000002287 | to | OLP-015-000002287 |
| OLP-015-000002292 | to | OLP-015-000002292 |
| OLP-015-000002300 | to | OLP-015-000002300 |
| OLP-015-000002304 | to | OLP-015-000002305 |
| OLP-015-000002311 | to | OLP-015-000002313 |
| OLP-015-000002352 | to | OLP-015-000002352 |
| OLP-015-000002354 | to | OLP-015-000002355 |
| OLP-015-000002363 | to | OLP-015-000002363 |
| OLP-015-000002377 | to | OLP-015-000002377 |
| OLP-015-000002408 | to | OLP-015-000002408 |
| OLP-015-000002431 | to | OLP-015-000002431 |
| OLP-015-000002439 | to | OLP-015-000002440 |
| OLP-015-000002445 | to | OLP-015-000002445 |
| OLP-015-000002452 | to | OLP-015-000002457 |
| OLP-015-000002461 | to | OLP-015-000002461 |
| OLP-015-000002474 | to | OLP-015-000002474 |
| OLP-015-000002484 | to | OLP-015-000002484 |
| OLP-015-000002501 | to | OLP-015-000002502 |
| OLP-015-000002508 | to | OLP-015-000002508 |
| OLP-015-000002511 | to | OLP-015-000002511 |
| OLP-015-000002515 | to | OLP-015-000002516 |
| OLP-015-000002520 | to | OLP-015-000002520 |
| OLP-015-000002523 | to | OLP-015-000002524 |
| OLP-015-000002526 | to | OLP-015-000002527 |
| OLP-015-000002530 | to | OLP-015-000002531 |
| OLP-015-000002535 | to | OLP-015-000002535 |
| OLP-015-000002554 | to | OLP-015-000002554 |
| OLP-015-000002562 | to | OLP-015-000002562 |
| OLP-015-000002585 | to | OLP-015-000002585 |
| OLP-015-000002600 | to | OLP-015-000002600 |
| OLP-015-000002603 | to | OLP-015-000002609 |
| OLP-015-000002618 | to | OLP-015-000002619 |
| OLP-015-000002621 | to | OLP-015-000002621 |
| OLP-015-000002623 | to | OLP-015-000002623 |
| OLP-015-000002682 | to | OLP-015-000002682 |
| OLP-015-000002685 | to | OLP-015-000002685 |

| | | |
|---|---|---|
| OLP-015-000002706 | to | OLP-015-000002707 |
| OLP-015-000002745 | to | OLP-015-000002745 |
| OLP-015-000002776 | to | OLP-015-000002776 |
| OLP-015-000002780 | to | OLP-015-000002780 |
| OLP-015-000002812 | to | OLP-015-000002812 |
| OLP-015-000002819 | to | OLP-015-000002819 |
| OLP-015-000002863 | to | OLP-015-000002863 |
| OLP-015-000002869 | to | OLP-015-000002869 |
| OLP-015-000002920 | to | OLP-015-000002921 |
| OLP-015-000002925 | to | OLP-015-000002925 |
| OLP-015-000002945 | to | OLP-015-000002945 |
| OLP-015-000002951 | to | OLP-015-000002951 |
| OLP-015-000002973 | to | OLP-015-000002974 |
| OLP-015-000002976 | to | OLP-015-000002977 |
| OLP-015-000003007 | to | OLP-015-000003007 |
| OLP-015-000003009 | to | OLP-015-000003009 |
| OLP-015-000003013 | to | OLP-015-000003013 |
| OLP-015-000003017 | to | OLP-015-000003017 |
| OLP-015-000003021 | to | OLP-015-000003021 |
| OLP-015-000003031 | to | OLP-015-000003031 |
| OLP-015-000003078 | to | OLP-015-000003078 |
| OLP-015-000003092 | to | OLP-015-000003093 |
| OLP-015-000003109 | to | OLP-015-000003109 |
| OLP-015-000003119 | to | OLP-015-000003119 |
| OLP-015-000003121 | to | OLP-015-000003122 |
| OLP-015-000003135 | to | OLP-015-000003135 |
| OLP-015-000003166 | to | OLP-015-000003166 |
| OLP-015-000003172 | to | OLP-015-000003172 |
| OLP-015-000003183 | to | OLP-015-000003184 |
| OLP-015-000003221 | to | OLP-015-000003221 |
| OLP-015-000003225 | to | OLP-015-000003225 |
| OLP-015-000003230 | to | OLP-015-000003230 |
| OLP-015-000003240 | to | OLP-015-000003240 |
| OLP-015-000003266 | to | OLP-015-000003266 |
| OLP-015-000003277 | to | OLP-015-000003277 |
| OLP-015-000003280 | to | OLP-015-000003280 |
| OLP-015-000003285 | to | OLP-015-000003289 |
| OLP-015-000003292 | to | OLP-015-000003292 |
| OLP-015-000003296 | to | OLP-015-000003296 |
| OLP-015-000003316 | to | OLP-015-000003316 |
| OLP-015-000003320 | to | OLP-015-000003321 |
| OLP-015-000003343 | to | OLP-015-000003343 |
| OLP-015-000003381 | to | OLP-015-000003382 |
| OLP-015-000003386 | to | OLP-015-000003386 |

| | | |
|---|---|---|
| OLP-015-000003406 | to | OLP-015-000003406 |
| OLP-015-000003413 | to | OLP-015-000003413 |
| OLP-015-000003425 | to | OLP-015-000003425 |
| OLP-015-000003449 | to | OLP-015-000003472 |
| OLP-015-000003480 | to | OLP-015-000003501 |
| OLP-015-000003506 | to | OLP-015-000003506 |
| OLP-015-000003514 | to | OLP-015-000003517 |
| OLP-015-000003543 | to | OLP-015-000003543 |
| OLP-015-000003585 | to | OLP-015-000003585 |
| OLP-015-000003588 | to | OLP-015-000003588 |
| OLP-015-000003617 | to | OLP-015-000003617 |
| OLP-015-000003621 | to | OLP-015-000003621 |
| OLP-015-000003638 | to | OLP-015-000003638 |
| OLP-015-000003680 | to | OLP-015-000003680 |
| OLP-015-000003720 | to | OLP-015-000003721 |
| OLP-015-000003725 | to | OLP-015-000003728 |
| OLP-015-000003731 | to | OLP-015-000003731 |
| OLP-015-000003741 | to | OLP-015-000003742 |
| OLP-015-000003746 | to | OLP-015-000003746 |
| OLP-015-000003770 | to | OLP-015-000003772 |
| OLP-015-000003775 | to | OLP-015-000003775 |
| OLP-015-000003820 | to | OLP-015-000003820 |
| OLP-015-000003822 | to | OLP-015-000003822 |
| OLP-015-000003846 | to | OLP-015-000003846 |
| OLP-015-000003869 | to | OLP-015-000003869 |
| OLP-015-000003875 | to | OLP-015-000003875 |
| OLP-015-000003878 | to | OLP-015-000003878 |
| OLP-015-000003883 | to | OLP-015-000003885 |
| OLP-015-000003906 | to | OLP-015-000003906 |
| OLP-015-000003921 | to | OLP-015-000003921 |
| OLP-015-000003927 | to | OLP-015-000003927 |
| OLP-015-000003932 | to | OLP-015-000003934 |
| OLP-015-000003943 | to | OLP-015-000003943 |
| OLP-015-000003946 | to | OLP-015-000003947 |
| OLP-015-000003954 | to | OLP-015-000003955 |
| OLP-015-000003959 | to | OLP-015-000003959 |
| OLP-015-000003969 | to | OLP-015-000003970 |
| OLP-015-000004020 | to | OLP-015-000004020 |
| OLP-015-000004025 | to | OLP-015-000004031 |
| OLP-015-000004038 | to | OLP-015-000004038 |
| OLP-015-000004061 | to | OLP-015-000004063 |
| OLP-015-000004069 | to | OLP-015-000004071 |
| OLP-015-000004075 | to | OLP-015-000004075 |
| OLP-015-000004112 | to | OLP-015-000004114 |

| | | |
|---|---|---|
| OLP-015-000004121 | to | OLP-015-000004122 |
| OLP-015-000004141 | to | OLP-015-000004142 |
| OLP-015-000004145 | to | OLP-015-000004145 |
| OLP-015-000004171 | to | OLP-015-000004171 |
| OLP-015-000004173 | to | OLP-015-000004173 |
| OLP-015-000004200 | to | OLP-015-000004200 |
| OLP-015-000004227 | to | OLP-015-000004227 |
| OLP-015-000004255 | to | OLP-015-000004255 |
| OLP-015-000004270 | to | OLP-015-000004273 |
| OLP-015-000004282 | to | OLP-015-000004282 |
| OLP-015-000004286 | to | OLP-015-000004287 |
| OLP-015-000004305 | to | OLP-015-000004305 |
| OLP-015-000004311 | to | OLP-015-000004311 |
| OLP-015-000004320 | to | OLP-015-000004321 |
| OLP-015-000004329 | to | OLP-015-000004329 |
| OLP-015-000004335 | to | OLP-015-000004335 |
| OLP-015-000004337 | to | OLP-015-000004337 |
| OLP-015-000004355 | to | OLP-015-000004355 |
| OLP-015-000004413 | to | OLP-015-000004413 |
| OLP-015-000004418 | to | OLP-015-000004420 |
| OLP-015-000004425 | to | OLP-015-000004426 |
| OLP-015-000004429 | to | OLP-015-000004429 |
| OLP-016-000000086 | to | OLP-016-000000086 |
| OLP-016-000000093 | to | OLP-016-000000093 |
| OLP-016-000000098 | to | OLP-016-000000101 |
| OLP-016-000000132 | to | OLP-016-000000132 |
| OLP-016-000000159 | to | OLP-016-000000159 |
| OLP-016-000000192 | to | OLP-016-000000192 |
| OLP-016-000000197 | to | OLP-016-000000197 |
| OLP-016-000000436 | to | OLP-016-000000436 |
| OLP-016-000000440 | to | OLP-016-000000440 |
| OLP-016-000000449 | to | OLP-016-000000450 |
| OLP-016-000000452 | to | OLP-016-000000452 |
| OLP-016-000000481 | to | OLP-016-000000482 |
| OLP-016-000000514 | to | OLP-016-000000514 |
| OLP-016-000000531 | to | OLP-016-000000534 |
| OLP-016-000000537 | to | OLP-016-000000556 |
| OLP-016-000000558 | to | OLP-016-000000559 |
| OLP-016-000000562 | to | OLP-016-000000589 |
| OLP-016-000000595 | to | OLP-016-000000605 |
| OLP-016-000000607 | to | OLP-016-000000621 |
| OLP-016-000000623 | to | OLP-016-000000628 |
| OLP-016-000000630 | to | OLP-016-000000638 |
| OLP-016-000000641 | to | OLP-016-000000647 |

| | | |
|---|---|---|
| OLP-016-000000649 | to | OLP-016-000000661 |
| OLP-016-000000663 | to | OLP-016-000000666 |
| OLP-016-000000669 | to | OLP-016-000000683 |
| OLP-016-000000686 | to | OLP-016-000000688 |
| OLP-016-000000690 | to | OLP-016-000000723 |
| OLP-016-000000725 | to | OLP-016-000000731 |
| OLP-016-000000733 | to | OLP-016-000000736 |
| OLP-016-000000738 | to | OLP-016-000000739 |
| OLP-016-000000741 | to | OLP-016-000000751 |
| OLP-016-000000753 | to | OLP-016-000000754 |
| OLP-016-000000765 | to | OLP-016-000000765 |
| OLP-016-000000768 | to | OLP-016-000000768 |
| OLP-016-000000770 | to | OLP-016-000000770 |
| OLP-016-000000772 | to | OLP-016-000000773 |
| OLP-016-000000775 | to | OLP-016-000000776 |
| OLP-016-000000781 | to | OLP-016-000000781 |
| OLP-016-000000783 | to | OLP-016-000000783 |
| OLP-016-000000788 | to | OLP-016-000000788 |
| OLP-016-000000797 | to | OLP-016-000000797 |
| OLP-016-000000800 | to | OLP-016-000000801 |
| OLP-016-000000803 | to | OLP-016-000000803 |
| OLP-016-000000826 | to | OLP-016-000000826 |
| OLP-016-000000837 | to | OLP-016-000000837 |
| OLP-016-000000840 | to | OLP-016-000000841 |
| OLP-016-000000843 | to | OLP-016-000000843 |
| OLP-016-000000846 | to | OLP-016-000000846 |
| OLP-016-000000848 | to | OLP-016-000000848 |
| OLP-016-000000851 | to | OLP-016-000000856 |
| OLP-016-000000863 | to | OLP-016-000000863 |
| OLP-016-000000888 | to | OLP-016-000000888 |
| OLP-016-000000891 | to | OLP-016-000000891 |
| OLP-016-000000899 | to | OLP-016-000000899 |
| OLP-016-000000916 | to | OLP-016-000000916 |
| OLP-016-000000918 | to | OLP-016-000000918 |
| OLP-016-000000921 | to | OLP-016-000000921 |
| OLP-016-000000962 | to | OLP-016-000000962 |
| OLP-016-000001031 | to | OLP-016-000001031 |
| OLP-016-000001060 | to | OLP-016-000001060 |
| OLP-016-000001067 | to | OLP-016-000001067 |
| OLP-016-000001070 | to | OLP-016-000001070 |
| OLP-016-000001074 | to | OLP-016-000001074 |
| OLP-016-000001085 | to | OLP-016-000001085 |
| OLP-016-000001108 | to | OLP-016-000001108 |
| OLP-016-000001111 | to | OLP-016-000001111 |

| | | |
|---|---|---|
| OLP-016-000001116 | to | OLP-016-000001116 |
| OLP-016-000001139 | to | OLP-016-000001139 |
| OLP-016-000001172 | to | OLP-016-000001172 |
| OLP-016-000001175 | to | OLP-016-000001175 |
| OLP-016-000001190 | to | OLP-016-000001190 |
| OLP-016-000001208 | to | OLP-016-000001211 |
| OLP-016-000001252 | to | OLP-016-000001252 |
| OLP-016-000001254 | to | OLP-016-000001254 |
| OLP-016-000001284 | to | OLP-016-000001284 |
| OLP-016-000001286 | to | OLP-016-000001286 |
| OLP-016-000001299 | to | OLP-016-000001299 |
| OLP-016-000001303 | to | OLP-016-000001304 |
| OLP-016-000001309 | to | OLP-016-000001309 |
| OLP-016-000001311 | to | OLP-016-000001311 |
| OLP-016-000001314 | to | OLP-016-000001314 |
| OLP-016-000001316 | to | OLP-016-000001316 |
| OLP-016-000001320 | to | OLP-016-000001320 |
| OLP-016-000001323 | to | OLP-016-000001323 |
| OLP-016-000001331 | to | OLP-016-000001331 |
| OLP-016-000001346 | to | OLP-016-000001346 |
| OLP-016-000001350 | to | OLP-016-000001350 |
| OLP-016-000001354 | to | OLP-016-000001355 |
| OLP-016-000001412 | to | OLP-016-000001412 |
| OLP-016-000001423 | to | OLP-016-000001423 |
| OLP-016-000001429 | to | OLP-016-000001429 |
| OLP-016-000001442 | to | OLP-016-000001442 |
| OLP-016-000001497 | to | OLP-016-000001498 |
| OLP-016-000001501 | to | OLP-016-000001501 |
| OLP-016-000001550 | to | OLP-016-000001551 |
| OLP-016-000001560 | to | OLP-016-000001560 |
| OLP-016-000001651 | to | OLP-016-000001651 |
| OLP-016-000001678 | to | OLP-016-000001678 |
| OLP-016-000001682 | to | OLP-016-000001682 |
| OLP-016-000001696 | to | OLP-016-000001696 |
| OLP-016-000001723 | to | OLP-016-000001723 |
| OLP-016-000001730 | to | OLP-016-000001730 |
| OLP-016-000001735 | to | OLP-016-000001735 |
| OLP-016-000001746 | to | OLP-016-000001751 |
| OLP-016-000001780 | to | OLP-016-000001780 |
| OLP-016-000001809 | to | OLP-016-000001809 |
| OLP-016-000001826 | to | OLP-016-000001828 |
| OLP-016-000001846 | to | OLP-016-000001846 |
| OLP-016-000001848 | to | OLP-016-000001848 |
| OLP-016-000001878 | to | OLP-016-000001878 |

| | | |
|---|---|---|
| OLP-016-000001880 | to | OLP-016-000001880 |
| OLP-016-000001886 | to | OLP-016-000001886 |
| OLP-016-000001888 | to | OLP-016-000001888 |
| OLP-016-000001896 | to | OLP-016-000001896 |
| OLP-016-000001903 | to | OLP-016-000001903 |
| OLP-016-000001915 | to | OLP-016-000001915 |
| OLP-016-000001918 | to | OLP-016-000001920 |
| OLP-016-000001925 | to | OLP-016-000001925 |
| OLP-016-000001940 | to | OLP-016-000001944 |
| OLP-016-000001947 | to | OLP-016-000001947 |
| OLP-016-000001956 | to | OLP-016-000001956 |
| OLP-016-000001958 | to | OLP-016-000001958 |
| OLP-016-000001960 | to | OLP-016-000001961 |
| OLP-016-000001972 | to | OLP-016-000001973 |
| OLP-016-000001992 | to | OLP-016-000001993 |
| OLP-016-000002039 | to | OLP-016-000002040 |
| OLP-016-000002044 | to | OLP-016-000002044 |
| OLP-016-000002051 | to | OLP-016-000002051 |
| OLP-016-000002107 | to | OLP-016-000002107 |
| OLP-016-000002116 | to | OLP-016-000002116 |
| OLP-016-000002121 | to | OLP-016-000002121 |
| OLP-016-000002127 | to | OLP-016-000002132 |
| OLP-016-000002135 | to | OLP-016-000002135 |
| OLP-016-000002138 | to | OLP-016-000002138 |
| OLP-016-000002142 | to | OLP-016-000002142 |
| OLP-016-000002144 | to | OLP-016-000002144 |
| OLP-016-000002150 | to | OLP-016-000002150 |
| OLP-016-000002160 | to | OLP-016-000002162 |
| OLP-016-000002182 | to | OLP-016-000002182 |
| OLP-016-000002194 | to | OLP-016-000002194 |
| OLP-016-000002198 | to | OLP-016-000002198 |
| OLP-016-000002204 | to | OLP-016-000002205 |
| OLP-016-000002232 | to | OLP-016-000002232 |
| OLP-016-000002254 | to | OLP-016-000002254 |
| OLP-016-000002280 | to | OLP-016-000002280 |
| OLP-016-000002403 | to | OLP-016-000002403 |
| OLP-016-000002459 | to | OLP-016-000002459 |
| OLP-016-000002466 | to | OLP-016-000002466 |
| OLP-016-000002482 | to | OLP-016-000002483 |
| OLP-016-000002493 | to | OLP-016-000002493 |
| OLP-016-000002507 | to | OLP-016-000002507 |
| OLP-016-000002511 | to | OLP-016-000002511 |
| OLP-016-000002531 | to | OLP-016-000002532 |
| OLP-016-000002534 | to | OLP-016-000002534 |

| | | |
|---|---|---|
| OLP-016-000002545 | to | OLP-016-000002545 |
| OLP-016-000002552 | to | OLP-016-000002552 |
| OLP-016-000002590 | to | OLP-016-000002590 |
| OLP-016-000002608 | to | OLP-016-000002608 |
| OLP-016-000002613 | to | OLP-016-000002613 |
| OLP-016-000002624 | to | OLP-016-000002624 |
| OLP-016-000002644 | to | OLP-016-000002644 |
| OLP-016-000002679 | to | OLP-016-000002679 |
| OLP-016-000002690 | to | OLP-016-000002690 |
| OLP-016-000002734 | to | OLP-016-000002734 |
| OLP-016-000002747 | to | OLP-016-000002747 |
| OLP-016-000002750 | to | OLP-016-000002750 |
| OLP-016-000002805 | to | OLP-016-000002806 |
| OLP-016-000002827 | to | OLP-016-000002828 |
| OLP-016-000002843 | to | OLP-016-000002844 |
| OLP-016-000002847 | to | OLP-016-000002847 |
| OLP-016-000002872 | to | OLP-016-000002872 |
| OLP-016-000002894 | to | OLP-016-000002894 |
| OLP-016-000002899 | to | OLP-016-000002899 |
| OLP-016-000002901 | to | OLP-016-000002901 |
| OLP-016-000002935 | to | OLP-016-000002936 |
| OLP-016-000002940 | to | OLP-016-000002940 |
| OLP-016-000002950 | to | OLP-016-000002950 |
| OLP-016-000002952 | to | OLP-016-000002952 |
| OLP-016-000002957 | to | OLP-016-000002957 |
| OLP-016-000002963 | to | OLP-016-000002963 |
| OLP-016-000002973 | to | OLP-016-000002973 |
| OLP-016-000002977 | to | OLP-016-000002979 |
| OLP-016-000002983 | to | OLP-016-000002983 |
| OLP-016-000002993 | to | OLP-016-000002993 |
| OLP-016-000003001 | to | OLP-016-000003002 |
| OLP-016-000003004 | to | OLP-016-000003004 |
| OLP-016-000003011 | to | OLP-016-000003011 |
| OLP-016-000003032 | to | OLP-016-000003032 |
| OLP-016-000003042 | to | OLP-016-000003042 |
| OLP-016-000003051 | to | OLP-016-000003051 |
| OLP-016-000003057 | to | OLP-016-000003057 |
| OLP-016-000003067 | to | OLP-016-000003067 |
| OLP-016-000003069 | to | OLP-016-000003069 |
| OLP-016-000003074 | to | OLP-016-000003074 |
| OLP-016-000003084 | to | OLP-016-000003084 |
| OLP-016-000003090 | to | OLP-016-000003090 |
| OLP-016-000003103 | to | OLP-016-000003103 |
| OLP-016-000003127 | to | OLP-016-000003127 |

| | | |
|---|---|---|
| OLP-016-000003131 | to | OLP-016-000003131 |
| OLP-016-000003148 | to | OLP-016-000003148 |
| OLP-016-000003190 | to | OLP-016-000003190 |
| OLP-016-000003192 | to | OLP-016-000003193 |
| OLP-016-000003244 | to | OLP-016-000003244 |
| OLP-016-000003247 | to | OLP-016-000003252 |
| OLP-016-000003259 | to | OLP-016-000003259 |
| OLP-016-000003317 | to | OLP-016-000003317 |
| OLP-016-000003319 | to | OLP-016-000003323 |
| OLP-016-000003326 | to | OLP-016-000003327 |
| OLP-016-000003331 | to | OLP-016-000003334 |
| OLP-016-000003336 | to | OLP-016-000003338 |
| OLP-016-000003341 | to | OLP-016-000003342 |
| OLP-016-000003383 | to | OLP-016-000003383 |
| OLP-016-000003386 | to | OLP-016-000003391 |
| OLP-016-000003458 | to | OLP-016-000003458 |
| OLP-016-000003463 | to | OLP-016-000003463 |
| OLP-016-000003474 | to | OLP-016-000003474 |
| OLP-016-000003476 | to | OLP-016-000003480 |
| OLP-016-000003501 | to | OLP-016-000003501 |
| OLP-016-000003509 | to | OLP-016-000003509 |
| OLP-016-000003517 | to | OLP-016-000003518 |
| OLP-016-000003547 | to | OLP-016-000003547 |
| OLP-016-000003558 | to | OLP-016-000003558 |
| OLP-016-000003561 | to | OLP-016-000003561 |
| OLP-016-000003564 | to | OLP-016-000003564 |
| OLP-016-000003569 | to | OLP-016-000003570 |
| OLP-016-000003579 | to | OLP-016-000003579 |
| OLP-016-000003608 | to | OLP-016-000003609 |
| OLP-016-000003626 | to | OLP-016-000003626 |
| OLP-016-000003632 | to | OLP-016-000003634 |
| OLP-016-000003636 | to | OLP-016-000003647 |
| OLP-016-000003650 | to | OLP-016-000003655 |
| OLP-016-000003657 | to | OLP-016-000003657 |
| OLP-016-000003687 | to | OLP-016-000003687 |
| OLP-016-000003712 | to | OLP-016-000003712 |
| OLP-016-000003714 | to | OLP-016-000003716 |
| OLP-016-000003721 | to | OLP-016-000003721 |
| OLP-016-000003724 | to | OLP-016-000003724 |
| OLP-016-000003728 | to | OLP-016-000003730 |
| OLP-016-000003736 | to | OLP-016-000003736 |
| OLP-016-000003738 | to | OLP-016-000003739 |
| OLP-016-000003756 | to | OLP-016-000003756 |
| OLP-016-000003759 | to | OLP-016-000003759 |

| | | |
|---|---|---|
| OLP-016-000003769 | to | OLP-016-000003769 |
| OLP-016-000003793 | to | OLP-016-000003793 |
| OLP-016-000003823 | to | OLP-016-000003823 |
| OLP-016-000003825 | to | OLP-016-000003825 |
| OLP-016-000003837 | to | OLP-016-000003837 |
| OLP-016-000003913 | to | OLP-016-000003913 |
| OLP-016-000003915 | to | OLP-016-000003916 |
| OLP-016-000003918 | to | OLP-016-000003918 |
| OLP-016-000003933 | to | OLP-016-000003935 |
| OLP-016-000003951 | to | OLP-016-000003951 |
| OLP-016-000003966 | to | OLP-016-000003966 |
| OLP-016-000003991 | to | OLP-016-000003991 |
| OLP-016-000004027 | to | OLP-016-000004027 |
| OLP-016-000004030 | to | OLP-016-000004030 |
| OLP-016-000004041 | to | OLP-016-000004043 |
| OLP-016-000004113 | to | OLP-016-000004113 |
| OLP-016-000004163 | to | OLP-016-000004163 |
| OLP-016-000004251 | to | OLP-016-000004251 |
| OLP-016-000004256 | to | OLP-016-000004256 |
| OLP-016-000004298 | to | OLP-016-000004298 |
| OLP-016-000004335 | to | OLP-016-000004335 |
| OLP-016-000004344 | to | OLP-016-000004344 |
| OLP-016-000004359 | to | OLP-016-000004359 |
| OLP-016-000004361 | to | OLP-016-000004361 |
| OLP-016-000004389 | to | OLP-016-000004389 |
| OLP-016-000004401 | to | OLP-016-000004401 |
| OLP-016-000004486 | to | OLP-016-000004487 |
| OLP-016-000004491 | to | OLP-016-000004492 |
| OLP-016-000004499 | to | OLP-016-000004499 |
| OLP-016-000004502 | to | OLP-016-000004502 |
| OLP-016-000004553 | to | OLP-016-000004553 |
| OLP-016-000004559 | to | OLP-016-000004560 |
| OLP-016-000004616 | to | OLP-016-000004616 |
| OLP-016-000004678 | to | OLP-016-000004678 |
| OLP-016-000004681 | to | OLP-016-000004681 |
| OLP-016-000004683 | to | OLP-016-000004683 |
| OLP-016-000004687 | to | OLP-016-000004687 |
| OLP-016-000004691 | to | OLP-016-000004691 |
| OLP-016-000004813 | to | OLP-016-000004813 |
| OLP-016-000004816 | to | OLP-016-000004816 |
| OLP-016-000004826 | to | OLP-016-000004826 |
| OLP-016-000004830 | to | OLP-016-000004831 |
| OLP-016-000004833 | to | OLP-016-000004834 |
| OLP-016-000004843 | to | OLP-016-000004844 |

| | | |
|---|---|---|
| OLP-016-000004848 | to | OLP-016-000004848 |
| OLP-016-000004855 | to | OLP-016-000004856 |
| OLP-016-000004874 | to | OLP-016-000004874 |
| OLP-016-000004883 | to | OLP-016-000004883 |
| OLP-016-000004889 | to | OLP-016-000004889 |
| OLP-016-000004891 | to | OLP-016-000004891 |
| OLP-016-000004893 | to | OLP-016-000004894 |
| OLP-016-000004896 | to | OLP-016-000004897 |
| OLP-016-000004900 | to | OLP-016-000004900 |
| OLP-016-000004911 | to | OLP-016-000004911 |
| OLP-016-000004948 | to | OLP-016-000004948 |
| OLP-016-000005048 | to | OLP-016-000005048 |
| OLP-016-000005051 | to | OLP-016-000005055 |
| OLP-016-000005063 | to | OLP-016-000005063 |
| OLP-016-000005094 | to | OLP-016-000005101 |
| OLP-016-000005202 | to | OLP-016-000005202 |
| OLP-016-000005208 | to | OLP-016-000005208 |
| OLP-016-000005274 | to | OLP-016-000005274 |
| OLP-016-000005332 | to | OLP-016-000005333 |
| OLP-016-000005336 | to | OLP-016-000005336 |
| OLP-016-000005338 | to | OLP-016-000005339 |
| OLP-016-000005360 | to | OLP-016-000005360 |
| OLP-016-000005365 | to | OLP-016-000005365 |
| OLP-016-000005434 | to | OLP-016-000005434 |
| OLP-016-000005455 | to | OLP-016-000005455 |
| OLP-016-000005461 | to | OLP-016-000005461 |
| OLP-016-000005473 | to | OLP-016-000005474 |
| OLP-016-000005477 | to | OLP-016-000005477 |
| OLP-016-000005486 | to | OLP-016-000005487 |
| OLP-016-000005501 | to | OLP-016-000005501 |
| OLP-016-000005510 | to | OLP-016-000005510 |
| OLP-016-000005513 | to | OLP-016-000005513 |
| OLP-016-000005516 | to | OLP-016-000005516 |
| OLP-016-000005518 | to | OLP-016-000005518 |
| OLP-016-000005538 | to | OLP-016-000005538 |
| OLP-016-000005567 | to | OLP-016-000005568 |
| OLP-016-000005581 | to | OLP-016-000005582 |
| OLP-016-000005642 | to | OLP-016-000005642 |
| OLP-016-000005699 | to | OLP-016-000005701 |
| OLP-016-000005708 | to | OLP-016-000005710 |
| OLP-016-000005714 | to | OLP-016-000005714 |
| OLP-016-000005751 | to | OLP-016-000005752 |
| OLP-016-000005757 | to | OLP-016-000005757 |
| OLP-016-000005761 | to | OLP-016-000005761 |

| | | |
|---|---|---|
| OLP-016-000005771 | to | OLP-016-000005772 |
| OLP-016-000005789 | to | OLP-016-000005789 |
| OLP-016-000005801 | to | OLP-016-000005805 |
| OLP-016-000005823 | to | OLP-016-000005824 |
| OLP-016-000005826 | to | OLP-016-000005826 |
| OLP-016-000005861 | to | OLP-016-000005863 |
| OLP-016-000005877 | to | OLP-016-000005879 |
| OLP-016-000005899 | to | OLP-016-000005899 |
| OLP-016-000005923 | to | OLP-016-000005924 |
| OLP-016-000005933 | to | OLP-016-000005961 |
| OLP-016-000005986 | to | OLP-016-000005986 |
| OLP-016-000006036 | to | OLP-016-000006038 |
| OLP-016-000006064 | to | OLP-016-000006064 |
| OLP-016-000006079 | to | OLP-016-000006079 |
| OLP-016-000006096 | to | OLP-016-000006096 |
| OLP-016-000006100 | to | OLP-016-000006100 |
| OLP-016-000006111 | to | OLP-016-000006111 |
| OLP-016-000006118 | to | OLP-016-000006119 |
| OLP-016-000006127 | to | OLP-016-000006127 |
| OLP-016-000006132 | to | OLP-016-000006132 |
| OLP-016-000006193 | to | OLP-016-000006193 |
| OLP-016-000006202 | to | OLP-016-000006202 |
| OLP-016-000006209 | to | OLP-016-000006209 |
| OLP-016-000006213 | to | OLP-016-000006213 |
| OLP-016-000006215 | to | OLP-016-000006226 |
| OLP-016-000006252 | to | OLP-016-000006265 |
| OLP-016-000006271 | to | OLP-016-000006276 |
| OLP-016-000006310 | to | OLP-016-000006310 |
| OLP-016-000006323 | to | OLP-016-000006323 |
| OLP-016-000006328 | to | OLP-016-000006329 |
| OLP-016-000006347 | to | OLP-016-000006348 |
| OLP-016-000006363 | to | OLP-016-000006363 |
| OLP-016-000006384 | to | OLP-016-000006386 |
| OLP-016-000006409 | to | OLP-016-000006409 |
| OLP-016-000006434 | to | OLP-016-000006434 |
| OLP-016-000006479 | to | OLP-016-000006480 |
| OLP-016-000006490 | to | OLP-016-000006490 |
| OLP-016-000006499 | to | OLP-016-000006499 |
| OLP-016-000006510 | to | OLP-016-000006510 |
| OLP-016-000006528 | to | OLP-016-000006528 |
| OLP-016-000006534 | to | OLP-016-000006535 |
| OLP-016-000006540 | to | OLP-016-000006540 |
| OLP-016-000006552 | to | OLP-016-000006552 |
| OLP-016-000006591 | to | OLP-016-000006592 |

| | | |
|---|---|---|
| OLP-016-000006595 | to | OLP-016-000006595 |
| OLP-016-000006597 | to | OLP-016-000006599 |
| OLP-016-000006615 | to | OLP-016-000006615 |
| OLP-016-000006624 | to | OLP-016-000006624 |
| OLP-016-000006645 | to | OLP-016-000006647 |
| OLP-016-000006659 | to | OLP-016-000006659 |
| OLP-016-000006683 | to | OLP-016-000006684 |
| OLP-016-000006692 | to | OLP-016-000006695 |
| OLP-016-000006711 | to | OLP-016-000006711 |
| OLP-016-000006749 | to | OLP-016-000006749 |
| OLP-016-000006752 | to | OLP-016-000006753 |
| OLP-016-000006761 | to | OLP-016-000006761 |
| OLP-016-000006778 | to | OLP-016-000006778 |
| OLP-016-000006801 | to | OLP-016-000006801 |
| OLP-016-000006833 | to | OLP-016-000006833 |
| OLP-016-000006837 | to | OLP-016-000006838 |
| OLP-016-000006850 | to | OLP-016-000006853 |
| OLP-016-000006855 | to | OLP-016-000006856 |
| OLP-016-000006869 | to | OLP-016-000006869 |
| OLP-016-000006880 | to | OLP-016-000006882 |
| OLP-016-000006941 | to | OLP-016-000006943 |
| OLP-016-000006969 | to | OLP-016-000006971 |
| OLP-016-000006987 | to | OLP-016-000006987 |
| OLP-016-000006994 | to | OLP-016-000006994 |
| OLP-016-000006998 | to | OLP-016-000006999 |
| OLP-016-000007008 | to | OLP-016-000007009 |
| OLP-016-000007078 | to | OLP-016-000007078 |
| OLP-016-000007080 | to | OLP-016-000007081 |
| OLP-016-000007118 | to | OLP-016-000007118 |
| OLP-016-000007123 | to | OLP-016-000007123 |
| OLP-016-000007130 | to | OLP-016-000007137 |
| OLP-016-000007142 | to | OLP-016-000007142 |
| OLP-016-000007199 | to | OLP-016-000007200 |
| OLP-016-000007226 | to | OLP-016-000007228 |
| OLP-016-000007230 | to | OLP-016-000007232 |
| OLP-016-000007236 | to | OLP-016-000007237 |
| OLP-016-000007241 | to | OLP-016-000007241 |
| OLP-016-000007245 | to | OLP-016-000007245 |
| OLP-016-000007254 | to | OLP-016-000007258 |
| OLP-016-000007260 | to | OLP-016-000007262 |
| OLP-016-000007264 | to | OLP-016-000007264 |
| OLP-016-000007266 | to | OLP-016-000007267 |
| OLP-016-000007306 | to | OLP-016-000007310 |
| OLP-016-000007355 | to | OLP-016-000007356 |

| | | |
|---|---|---|
| OLP-016-000007361 | to | OLP-016-000007361 |
| OLP-016-000007363 | to | OLP-016-000007363 |
| OLP-016-000007365 | to | OLP-016-000007368 |
| OLP-016-000007390 | to | OLP-016-000007390 |
| OLP-016-000007401 | to | OLP-016-000007401 |
| OLP-016-000007426 | to | OLP-016-000007426 |
| OLP-016-000007516 | to | OLP-016-000007516 |
| OLP-016-000007520 | to | OLP-016-000007521 |
| OLP-016-000007564 | to | OLP-016-000007570 |
| OLP-016-000007584 | to | OLP-016-000007584 |
| OLP-016-000007599 | to | OLP-016-000007599 |
| OLP-016-000007608 | to | OLP-016-000007609 |
| OLP-016-000007637 | to | OLP-016-000007637 |
| OLP-016-000007645 | to | OLP-016-000007645 |
| OLP-016-000007662 | to | OLP-016-000007666 |
| OLP-016-000007695 | to | OLP-016-000007695 |
| OLP-016-000007737 | to | OLP-016-000007741 |
| OLP-016-000007781 | to | OLP-016-000007782 |
| OLP-016-000007786 | to | OLP-016-000007786 |
| OLP-016-000007798 | to | OLP-016-000007798 |
| OLP-016-000007841 | to | OLP-016-000007841 |
| OLP-016-000007849 | to | OLP-016-000007849 |
| OLP-016-000007861 | to | OLP-016-000007861 |
| OLP-016-000007891 | to | OLP-016-000007891 |
| OLP-016-000007934 | to | OLP-016-000007934 |
| OLP-016-000007954 | to | OLP-016-000007955 |
| OLP-016-000007961 | to | OLP-016-000007962 |
| OLP-016-000008000 | to | OLP-016-000008000 |
| OLP-016-000008003 | to | OLP-016-000008003 |
| OLP-016-000008005 | to | OLP-016-000008005 |
| OLP-016-000008008 | to | OLP-016-000008009 |
| OLP-016-000008043 | to | OLP-016-000008043 |
| OLP-016-000008045 | to | OLP-016-000008045 |
| OLP-016-000008073 | to | OLP-016-000008073 |
| OLP-016-000008081 | to | OLP-016-000008084 |
| OLP-016-000008117 | to | OLP-016-000008118 |
| OLP-016-000008125 | to | OLP-016-000008125 |
| OLP-016-000008153 | to | OLP-016-000008153 |
| OLP-016-000008155 | to | OLP-016-000008155 |
| OLP-016-000008167 | to | OLP-016-000008167 |
| OLP-016-000008222 | to | OLP-016-000008222 |
| OLP-016-000008234 | to | OLP-016-000008234 |
| OLP-016-000008269 | to | OLP-016-000008273 |
| OLP-016-000008277 | to | OLP-016-000008278 |

| | | |
|---|---|---|
| OLP-016-000008280 | to | OLP-016-000008280 |
| OLP-016-000008282 | to | OLP-016-000008294 |
| OLP-016-000008296 | to | OLP-016-000008299 |
| OLP-016-000008306 | to | OLP-016-000008307 |
| OLP-016-000008363 | to | OLP-016-000008364 |
| OLP-016-000008384 | to | OLP-016-000008384 |
| OLP-016-000008394 | to | OLP-016-000008395 |
| OLP-016-000008413 | to | OLP-016-000008416 |
| OLP-016-000008420 | to | OLP-016-000008420 |
| OLP-016-000008445 | to | OLP-016-000008446 |
| OLP-016-000008452 | to | OLP-016-000008454 |
| OLP-016-000008465 | to | OLP-016-000008465 |
| OLP-016-000008468 | to | OLP-016-000008471 |
| OLP-016-000008495 | to | OLP-016-000008495 |
| OLP-016-000008497 | to | OLP-016-000008498 |
| OLP-016-000008505 | to | OLP-016-000008505 |
| OLP-016-000008508 | to | OLP-016-000008509 |
| OLP-016-000008512 | to | OLP-016-000008512 |
| OLP-016-000008518 | to | OLP-016-000008518 |
| OLP-016-000008525 | to | OLP-016-000008525 |
| OLP-016-000008538 | to | OLP-016-000008538 |
| OLP-016-000008549 | to | OLP-016-000008550 |
| OLP-016-000008552 | to | OLP-016-000008552 |
| OLP-016-000008557 | to | OLP-016-000008560 |
| OLP-016-000008584 | to | OLP-016-000008585 |
| OLP-016-000008629 | to | OLP-016-000008630 |
| OLP-016-000008636 | to | OLP-016-000008636 |
| OLP-016-000008641 | to | OLP-016-000008644 |
| OLP-016-000008647 | to | OLP-016-000008647 |
| OLP-016-000008688 | to | OLP-016-000008688 |
| OLP-016-000008701 | to | OLP-016-000008701 |
| OLP-016-000008767 | to | OLP-016-000008767 |
| OLP-016-000008802 | to | OLP-016-000008802 |
| OLP-016-000008805 | to | OLP-016-000008805 |
| OLP-016-000008821 | to | OLP-016-000008821 |
| OLP-016-000008825 | to | OLP-016-000008829 |
| OLP-017-000000001 | to | OLP-017-000000002 |
| OLP-017-000000015 | to | OLP-017-000000015 |
| OLP-017-000000017 | to | OLP-017-000000022 |
| OLP-017-000000024 | to | OLP-017-000000024 |
| OLP-017-000000028 | to | OLP-017-000000028 |
| OLP-017-000000035 | to | OLP-017-000000036 |
| OLP-017-000000066 | to | OLP-017-000000066 |
| OLP-017-000000073 | to | OLP-017-000000075 |

| | | |
|---|---|---|
| OLP-017-000000081 | to | OLP-017-000000081 |
| OLP-017-000000099 | to | OLP-017-000000099 |
| OLP-017-000000117 | to | OLP-017-000000117 |
| OLP-017-000000153 | to | OLP-017-000000153 |
| OLP-017-000000156 | to | OLP-017-000000157 |
| OLP-017-000000176 | to | OLP-017-000000177 |
| OLP-017-000000186 | to | OLP-017-000000186 |
| OLP-017-000000229 | to | OLP-017-000000229 |
| OLP-017-000000231 | to | OLP-017-000000231 |
| OLP-017-000000255 | to | OLP-017-000000255 |
| OLP-017-000000306 | to | OLP-017-000000306 |
| OLP-017-000000312 | to | OLP-017-000000312 |
| OLP-017-000000328 | to | OLP-017-000000328 |
| OLP-017-000000354 | to | OLP-017-000000354 |
| OLP-017-000000367 | to | OLP-017-000000367 |
| OLP-017-000000381 | to | OLP-017-000000381 |
| OLP-017-000000392 | to | OLP-017-000000393 |
| OLP-017-000000398 | to | OLP-017-000000398 |
| OLP-017-000000400 | to | OLP-017-000000400 |
| OLP-017-000000403 | to | OLP-017-000000403 |
| OLP-017-000000431 | to | OLP-017-000000431 |
| OLP-017-000000443 | to | OLP-017-000000443 |
| OLP-017-000000460 | to | OLP-017-000000461 |
| OLP-017-000000467 | to | OLP-017-000000467 |
| OLP-017-000000472 | to | OLP-017-000000473 |
| OLP-017-000000477 | to | OLP-017-000000478 |
| OLP-017-000000484 | to | OLP-017-000000484 |
| OLP-017-000000486 | to | OLP-017-000000486 |
| OLP-017-000000489 | to | OLP-017-000000489 |
| OLP-017-000000503 | to | OLP-017-000000504 |
| OLP-017-000000507 | to | OLP-017-000000507 |
| OLP-017-000000510 | to | OLP-017-000000511 |
| OLP-017-000000524 | to | OLP-017-000000524 |
| OLP-017-000000595 | to | OLP-017-000000595 |
| OLP-017-000000611 | to | OLP-017-000000611 |
| OLP-017-000000619 | to | OLP-017-000000619 |
| OLP-017-000000623 | to | OLP-017-000000623 |
| OLP-017-000000631 | to | OLP-017-000000632 |
| OLP-017-000000637 | to | OLP-017-000000637 |
| OLP-017-000000646 | to | OLP-017-000000647 |
| OLP-017-000000725 | to | OLP-017-000000725 |
| OLP-017-000000836 | to | OLP-017-000000836 |
| OLP-017-000000845 | to | OLP-017-000000845 |
| OLP-017-000000883 | to | OLP-017-000000883 |

OLP-017-000000912      to      OLP-017-000000912
OLP-017-000000928      to      OLP-017-000000928
OLP-017-000000951      to      OLP-017-000000951
OLP-017-000000960      to      OLP-017-000000960.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.